Exhibit H80

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/politics/gov-chris-christie-keeps-political-fans-guessing.html | Christie Adds Little New, but Fails to Quell the Talk | False | By Michael D. Shear and Jennifer Medina | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/asia/in-pakistani-media-the-us-is-a-target-for-acrimony.html | In Pakistani Media, the U.S. Is a Target for Acrimony | False | By Salman Masood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/baseball/collins-signed-up-reyes-lights-it-up.html | Collins Is Signed Up; Reyes Keeps Lighting It Up | False | By Jorge Castillo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/theater/reviews/the-submission-at-lucille-lortel-theater-review.html | Heâ€šÃ„Â´s Written a Play. Whoâ€šÃ„Â´s the Author? | False | By Ben Brantley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/theater/reviews/lemon-sky-by-lanford-wilson-at-clurman-theater-review.html | A Family Tries to Blend Despite Some Curdling | False | By Charles Isherwood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/a-burst-of-pepper-spray-like-a-punch-in-the-face.html | A Spray Like a Punch in the Face | False | By Jim Dwyer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/africa/niger-feels-economic-impact-of-qaddafis-downfall-in-libya.html | As Thousands Leave Libya, and Jobs, Niger Feels Impact | False | By Adam Nossiter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/even-those-cleared-of-crimes-can-stay-on-fbis-terrorist-watch-list.html | Even Those Cleared of Crimes Can Stay on F.B.I.â€šÃ„Â´s Watch List | False | By Charlie Savage | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/hockey/nhl-will-not-discipline-flyers-player-over-alleged-homophobic-slur.html | N.H.L. Will Not Discipline Player Over Slur Allegation | False | By Jeff Z. Klein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/the-mayors-style-under-the-defense-microscope.html | As a Consultant Stands Trial, Bloombergâ€šÃ„Â´s Style Comes Under Scrutiny | False | By Michael Powell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/times-square-pedestrian-plazas-to-get-a-makeover.html | A New Look Is Coming to Times Square: Minimalism | False | By Michael M. Grynbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/as-scorn-for-vote-grows-protests-surge-around-globe.html | As Scorn for Vote Grows, Protests Surge Around Globe | False | By Nicholas Kulish | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/28insure.html | Health Insurers Push Premiums Sharply Higher | False | By Reed Abelson and Nina Bernstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/pageoneplus/corrections-september-28.html | Corrections: September 28 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/baseball/rays-rally-to-top-yankees-and-remain-even-in-wild-card-race.html | With Yankees Looking Ahead, the Rays Keep Pace | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/europe/closing-arguments-in-amanda-knox-murder-appeal.html | Appeal Trial Nears End for American Student | False | By Elisabetta Povoledo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/sports/baseball/lowe-and-jones-cant-halt-braves-slide.html | Braves Stumbling as Two Veterans Struggle With Slump and Injury | False | By Mike Tierney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/nyregion/george-wright-hijacking-and-murder-fugitive-arrested-in-portugal.html | New Jersey Fugitive Is Caught in Portugal After 41 Years | False | By Elizabeth A. Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/middleeast/in-saudi-arabia-female-driver-sentenced-to-lashing.html | Saudi Arabia: 10 Lashes for Driving | False | By Liam Stack | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/middleeast/egypt-pipeline-to-israel-attacked.html | Egypt: Pipeline to Israel Attacked | False | By Liam Stack | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/world/asia/turkey-seeks-mediation-on-drilling.html | Turkey Seeks Mediation on Drilling | False | By Neil MacFarquhar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/energy-environment/simbol-materials-plans-to-extract-lithium-from-geothermal-plants.html | Start-Up in California Plans to Capture Lithium, and Market Share | False | By Matthew L. Wald | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/us/aclu-suit-details-wide-abuse-in-los-angeles-jail-system.html | Report Details Wide Abuse in Los Angeles Jail System | False | By Jennifer Medina | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/education/28civil.html | Studentsâ€šÃ„Â´ Knowledge of Civil Rights History Has Deteriorated, Study Finds | False | By Sam Dillon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/wilson-greatbatch-pacemaker-inventor-dies-at-92.html | Wilson Greatbatch, Inventor of Implantable Pacemaker, Dies at 92 | False | By BARNABY FEDER | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-28 | https://www.nytimes.com/2011/09/28/business/arch-west-who-helped-create-doritos-corn-chips-is-dead-at-97.html | Arch West, Who Helped Create Doritos Corn Chips, Is Dead at 97 | False | By Dennis Hevesi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/a-crisis-of-confidence-deep-in-the-heart-of-texas.html | A Crisis of Confidence Deep in the Heart of Texas | False | By Mimi Swartz | 2011-01-23 | TX 6-573-170 | |
| 2011-09-28 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/lives-diy-steaks-in-afghanistan-during-war.html | D.I.Y. Steaks on the Battlefield in Afghanistan | False | By Tim Hetherington | 2011-01-23 | TX 6-573-170 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/29iht-oldsept29.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/arts/29iht-coixet29.html | Isabel Coixet, an 'Unclassifiable' Director | False | By Raphael Minder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-30 | https://www.nytimes.com/2011/09/29/sports/soccer/29iht-soccer29.html | Another Problem for Manchester City, but It Isn't New | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/29iht-edockrent29.html | Where Have All the Heroes Gone? | False | By Christine Ockrent | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/29iht-edlet29.html | Job Growth and Tax Rates | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/global/expanded-euro-bailout-fund-clears-hurdle.html | Expansion of European Bailout Fund Clears Hurdle | False | By Jack Ewing and Stephen Castle | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/hunting-for-aaron-bassler-a-murder-suspect-on-his-own-tough-turf.html | Hunting a Suspect on His Own Tough Turf | False | By Tim Stelloh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-10-02 | https://www.nytimes.com/2011/10/02/travel/finding-cheaper-fall-flights-to-europe-online.html | Flying to Europe, for a Little Less | False | By Michelle Higgins | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/seton-hall-university-to-offer-steep-tuition-discounts.html | College Offers Top Applicants Two-Thirds Off | False | By Richard Pí¡Å¡Ã©rez-Peí¡ñ±a | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/federal-rules-on-rape-statistics-criticized.html | Rape Definition Too Narrow in Federal Statistics, Critics Say | False | By Erica Goode | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/at-la-perle-in-paris-a-clientele-shift-after-galliano.html | An Unlikely Hot Spot, After Galliano | False | By Elaine Sciolino | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/reebok-to-pay-in-settlement-over-health-claims.html | Reebok to Pay Settlement Over Health Claims | False | By Andrew Martin and Anahad O'Connor | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/technology/amazon-unveils-tablet-that-undercuts-ipads-price.html | Amazonâ€™s Tablet Leads to Its Store | False | By Jenna Wortham and David Streitfeld | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/global/france-announces-sharply-reduced-budget-for-2012.html | French Budget Plan Calls for â€šÂ¡Â¹ Billion in Spending Cuts | False | By David Jolly | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/rabbi-levi-meisner-gives-brooklyn-shofar-lessons.html | In Brooklyn, Horn Lessons by a Rabbi Ring Out | False | By Joseph Berger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/robert-lipsyte-4-legs-and-an-eye-for-landscaping.html | Four Legs and an Eye for Landscaping | False | By Robert Lipsyte | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/new-clues-on-qaddafi-location-in-libya.html | New Clues on Whereabouts of Qaddafi and Sons | False | By Kareem Fahim and Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/uaw-approves-four-year-contract-with-gm.html | G.M. Contract Approved, With Bonus for Workers | False | By Nick Bunkley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/asia/in-south-korea-where-digital-tattling-is-a-growth-industry.html | Help Wanted: Busybodies With Cameras | False | By Choe Sang-Hun | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/a-photo-gallery-to-wear-from-dries-van-noten.html | Dries Van Noten: Illuminating a Cityscape | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/summer-2012-fashion-in-paris-all-but-floating-off.html | All but Floating Off the Catwalks | False | By Jessica Michault | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29ht-edbrown29.html | A Fast Track to Euro Stability | False | By Gordon Brown | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/smallbusiness/a-small-retailer-tries-to-get-a-foothold-in-the-countrys-biggest-market.html | Seattle Firm Struggles in the Biggest Market | False | By Julie Weed | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/europe/turkeys-elephant-in-the-room-religious-freedom.html | Turkey's Elephant in the Room: Religious Freedom | False | By SUSANNE GUSTEN | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/interns-file-suit-against-black-swan-producer.html | Interns, Unpaid by a Studio, File Suit | False | By Steven Greenhouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/rancor-grows-over-planned-oil-pipeline-from-canada.html | A Pipeline Divides Along Old Lines: Jobs Versus the Environment | False | By Kirk Johnson and Dan Frosch | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/in-paris-christian-louboutin-opens-a-store-for-mens-shoes-front-row.html | Guys, Skip the Break-In on These Louboutins | False | By Eric Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/premieres-parties-and-more-the-buzz.html | The Buzz | False | By Bee-Shyuan Chang | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/football/hgh-testing-is-now-unlikely-in-nfl-this-season.html | N.F.L. Says Players Union Delaying H.G.H. Testing This Season | False | By Juliet Macur | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/technology/italian-software-maker-contests-microsofts-purchase-of-skype.html | Italian Software Maker Contests Microsoft's Purchase of Skype | False | By Kevin J. O'Brien | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/the-swerve-how-the-world-became-modern-by-stephen-greenblatt-book-review.html | The Almost-Lost Poem That Changed the World | False | By Sarah Bakewell | 2011-01-23 | TX 6-573-170 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/talking-with-massimiliano-giornetti-of-ferragamo.html | Talking With Massimiliano Giornetti of Ferragamo | False | By Eric Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/loughner-makes-court-appearance.html | Tucson Shooting Suspect to Have More Treatment | False | By Marc Lacey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/stubble-trimmers-give-men-the-after-5-look.html | If a Close Shave Is Just Too Close | False | By Douglas Quenqua | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/stubble-trimmers-trial-run.html | Trial Run | False | By Douglas Quenqua | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/gucci-celebrates-its-new-museum-in-florence-scene-city.html | Rocking the Palazzo With Gucci | False | By Eric Wilson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/global/hedge-funds-betting-on-lowly-greek-bonds.html | Greek Bonds Lure Some, Despite Risk | False | By Landon Thomas Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/justice-dept-asks-supreme-court-for-health-care-ruling.html | Supreme Court Is Asked to Rule on Health Care | False | By Adam Liptak | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/putting-fashion-cameras-focus-on-older-women-up-close.html | If Holly Golightly Had a Grandson | False | By Austin Considine | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/television/idris-elba-flirts-with-demons-in-luther-on-bbc-america.html | A Detective Who Gazes Into the Abyss | False | By Terrence Rafferty | 2011-01-23 | TX 6-573-170 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/fashion-bloggers-get-agents.html | Fashion Bloggers, Posted and Represented | False | By Steven Kurutz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/baseball/mets-reyes-goes-1-for-1-and-exits-leading-batting-race.html | Reyes Hits, Then Sits and Eventually Celebrates | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/the-musician-behind-dubai-airport.html | The Musician Behind Dubai Airport | False | By Christine Negroni | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/all-aboard-google-bus-seeks-start-up-ideas.html | All Aboard: Google Bus Seeks Start-Up Ideas | False | By Sara Hamdan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/lebanon-begins-to-address-abuse-of-domestic-workers.html | Lebanon Begins to Address Abuse of Domestic Workers | False | By Josh Wood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/europe/italian-church-criticizes-licentious-conduct-of-the-elites.html | Quiet for Years, Italian Church Blasts Behavior of the Nationâ€™s Political Elite | False | By Elisabetta Povoledo | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/nyc-parking-rules-for-rosh-hashana.html | Parking Rules | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/arts/dance/paris-opera-ballets-phedre-and-psyche-review.html | Myths and Legends Open Paris Ballet | False | By Roslyn Sulcas | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/fixed-gear-bicycles-head-overseas-to-paris.html | Fixed-Gear Bicycles are an American Fixture in Paris | False | By Scott Sayare | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/costuming-a-kid-cool-world.html | Costumes for a Kid-Cool World | False | By Alex Williams | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/surveys-show-isradis-two-sides-pessimstic-but-happy.html | Isradis Happy at Home but Glum About Peace | False | By Ethan Bronner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/fashion/joe-jonas-comes-of-age.html | Joe Jonas Comes of Age | False | By Melena Ryzik | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/asia/police-officers-killed-in-helmand-province-afghanistan.html | Attack Kills Police Officers in Afghanistan | False | By Alissa J. Rubin and Taimoor Shah | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/books/fiction-ruined-my-family-by-jeanne-darst-review.html | Momâ€šÃ„Â´s a Drunk, Dadâ€šÃ„Â´s a Writer: A Recipe for Disaster and a Memoir | False | By Janet Maslin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/theater/madoff-macbeth-and-other-crooks-onstage-in-washington.html | Crooks Onstage (Madoff, et al.) in Washington | False | By Charles Isherwood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/asia/tutu-dalai-lama-criticize-south-africa-over-visa-delay.html | Tutu and Dalai Lama Criticize South Africa Over Visa Delay | False | By Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/mondo-collection-opens-in-the-flatiron-district.html | Mondo Collection in the Flatiron District | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/arts/design/three-shadows-gallery-in-beijing-turns-focus-on-global-warming.html | Beijing Gallery Puts a Focus on Global Warming | False | By Edward Wong | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/technology/personaltech/2-compact-cameras-move-closer-to-perfection-david-pogue.html | Tiny Cameras, Big Tricks | False | By David Pogue | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/in-chewed-dog-toys-loved-to-pieces.html | In â€šÃ„Â¨Chewedâ€šÃ„Â¨ Dog Toys Loved to Pieces | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/classic-designs-from-greta-magnusson-grossman.html | Classic Designs From Greta Magnusson Grossman | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/baseball/matt-kemp-has-standout-season-amid-dodgers-trying-one.html | Standout Season Amid a Trying Year | False | By Karen Crouse | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/football/where-the-going-is-rough-the-giants-hold-their-ground.html | Where the Going Is Rough, the Giants Hold Their Ground | False | By Sam Borden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/door-knockers-shopping-with-grant-k-gibson.html | Door Knockers | False | By Tim McKeough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/engineered-floors-are-getting-serious.html | Engineered Floors Are Getting Serious | False | By Fred A. Bernstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/massachusetts-man-accused-of-plotting-to-bomb-washington.html | Man Is Held in a Plan to Bomb Washington | False | By Abby Goodnough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-28 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/emergency-homeowners-aid-ending-with-up-to-500-million-unspent.html | U.S. Mortgage-Aid Program Is Shutting Down, With Up to $500 Million Unspent | False | By Cara Buckley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/baseball/rodriguez-has-sore-knee-as-yankees-gear-up-for-playoffs.html | Rodriguezâ€šÃ„Â´s Right Knee Acts Up as Playoffs Near | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/arts/music/lindsey-buckingham-at-town-hall-review.html | Spiraling Guitar Solos to Pace or Stoke Songs | False | By Jon Pareles | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/in-new-orleans-life-and-art-side-by-side.html | Life and Art, Side by Side in the French Quarter | False | By Penelope Green | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/for-winters-storms-a-stay-bag-the-pragmatist.html | For Winterâ€šÃ„Â´s Storms, a Stay Bag | False | By Bob Tedeschi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/jeanne-gang-the-chicago-architect-qa.html | The Architect Jeanne Gang on Winning a MacArthur Fellowship | False | By Julie Lasky | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/charles-de-lisles-california-collection.html | Charles de Lisleâ€šÃ„Â´s California Collection | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/staging-an-apartment-market-ready.html | Market Ready | False | By Tim McKeough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/arts/television/david-hornsby-juggles-multiple-jobs-on-multiple-networks.html | An Actor Who Splits Time Both On and Off Camera | False | By Brian Stelter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/arts/design/manufacturers-hanover-trust-landmark-battle.html | Modernist Landmark Behind a Court Battle | False | By Robin Pogrebin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/christie-and-bipartisanship-reality-check.html | Not All Buy Christieâ€šÃ„Â´s Assertions of Bipartisanship | False | By Michael D. Shear and Richard Pâ€šÃ¢Crez-Peâ€šÃ±a | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/arts/dance/soledad-barrio-and-noche-flamenca-joyce-theater-review.html | Flamenco Aflame | False | By Alastair Macaulay | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/garden/sales-at-vitra-broadway-panhandler-deals.html | Sales at Vitra, Broadway Panhandler and Others | False | By Rima Suqi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/hockey/in-the-nhl-shanahan-is-enforcing-rules-with-gusto.html | Shanahan Is Enforcing the Rules With Gusto | False | By Jeff Z. Klein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/29/movies/david-zelag-goodman-far-ranging-screenwriter-dies-at-81.html | David Zelag Goodman, Far-Ranging Screenwriter, Dies at 81 | False | By Daniel E. Slotnik | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/politics/president-obama-urges-nations-students-to-set-sights-on-college.html | Obama Urges Students to Set Their Sights on College | False | By Mark Landler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/baseball/red-sox-orioles.html | One Out Away, Red Sox Lose to Seal September Meltdown | False | By Harvey Araton | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/kristof-just-look-at-what-you-did.html | Just Look at What You Did! | False | By Nicholas Kristof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/crosswords/bridge/report-from-the-zhejiang-huamen-cup-bridge.html | In China, Making Declarer Ruff Costs a Victory | False | By Phillip Alder | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/plans-to-build-museum-opposite-intrepid-to-house-enterprise.html | After Winning Coveted Shuttle, Museum Changes the Plan for It | False | By Patrick McGeehan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/asia/us-recalibrates-mullens-remarks-about-pakistan.html | U.S. Recalibrates Remarks About Pakistan | False | By Eric Schmitt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/hispanic-children-in-poverty-surpass-whites-study-finds.html | Hispanic Children in Poverty Exceed Whites, Study Finds | False | By Sabrina Tavernise | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/the-not-so-green-mountains.html | The Not-So-Green Mountains | False | By Steve E. Wright | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/an-overlooked-way-to-create-jobs.html | An Overlooked Way to Create Jobs | False | By C. Fred Bergsten | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/crackdown-on-criminal-immigrants-operation-cross-check-brings-2901-arrests.html | 2,901 Arrested in Crackdown on Criminal Immigrants | False | By Charlie Savage | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/alabama-immigration-law-upheld.html | Alabama Wins in Ruling on Its Immigration Law | False | By Campbell Robertson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/baseball/george-vecsey-tears-and-jeers-on-final-day-of-mets-season.html | On Final Day, Tears and Jeers | False | By George Vecsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/collins-happy-tidings-from-the-hill.html | Happy Tidings From the Hill | False | By Gail Collins | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/disagreements-at-un-stall-sanctions-on-syria.html | Disagreements at U.N. Stall Sanctions on Syria | False | By Neil MacFarquhar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/killing-the-recovery.html | Killing the Recovery | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/an-invitation-to-prosecutorial-overreach.html | An Invitation to Overreach | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/port-authoritys-director-christopher-ward-is-said-to-be-leaving.html | Director Said to Be Leaving Port Authority Next Month | False | By Michael M. Grynbaum | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/americas/mexico-uncertain-ruling-on-abortion.html | Mexico: Uncertain Ruling on Abortion | False | By Elisabeth Malkin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/support-for-the-911-memorial.html | Support for the 9/11 Memorial | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/arbitration-court-to-rule-on-athletes-olympic-eligibility.html | Decision May Affect Olympic Eligibility | False | By Juliet Macur | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/education/29banned.html | A Call for Opening Up Web Access at Schools | False | By Winnie Hu | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/iran-production-of-new-missile-begins.html | Iran: Production of New Missile Begins | False | By Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/president-putin-redux.html | President Putin Redux | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/basketball/nba-and-players-face-crucial-weekend-of-talks.html | A Crucial Weekend in N.B.A. Labor Talks | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/yemen-rebels-shoot-down-military-jet.html | Yemen: Rebels Shoot Down Military Jet | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/asia/getting-tough-on-immigrants-to-turn-a-profit.html | Companies Use Immigration Crackdown to Turn a Profit | False | By Nina Bernstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/football/jets-ground-game-struggles-for-footing.html | Jetsâ€šÃ„Ã´ Ground Game Struggles for Footing | False | By Jorge Castillo | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/junk-food-vs-fresh-the-cost-factor.html | Junk Food vs. Fresh: The Cost Factor | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/claude-r-kirk-jr-former-republican-governor-of-florida-dies-at-85.html | Claude R. Kirk Jr., Former Florida Governor, Dies at 85 | False | By Lizette Alvarez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/opinion/helping-veterans-adapt.html | Helping Veterans Adapt | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/kenyan-joins-field-for-new-york-marathon.html | Kenyan Joins Field for New York Marathon | False | By NYT | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/media/pitching-to-real-moms-the-ones-who-arent-perfect-advertising.html | Pitching to Real Moms, the Ones Who Arenâ€šÃ„Â´t Perfect | False | By Stuart Elliott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/costco-urges-stricter-safety-measures-on-cantaloupes.html | Costco Urges Stricter Safety Measures on Cantaloupes | False | By William Neuman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/yale-endowment-posts-return-of-21-9.html | Yale Endowment Posts 22% Gain to End Fiscal Year at $19.4 Billion | False | By Geraldine Fabrikant | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/mets-ruling-may-reduce-payout-to-madoff-victims.html | Mets Ruling May Reduce Pay to Victims of Madoff | False | By Ken Belson and Diana B. Henriques | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/business/economy/signs-of-a-crash-ahead-not-a-recession-reuters-breakingviews.html | Signs of a Crash Ahead, Not a Recession â€šÃ„Â® Reuters Breakingviews | False | By Martin Hutchinson and Rob Cox | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/soccer/an-injury-setback-for-stuart-holden.html | An Injury Setback for Stuart Holden | False | By Andrew Das | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/technology/personaltech/chili-beer-organizing-the-details-of-a-tailgate-party.html | Chili? Beer? Organizing the Details of a Tailgate Party | False | By Bob Tedeschi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/technology/personaltech/tips-for-avoiding-user-errors-with-computers.html | Make Sure the Problem Is Not in Your Chair | False | By Kate Murphy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/new-york-state-union-sticks-to-vote-as-layoff-notices-begin.html | As State Issues Layoff Notices, Unionâ€šÃ„Â´s Leaders Stand by Vote Against a Contract | False | By Thomas Kaplan | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/science/earth/29solar.html | U.S. Backs New Loans for Projects on Energy | False | By Matthew L. Wald | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/yemen-succession-plan-may-be-near.html | Yemen: Succession Plan May Be Near | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/politics/romney-endures-more-gop-flirtation-with-alternatives.html | Romney Waits as G.O.P. Flirts With Alternates | False | By Jeff Zeleny | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/nyregion/fugitive-who-left-in-priest-disguise-is-caught-as-painter.html | A Hijacker, a Longtime Fugitive and, Now, a Prisoner | False | By James Barron | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/iran-lawyer-for-hikers-is-arrested.html | Iran: Lawyer for Hikers Is Arrested | False | By Artin Afkhami | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/world/middleeast/move-in-palestinian-membership-bid.html | Move in Palestinian Membership Bid | False | By Neil MacFarquhar | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/alcohol-laws-eased-to-raise-tax-money.html | States Putting Hopes in â€šÃ„Ã²Bottoms Upâ€šÃ„Ã´ to Help the Bottom Line | False | By Kim Severson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/us/new-push-to-solve-prosecutor-thomas-waless-murder-in-seattle.html | New Push for Help in Solving a Prosecutorâ€šÃ„Ã´s 2001 Murder | False | By William Yardley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/baseball/braves-complete-collapse-in-13-inning-loss-to-phillies.html | Braves Complete Collapse in 13-Inning Loss to Phillies | False | By Mike Tierney | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-29 | https://www.nytimes.com/2011/09/29/sports/baseball/rays-cap-unlikely-journey-to-playoffs-with-improbable-win.html | Rays Cap Unlikely Journey to Playoffs | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://fivethirtyeight.blogs.nytimes.com/2011/09/29/bill-buckner-strikes-again/ | Bill Buckner Strikes Again | False | By Nate Silver | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/music/radiohead-roseland-ballroom-review.html | Anticorporate Music Personified, In Close-Up, on an Intimate Stage | False | By Nate Chinen | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/global/spain-calls-off-ipo-for-national-lottery.html | Spain Calls Off I.P.O. for National Lottery | False | By Raphael Minder | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/africa/senate-delegation-offers-praise-and-caution-to-libyas-new-leaders.html | U.S. Senate Delegation Offers Praise and Caution to Libyaâ€šÃ„Ã´s New Leaders | False | By Kareem Fahim and Rick Gladstone | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/30iht-oldsept30.html | 100, 75, 50 Years Ago | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/europe/strauss-kahn-faces-french-accuser-in-paris.html | Strauss-Kahn and French Accuser Are Questioned | False | By Maïâ€šÃ„a de la Baume | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/music/il-volo-the-teenage-italian-singers-go-on-tour.html | Theyâ€šÃ„Ã´re, Like, Awesome Opera Singers | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/domains-matthew-weiners-mad-house.html | Matthew Weinerâ€šÃ„Ã´s â€šÃ„Ã²Madâ€šÃ„Ã´ House | False | By Edward Lewine | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/30iht-eddas30.html | Was Einstein Wrong? | False | By Saswato R. Das | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/30iht-edvaez30.html | An Iranian Offer Worth Considering | False | By ALI VAEZ and CHARLES D. FERGUSON | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/30iht-edlet30.html | Following the Jain Tradition | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/soccer/30iht-soccer30.html | Young, Mature and Making a Splash for Arsenal | False | By Rob Hughes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/middleeast/bahrain-court-hands-down-harsh-sentences-to-doctors-and-protesters.html | Bahrain Court Hands Down Harsh Sentences to Doctors and Protesters | False | By J. David Goodman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/technology/nokia-to-cut-3500-more-jobs.html | Nokia to Eliminate 3,500 More Jobs | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/politics/epa-is-perrys-favorite-target.html | E.P.A. Is Longtime Favorite Target for Perry | False | By John M. Broder and Kate Galbraith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/global/middle-eastern-airlines-join-opposition-to-eu-emissions-plan.html | Middle Eastern Airlines Join Opposition to E.U. Emissions Plan | False | By Nicola Clark | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/for-christie-and-2-nj-senators-no-love-lost.html | For Christie and 2 Senators, Animus Is Mutual | False | By RICHARD P&Eacute;REZ-PE&Ntilde;A | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/middleeast/pro-assad-protest-temporarily-traps-us-diplomat.html | Pro-Assad Protest Temporarily Traps U.S. Ambassador | False | By Nada Bakri | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://artsbeat.blogs.nytimes.com/2011/09/29/t-i-released-from-halfway-house/ | T.I. Released From Halfway House | False | By James C. McKinley Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/09/26/world/europe/26iht-kosovo26.html | Kosovoâ€šÃ„Ã´s Serbs Pressed to End Autonomy Push | False | By Matthew Brunwasser | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/politics/house-approves-stopgap-spending-bill.html | House Approves Stopgap Spending Bill | False | By Robert Pear | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/asia/china-fires-12-government-workers-in-illegal-adoption-scandal.html | China Fires 12 After Inquiry on Adoptions | False | By Sharon LaFraniere | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/global/teller-atm-hybrid-takes-banking-to-rural-india.html | Traveling Tellers, With Electronic Gear, Take Banking to Rural India | False | By Vikas Bajaj | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/television/homeland-starring-claire-danes-on-showtime-review.html | Chasing Suspicions Of an Enemy Within | False | By Alessandra Stanley | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/washington-considers-sale-of-spare-properties-to-raise-revenue.html | Cash-Short, U.S. Weighs Asset Sales | False | By Edward Wyatt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011- | https://www.nytimes.com/2011/09/30/fashion/30iht-rstyle30.html | Breaking News at Balenciaga | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/fashion/mugler-and-gareth-pugh-dont-forget-the-clothes.html | Don't Forget the Clothes! | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/fashion/hair-jewelry-from-delfina-delettrez.html | Love Is in the Hair | False | By Suzy Menkes | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/fashion/paris-couture-designers-packing-for-singapore.html | Designers Pack for Singapore | False | By SONIA KOLESNIKOV JESSOP | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/global/even-if-europe-averts-crisis-growth-may-lag-for-years.html | In European Crisis, Experts See Little Hope for a Quick Fix | False | By Graham Bowley and Liz Alderman | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/science/30twitter.html | Twitter Study Tracks When We Are :) | False | By Benedict Carey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/global/raising-the-iq-of-city-services.html | Raising the I.Q. of City Services | False | By Sonia Kolesnikov-Jessop | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/when-bakers-go-bad-social-qs.html | When Bakers Go Bad | False | By Philip Galanes | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/middleeast/saudi-men-vote-in-elections-for-local-advisory-councils.html | Saudi Men Go to Polls; Women Wait | False | By Liam Stack | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://bats.blogs.nytimes.com/2011/09/29/strong-second-half-lands-tigers-on-yankees-door/ | Strong Second Half Lands Tigers at Yankees’ Door | False | By Tyler Kepner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/europe/with-germany-in-fold-slovakia-is-next-to-vote-on-euro-fund.html | Germany Approves Bailout Expansion, Leaving Slovakia as Main Hurdle | False | By Nicholas Kulish | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/new-books-on-cuba-and-an-americana-collection.html | Revealing the Layers of Cuba’s Architecture | False | By Eve M. Kahn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/global/a-focus-on-attracting-residents.html | A Focus on Attracting Residents | False | By Christopher F. Schuetze | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/drawings-from-the-louvre-at-the-morgan-library-review.html | The Revolution Arrived, Then It Was Drawn | False | By Holland Cotter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/travel/36-hours-in-krakow-poland.html | 36 Hours in Krakow, Poland | False | By Ingrid K. Williams | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/city-quilter-a-temple-to-fabrics.html | Where Novices and Artists Indulge the Quilter Within | False | By Hugh Ryan | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/global/no-rest-for-the-wired.html | No Rest for the Wired | False | By Choe Sang-Hun | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/global/connected-yes-competitive-maybe.html | Connected, Yes. Competitive, Maybe. | False | By Choe Sang-Hun | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/a-two-bedroom-trial-balloon-the-hunt.html | A Two-Bedroom Trial Balloon | False | By Joyce Cohen | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/for-children.html | For Children | False | By Laurel Graeber | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/the-case-for-hiring-a-lawyer-getting-started.html | The Case for Hiring a Lawyer | False | By Joseph Plambeck | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/theater-listings-sept-30-oct-6.html | Theater Listings: Sept. 30-Oct. 6 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/movie-listings-for-sept-30-oct-6.html | Movie Listings for Sept.30-Oct. 6 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/music/pop-listings-sept-30-oct-6.html | Pop Listings: Sept. 30-Oct. 6 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/music/jazz-listings-sept-30-oct-6.html | Jazz Listings: Sept. 30-Oct. 6 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/theater/reviews/seed-opens-at-national-black-theater-review.html | Kindness, Again by Strangers | False | By Anita Gates | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/dance/dance-listings-sept-30-oct-6.html | Dance Listings: Sept. 30-Oct. 6 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/music/classical-listings-sept-30-oct-6.html | Classical Listings: Sept. 30-Oct. 6 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/dance/city-ballet-in-jewels-at-david-h-koch-theater-review.html | Famous Steps, Inspired By Stones | False | By Gia Kourlas | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/art-listings-sept-30-oct-6.html | Art Listings: Sept. 30-Oct. 6 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/music/in-nabucco-maria-guleghina-plays-the-diva-review.html | Oh, the Devilish Delights Of the Old-School Diva | False | By Zachary Woolfe | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/music/juilliard-baroque-with-violin-music-at-paul-hall-review.html | Violin Voices, Both Distinct And Unified | False | By Allan Kozinn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/television/seth-macfarlane-swingin-in-concert-on-epix-review.html | Creating Some of That New Black Magic | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/around-town-sept-30-oct-6.html | Spare Times for Sept. 30-Oct. 6 | False | By Anne Mancuso | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/a-musical-version-of-gatsby-four-decades-late.html | A Musical Version of ‘Gatsby,’ Four Decades Late | False | By Rachel Lee Harris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/new-york-film-festival-now-bigger-beckons.html | Cult Hits, Carnage and Even Chaplin | False | By Manohla Dargis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/training-for-western-peaks-in-eastern-terrains.html | Priming a City Dweller for Soaring Peaks | False | By Wina Sturgeon | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/loren-munk-location-location-locationmapping-the-new-york-art-world.html | Loren Munk: ‘Location, Location, Location,Mapping the New York Art World’ | False | By Roberta Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/brian-jungen.html | Brian Jungen | False | By Karen Rosenberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/frank-benson-human-statue-jessie.html | Frank Benson: ‘Human Statue (Jessie)’ | False | By Ken Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/definitions-shalva-alkhanaidze-natela-grigalashvili-guram-tsibakhashvili.html | Definitions: Shalva Alkhanaidze, Natela Grigalashvili, Guram Tsibakhashvili | False | By Roberta Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/adam-marnie-locus-rubric.html | Adam Marnie: ‘Locus Rubric’ | False | By Karen Rosenberg | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/an-architectural-whodunit-streetscapes-union-street-brooklyn.html | An Architectural Whodunit | False | By Christopher Gray | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/siah-armajani-1957-1964.html | Siah Armajani: 1957-1964 | False | By Holland Cotter | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/theater/freuds-last-session-prepares-to-move-closer-to-broadway.html | A New Couch for Freud to Rest On | False | By Patrick Healy | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/theater/mike-daisey-discusses-the-agony-and-ecstasy-of-steve-jobs.html | A Trip to China Can Make a Guy Hate His iPhone | False | By Catherine Rampell | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/global/hungary-blames-the-banks-in-its-mortgage-crisis.html | Hungary Blames the Banks | False | By Floyd Norris | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/books/john-moynihans-voyage-of-the-rose-city-review.html | A Young Man at Sea, Searching for Himself | False | By Dwight Garner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/fury-cannot-touch-me-modern-love.html | Fury Cannot Touch Me | False | By Janice Wilberg | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/take-shelter-with-michael-shannon-and-jessica-chastain.html | A Splintering Psyche or Omens of Disaster? | False | By A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/5050-a-bromance-opens-review.html | The Healing Powers of a Friendship When Lifeâ€šÃ„Â´s Complications Strike | False | By Manohla Dargis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/manifold-greatness-and-king-james-bible-at-folger-review.html | 400 Years Old and Ageless | False | By Edward Rothstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/mortgages-determining-a-homes-value.html | Determining a Homeâ€šÃ„Â´s Value | False | By Vickie Elmer | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/europe/european-union-looks-east-at-summit-and-sees-trouble-on-horizon.html | European Union Looks East at Summit, and Sees Trouble on Horizon | False | By Stephen Castle | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/the-pentagon-budget-under-scrutiny.html | The Pentagon Budget, Under Scrutiny | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/new-york-real-estate-question-and-answer.html | Q & A | False | By Jay Romano | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/design/maurizio-cattelan-retrospective-at-guggenheim.html | Hanging With Cattelan | False | By Randy Kennedy | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/putting-names-to-the-greats-of-indian-art.html | Putting Names to the Greats of Indian Art | False | By Roberta Smith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/living-as-form-at-essex-street-market-review.html | When Life Becomes Art | False | By Ken Johnson | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/personal-beliefs-on-the-job.html | Personal Beliefs on the Job | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/last-meal-on-death-row.html | Last Meal on Death Row | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/a-good-principal.html | A Good Principal | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/ryan-freedman.html | Ryan Freedman | False | By Vivian Marino | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/fashion/balenciaga-balmain-rick-owens-mugler-rochas-van-noten-paris-fashion-review.html | Raid the Archives With Caution | False | By Cathy Horyn | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/margaret-directed-by-kenneth-lonergan-review.html | A Teenager and a Poem in the Post-9/11 World | False | By A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/football/nfl-football-roundup.html | Congress Wants Meeting With N.F.L., Union and Anti-Doping Agency to Discuss H.G.H. | False | By Juliet Macur | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/in-newark-rehabbing-run-down-hud-buildings-in-the-region-new-jersey.html | From Run-Down to Renovated | False | By Antoinette Martin | 2011-01-23 | TX 6-573-170 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/10-years-of-hope-trying-to-save-abandoned-newborns.html | 10 Years of Hope, Trying to Save Abandoned Newborns | False | By Kristen McQueary | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/asia/afghanistan-sours-on-pakistan-and-taliban-talks.html | Afghanistanâ€šÃ„Â´s Leaders Sour on Pakistan and Peace Talks | False | By Alissa J. Rubin | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/alessio-rastani-a-reality-star-in-trading.html | From a Video Clip, a Reality Star in Trading | False | By Christopher Swann and Agnes T. Crane | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/2-long-island-weeklies-wonder-about-spike-in-sales.html | Extra! Bizarre Sales Spike for 2 Papers | False | By Peter Applebome | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/my-joy-directed-by-sergei-loznitsa-review.html | A Tale of Russia Haunted by Ghosts and the Living Dead | False | By Manohla Dargis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/madoff-trustee-says-mets-ruling-wont-be-as-bad-as-first-thought.html | Madoff Trustee Says Effect of Ruling Wonâ€šÃ„Â´t Be as Bad as First Thought | False | By Diana B. Henriques | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/baseball/in-final-month-orioles-tamed-al-easts-best.html | Lowly Orioles Took the Spoiler Role to New Heights | False | By Benjamin Hoffman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/media/chilis-uses-bold-spots-and-flavors-to-spice-up-brand.html | Bold Commercials and Flavors Aim to Spice Up Chiliâ€šÃ„Â´s Brand | False | By Andrew Adam Newman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/whats-your-number-with-anna-faris-review.html | Mining Past Boyfriends for Husband Material (You Never Know) | False | By Stephen Holden | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/politics/judge-postpones-blagojevich-sentencing-indefinitely.html | Judge Delays Blagojevich Sentencing Indefinitely | False | By Steven Yaccino | 2012-01-23 | TX 6-789-482 | |
| 2011-09-29 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/design/an-ellsworth-kelly-facade-and-a-george-bellows-retrospective.html | That Gallery Facade Sure Looks Familiar | False | By Carol Vogel | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/bay-area-thieves-seeking-gold-target-indian-americans.html | Element of Indian Culture Feeds a Rising Crime Wave | False | By Scott James | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/the-call-of-converted-barns-in-the-region-connecticut.html | The Call of Converted Barns | False | By Lisa Prevost | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/middleeast/after-mahdis-murder-optimism-of-intellectuals-ebbs-in-iraq.html | Optimism of Intellectuals Ebbs in Iraq | False | By Tim Arango | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/after-arrest-a-wider-inquiry-on-sat-cheating.html | After Arrest, a Wider Inquiry on SAT Cheating | False | By Jenny Anderson | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/sarah-palin-you-betcha-review.html | Her Mom, Her Dad and Some Former Friends | False | By A.O. Scott | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/in-the-fruitvale-section-of-oakland-merchants-are-armed-and-wary.html | In Fruitvale, Merchants Are Armed and Wary | False | By Grace Rubenstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/an-ailing-asian-art-museum-embraces-pop-culture.html | An Ailing Asian Art Museum Adopts a New Attitude | False | By Kevin Berger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/europe/geneva-area-housing-shortage-renews-debate-on-le-lignon-complex.html | Housing Debate Unfolds in Shadow of a Living Wall | False | By John Tagliabue | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/ncaafootball/acc-falls-short-in-a-critical-measure-of-success.html | A.C.C. Falls Short in a Critical Measure of Success | False | By Adam Himmelsbach | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/benda-bilili-chronicles-an-unusual-band-review.html | Rising From the Streets, a Band and Spirits | False | By David DeWitt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/owsley-brown-ii-69-dies-expanded-brown-forman-liquor-company.html | Owsley Brown II, Liquor Company Chief, Dies at 69 | False | By Susanne Craig | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/kurdish-advocates-visa-delay-prompts-push-for-answers.html | Advocate's Visa Delay Stirs Questions | False | By Kirk Semple | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/san-francisco-teenagers-on-county-probation-learn-to-create-a-newspaper.html | An Unusual Group of Student Journalists Steps Up | False | By Trey Bundy | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/fresh-kills-once-a-landfill-is-environmentally-transformed.html | From Dump to Paragon of Ecology: A First Peek | False | By Lisa W. Foderaro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/outsize-severance-continues-for-executives-even-after-failed-tenures.html | Outsize Severance Continues for Executives, Even After Failed Tenures | False | By Eric Dash | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/baseball/coke-and-granderson-ponder-baseballs-thrilling-finishes.html | A Tiger and a Yankee Ponder Baseball's Thrilling Finishes | False | By George Vecsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/greathomesanddestinations/30iht-remajorca30.html | Beauty of Majorca Endures, but Sales Show Little Life | False | By Nicola Venning | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/liberated-but-they-have-to-live-there.html | Liberated, but They Have to Live There | False | By Peter Van Buren | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/eli-craigs-tucker-and-dale-vs-evil-review.html | Stay Away From Those Creepy Locals | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/few-bright-spots-in-rick-perrys-health-care-record-in-texas.html | Few Bright Spots in Perry's Health Care Record | False | By Emily Ramshaw | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/middleeast/arab-debate-pits-islamists-against-themselves.html | Activists in Arab World Vie to Define Islamic State | False | By Anthony Shadid and David D. Kirkpatrick | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/behind-the-wheel-moving-up.html | Behind the Wheel, Moving Up | False | By Siddhartha Deb | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/california-prison-officials-move-to-contain-a-renewed-hunger-strike.html | Prisoners Renew a Protest in California | False | By Erica Goode | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/business/banks-to-make-customers-pay-debit-card-fee.html | Banks to Make Customers Pay Fee for Using Debit Cards | False | By Tara Siegel Bernard and Ben Protess | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/archies-final-project-gabriel-sunday-review.html | The Camera Doesn't Lie, Does It? | False | By Rachel Saltz | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/brooks-the-limits-of-empathy.html | The Limits of Empathy | False | By David Brooks | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/a-harsh-view-of-police-power-in-pepper-spray-episode.html | Pepper Spray and a Police Dept. Whose Power Grows Unchecked | False | By Jim Dwyer | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/krugman-phony-fear-factor.html | Phony Fear Factor | False | By Paul Krugman | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/josh-hartnett-and-woody-harrelson-in-bunraku-review.html | Violent Revenge, No Guns Required | False | By Andy Webster | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011- | https://www.nytimes.com/2011/09/30/opinion/an-icy-political-vision.html | An Icy Political Vision | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/new-chief-of-hospitals-for-cook-county-has-a-history-of-cost-cuts.html | New Chief of Hospitals Has a History of Cost Cuts | False | By Adrienne Lu | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/baseball/5-hour-joy-ride-like-no-other.html | A Night of Twists and Collapses | False | By Tyler Kepner | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/asia/pakistani-politicians-reject-admiral-mullens-charges.html | Pakistani Politicians Reject Mullen's Charges | False | By Salman Masood | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/the-road-to-freedom-directed-by-brendan-moriarty-review.html | An Ill-Fated Journey Into Cambodia | False | By Jeannette Catsoulis | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/politics/fatal-accident-puts-focus-on-deportation-program.html | Fatal Accident Puts Focus on Deportation Program | False | By Abby Goodnough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/americas/venezuela-conductor-killed-in-train-collision.html | Venezuela: Conductor Killed in Train Collision | False | By Simon Romero | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/united-nations-and-new-york-city-seek-land-deal.html | Land Deal With U.N. Would Fill a Big Gap in the Waterfront Greenway | False | By Lisa W. Foderaro | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-10-03 | https://www.nytimes.com/2011/09/30/arts/design/bob-cassilly-playscape-creator-fueled-by-whimsy-dies-at-61.html | Bob Cassilly, Playscape Creator Fueled by Whimsy, Dies at 61 | False | By Douglas Martin | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/assessments-of-chicago-schools-are-flawed-report-says.html | Assessments of Schools Are Flawed, Report Says | False | By Rebecca Vevea | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/more-stop-gap-measures-wont-save-europe.html | More of the Same Won't Save Europe | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/the-dismal-ruling-on-immigration-in-alabama.html | The Dismal Ruling in Alabama | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/gerard-depardieu-in-mammuth-review.html | The Joys of Retirement | False | By Rachel Saltz | 2012-01-23 | TX 6-789-482 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/middleeast/yemen-a-decree-on-behalf-of-the-president.html | Yemen: President Says His Rivals Must Leave First | False | By Laura Kasinof | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/vanessa-roths-american-teacher-review.html | Whatâ€šÃ„Â´s a Teacher Worth? | False | By Neil Genzlinger | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/middleeast/iran-bankers-return-sought-in-bank-scandal.html | Iran: Bankerâ€šÃ„Â´s Return Sought in Bank Scandal | False | By The New York Times | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/movies/goh-nakamura-as-himself-in-surrogate-valentine-review.html | He Sure Looks a Lot Like That Singer | False | By David DeWitt | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/opinion/a-bad-union-vote-and-3496-layoff-notices.html | A Bad Union Vote | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/world/asia/china-alternative-to-peace-prize-is-canceled.html | China: Alternative to Peace Prize Is Canceled | False | By Edward Wong | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/baseball/sabathia-and-verlander-focus-on-hitters-not-each-other.html | Main Concern for Aces: Batters, Not Each Other | False | By Bill Pennington | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/gtt-things-to-do-in-texas.html | GTT â€šÃ²Ã„ | False | By Michael Hoinski | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/tennis/roddick-hopeful-tennis-players-can-form-a-union.html | Roddick to Seek Playersâ€šÃ„Â´ Views on Union | False | By Vincent M. Mallozzi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/olympics/delay-in-decision-on-olympic-eligibility.html | Delay in Decision on Eligibility | False | By Juliet Macur | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/soccer/klinsmann-selects-us-team-for-friendlies.html | Klinsmann Selects Team for Friendlies | False | By Jack Bell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/austin-studies-power-grid-including-plug-in-cars.html | Austin Studies Power Grid, Including Plug-In Cars | False | By Kate Galbraith | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/politics/obama-sees-a-path-to-12-victory-beyond-the-rust-belt.html | Obama Charts a New Route to Re-election | False | By Jackie Calmes and Mark Landler | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/parking-rules-for-nyc.html | Parking Rules | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/football/cromarties-ribs-hurt-but-his-pride-is-fine.html | Cromartieâ€šÃ„Â´s Ribs Might Be Hurting, but His Pride Is Just Fine | False | By Dave Caldwell | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/for-redistricting-texas-counts-prisoners-where-they-sleep.html | Playing the Inmate Card Skews Redistricting | False | By Ross Ramsey | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/kansas-judge-refuses-to-block-abortion-law.html | Kansas: Judge Refuses to Block Abortion Law | False | By Timothy Williams | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/just-the-thought-of-new-revenue-makes-mouths-water.html | Just the Thought of New Revenue Makes Mouths Water | False | By James Warren | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/football/turnover-prone-giants-have-turned-stingy.html | Turnover-Prone Giants Turn Stingy | False | By Mark Viera | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/health-care-adversaries-have-common-ground.html | Common Ground for Legal Adversaries on Health Care | False | By Adam Liptak | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/baseball/with-a-wild-card-in-hand-tampa-bay-is-taking-its-buzz-to-texas.html | Tampa Bay Takes Its Buzz to Texas | False | By Tom Spousta | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/3-from-us-skip-meeting-with-mexican-governors.html | 3 From U.S. Skip Meeting With Mexican Governors | False | By Manny Fernandez | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/baseball/yankees-to-use-posada-at-designated-hitter.html | Yankees to Use Posada as Designated Hitter | False | By David Waldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/entrepreneur-walk-of-fame-opens-in-cambridge.html | Now All These Legends Need Is a Good Agent and an Entourage | False | By Abby Goodnough | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/baseball/alderson-takes-a-look-ahead-and-a-look-back.html | Alderson Takes a Look Ahead, and a Look Back | False | By Andrew Keh | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/basketball/miamis-wade-gets-traction-literally-on-court.html | Wade Finds Business in Bottom of Shoes | False | By Howard Beck | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/sports/golf/dave-hill-outspoken-pga-tour-pro-dies-at-74.html | Dave Hill, Outspoken PGA Tour Pro, Dies at 74 | False | By Richard Goldstein | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/arts/music/sylvia-robinson-pioneering-producer-of-hip-hop-dies-at-75.html | Sylvia Robinson, Pioneering Producer of Hip-Hop, Is Dead at 75 | False | By James C. McKinley Jr. | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/us/archbishop-philip-m-hannan-dies-at-98.html | Philip Hannan, 98, Dies; New Orleans Archbishop | False | By Dennis Hevesi | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/pageoneplus/corrections-september-30.html | Corrections: September 30 | False | | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/on-video-an-intricate-relay-of-a-gun-before-a-shooting.html | On Video, an Intricate Relay of a Gun Before a Shooting | False | By The New York Times | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/global/New-Zealand-Double-Ratings-Downgrade.html | New Zealand Suffers Double Ratings Downgrade | False | By Bettina Wassener | 2012-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/middleeast/anwar-al-awlaki-is-killed-in-yemen.html | Two-Year Manhunt Led to Killing of Awlaki in Yemen | False | By Mark Mazzetti, Eric Schmitt and Robert F. Worth | 2012-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/asia/myanmar-suspends-construction-of-controversial-dam.html | Myanmar Backs Down, Suspending Dam Project | False | By Thomas Fuller | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/europe/01iht-letter01.html | Reputation: A Reporterâ€šÃ„Â´s Worst Enemy | False | By Alan Cowell | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/01iht-SRHRSIDE01.html | Victories Long, Short and in Between | False | By Gina Rarick | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/01iht-SRHRPRIX01.html | Vying for Europe's Grandest Prize | False | By Gina Rarick | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/01iht-oldoct01.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/soccer/01iht-MATCHUPS01.html | In Merseyside Derby, a Tribe Divided | False | By Rob Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/arts/01iht-melikian01.html | John Martin's Greatness and High Kitsch | False | By Souren Melikian | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/movies/the-human-centipede-2-from-the-director-tom-six.html | Your Worst Nightmare? Not Anymore | False | By Dave Itzkoff | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/europe/medvedev-defends-plan-to-trade-places-with-putin.html | Medvedev Defends Plan to Trade Places With Putin | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/dining/tips-for-buying-wine-from-bordeaux-in-french-supermarkets.html | The Secret to Buying Bordeaux | False | By Eric Pfanner | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/dining/a-selection-of-bordeaux-from-french-supermarket-wine-fairs.html | Bordeaux Bargain Basement | False | By Eric Pfanner | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/politics/imagining-a-christie-campaign-for-president.html | Imagining a Christie Campaign for President | False | By Michael D. Shear | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/global/inflation-jump-in-europe-complicates-life-for-ecb.html | Inflation Jump in Europe Complicates Life for E.C.B. | False | By David Jolly | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/01iht-edlet01.html | Misunderstanding Germany | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/01iht-edkramer01.html | The Past and Future Putin | False | By Mark Kramer | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/rugby/01iht-rugby01.html | For Kickers, a World Cup Best Forgotten | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/global/barclays-faces-sanctions-in-japan.html | Barclays Faces Sanctions in Japan | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/up-front-john-sayles.html | Up Front: John Sayles | False | By The Editors | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/william-kennedy-goes-to-cuba-and-back.html | William Kennedy Goes to Cuba and Back | False | By John Sayles | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/luck-and-circumstance-by-michael-lindsay-hogg-book-review.html | Are You My Father, Orson Welles? | False | By Alex Witchel | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/the-great-leader-by-jim-harrison-book-review.html | Jim Harrison Stalks a Cult Leader | False | By Pete Dexter | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/02/us/central-falls-ri-library-fights-to-stay-open.html | The Money May Be Lacking, but a Library Refuses to Go Quietly | False | By Dan Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/gustav-mahler-by-jens-malte-fischer-book-review.html | The Indomitable Will of Gustav Mahler | False | By JOHN ADAMS | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/growing-up-with-irene-nemirovsky.html | Growing Up With Irèâ'sÂ®ne NäÃ'âÂÖmirovsky | False | By Liesl Schillinger | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/destiny-of-the-republic-by-candice-millard-book-review.html | The Doctors Who Killed a President | False | By Kevin Baker | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/the-letters-of-t-s-eliot-volume-1-1898-1922-revised-edition-volume-2-1923-1925-book-review.html | T. S. EliotâÂ‚Â's Rattle of Miseries | False | By William Logan | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/caravaggio-a-life-sacred-and-profane-by-andrew-graham-dixon-book-review.html | The Criminal Genius of Caravaggio | False | By Hilary Spurling | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/confidence-men-by-ron-suskind-book-review.html | The Obama White House That CouldnâÂ‚Â't | False | By Joe Nocera | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/the-rogue-searching-for-the-real-sarah-palin-by-joe-mcginniss-book-review.html | Pursuing Palin | False | By Jack Shafer | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/intelligence-and-us-foreign-policy-by-paul-r-pillar-book-review.html | The Weapons That Were Not There | False | By Thomas Powers | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/religion-in-human-evolution-by-robert-n-bellah-book-review.html | The Origins of Religion, Beginning With the Big Bang | False | By Alan Wolfe | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/among-the-wonderful-by-stacy-carlson-book-review.html | Eight-Feet Female and Working for P. T. Barnum | False | By Andrea Thompson | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/on-canaans-side-by-sebastian-barry-book-review.html | On the Wrong Side of the New Ireland | False | By Rachel Nolan | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/life-onstage-with-john-lithgow-and-hal-holbrook.html | Life Onstage With John Lithgow and Hal Holbrook | False | By Ada Calhoun | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/the-forgotten-waltz-by-anne-enright-book-review.html | An Unrepentant Adulterer | False | By Francine Prose | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/american-dreamers.html | âÂ‚Â'American DreamersâÂ‚Â' | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/a-view-of-brooklyn.html | A View of Brooklyn | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/empowerment-zone.html | Empowerment Zone | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/reading-alberto-moravia-in-silvio-berlusconis-italy.html | Reading Alberto Moravia in Silvio BerlusconiâÂ‚Â's Italy | False | By Rachel Donadio | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/crime-mystery-novels.html | Calculated Murder | False | By Marilyn Stasio | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/baseball/mark-attanasio-goes-all-in-on-the-brewers.html | Owner Goes All In on the Brewers | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/asia/a-year-on-north-koreas-dear-young-general-has-made-his-mark.html | North KoreaâÂ‚Â's âÂ‚Â'Dear Young GeneralâÂ‚Â' Has Made His Mark | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/in-irenes-wake-are-new-developments-high-and-dry-enough.html | In Irene's Wake, High and Dry Enough? | False | By Marc Santora | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/a-town-center-in-the-works-for-coram-in-the-region-long-island.html | A Town Center in the Works for Coram | False | By Marcelle S. Fischler | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/american-strike-on-american-target-revives-contentious-constitutional-issue.html | Judging a Long, Deadly Reach | False | By Scott Shane | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/editors-choice.html | Editors' Choice | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/inside-the-list.html | Inside the List | False | By Jennifer Schuessler | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-09-30 | https://www.nytimes.com/2011/09/30/nyregion/pushing-for-more-independent-charters.html | Pushing for More Independent Charters | False | By Anna M. Phillips | 2012-01-23 | TX 6-789-482 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/your-money/challenging-dollar-cost-averaging-and-other-bad-ideas.html | Challenging Dollar-Cost Averaging and Other Bad Ideas | False | By Paul Sullivan | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/realestate/living-in-orange-conn-for-nature-lovers-who-also-shop-hop.html | For Nature Lovers Who Also Shop-Hop | False | By C. J. Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/travel/torvehallerne-is-culinary-hot-spot-in-copenhagen.html | An Open Invitation to Eat in Copenhagen | False | By Seth Sherwood | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/dance/charles-askegard-departs-city-ballet-to-form-ballet-next.html | A Ballet Star Leaps Into the Unknown | False | By Roslyn Sulcas | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/music/two-cds-of-beethovens-fidelio-from-1960-and-today.html | Old and New, a Tale of Heroes and Villains | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/music/brooklyn-philharmonic-lands-alan-pierson-as-artistic-director.html | In Brooklyn, A New Leader Who Knows No Boundaries | False | By Steve Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/allison-pataki-and-david-levy-vows.html | Allison Pataki and David Levy | False | By Rebecca Paley | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/asia/japan-lifts-evacuation-advisories-near-damaged-nuclear-plant.html | Japan Lifts Evacuation Advisories Near Nuclear Plant | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/movies/homevideo/the-10th-victim-and-the-phantom-carriage-on-video.html | Beware of Killer Brassieres, and Don't Die at Midnight | False | By Dave Kehr | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/lets-stop-rewarding-failed-ceos-common-sense.html | Rewarding C.E.O.'s Who Fail | False | By James B. Stewart | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/stuck-in-bed-for-19-months-at-hospitals-expense.html | Stuck in Bed, at Hospital's Expense | False | By John Leland | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/sec-finds-problems-at-credit-rating-agencies.html | S.E.C. Faults Credit Raters, but Doesn't Name Them | False | By Edward Wyatt | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/africa/shabab-militants-attack-near-kenya-a-somalia-border.html | Fighting Erupts on Somalia's Border With Kenya | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/movies/a-o-scott-and-manohla-dargis-on-film-festivals.html | Unwelcome Guest of Honor at Festivals | False | By A.O. Scott and Manohla Dargis | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/automobiles/new-england-noah-rounds-up-his-ark-of-old-autos.html | A New England Noah, Rounding Up His Ark of Vintage Autos | False | By Richard S. Chang | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/europe/anders-fogh-rasmussen-nato-leader-worried-by-turkeys-rifts-with-cyprus-and-israel.html | Turkey's Rifts With 2 Nations Worry a Top NATO Official | False | By Steven Erlanger and Stephen Castle | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/fashion/anne-valerie-hash-works-her-inspiration.html | When the Inspiration Is the Thing | False | By Jessica Michault | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/fashion/clever-handbags-from-olympia-le-tan.html | The Prescription: Cheery 'Book Bags' | False | By Suzy Menkes | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/television/pop-up-video-retooled-for-a-new-decade.html | Remixing Trivia With Music Videos | False | By Megan Angelo | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/fashion/alber-elbaz-the-snake-charmer-at-lanvin.html | Snake Charmer | False | By Suzy Menkes | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/fashion/01iht-rdior01.html | The Word to Tweet Is 'Sweet' | False | By Suzy Menkes | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/music/new-cds-from-the-four-bags-and-phantom-family-halo.html | Workouts From Church and the Afterlife | False | By Nate Chinen | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/movies/everyday-sunshine-celebrates-ska-punk-rockers-fishbone.html | Ska-Punk Rockers, Way Ahead of the Curve | False | By Jody Rosen | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/music/bach-5-keyboard-concertos-review.html | Music Review: â€˜Bach: 5 Keyboard Concertos' | False | By James R. Oestreich | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/automobiles/autoreviews/bmw-z4-cylinders-missing-but-not-missed.html | Cylinders Missing, but Not Missed | False | By Lawrence Ulrich | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/automobiles/autoreviews/a-threat-to-the-job-security-of-chauffeurs.html | A Threat to the Job Security of White-Glove Chauffeurs | False | By Lawrence Ulrich | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/music/karen-os-opera-stop-the-virgins-at-st-anns-warehouse.html | An Indie Queen Cranks Up Opera's Amps | False | By Julie Bloom | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/global/britain-considers-a-new-kind-of-stimulus-higher-speed-limits.html | Britain Considers a New Kind of Stimulus: Higher Speed Limits | False | By Matthew Saltmarsh | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/travel/high-end-dining-in-italy.html | Cucina della'Arte: High-End Dining in Italy | False | By Frank Bruni | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/travel/in-europe-cooking-classes-for-every-palate.html | In Europe, Cooking Classes for Every Palate | False | By Ann Mah | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/travel/tasting-humble-and-high-cuisine-in-istanbul.html | Tasting Istanbul, From Humble to High Cuisine | False | By Liesl Schillinger | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/travel/unforgettable-foods-from-austrian-apricots-to-parisian-butter.html | Unforgettable Foods, from Austrian Apricots to Parisian Butter | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/travel/hotel-review-hotel-athenee-in-paris.html | Hotel Review: Hotel Athâ€šÃ¢Ã©nâ€šÃ¢Ã©e in Paris | False | By Jeremy W. Peters | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/arts/television/prohibition-a-ken-burns-documentary-on-pbs-review.html | Bellying Up to the Time When America Went Dry | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/automobiles/when-glass-ceiling-is-a-positive.html | When â€šÃ¢Â°Glass Ceilingâ€šÃ¢Ã€ Is a Positive | False | By Phil Patton | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/europe/austria-approves-euro-bailout-fund.html | Austria Passes Expansion of Euro Bailout Fund, With Opposition Limited but Loud | False | By Nicholas Kulish | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/the-food-issue-can-a-dinner-party-be-stress-free.html | Can a Dinner Party Be Stress-Free? | False | By Mark Bittman | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/patricia-kluge-loses-her-fortune-in-the-downturn.html | The Money Is Gone, but the Winery and a Womanâ€šÃ¢Ã€s Resolve Remain | False | By Geraldine Fabrikant | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/talk-anita-hills-long-memory.html | Anita Hillâ€šÃ¢Ã€s Long Memory | False | By Andrew Goldman | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/you-are-here-the-motivational-speaker-smackdown.html | The Motivational-Speaker Smackdown | False | By John Bowe | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/the-ethicist-vicious-cyclist.html | Vicious Cyclist | False | By Ariel Kaminer | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/movies/real-steel-and-past-cinematic-visions-of-the-future.html | Future Shock | False | By Mekado Murphy | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/gorgonzola-walnut-crostini-with-pear-salad-recipe.html | Gorgonzola Walnut Crostini With Pear Salad | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/the-first-pear-salad-of-fall-city-kitchen.html | The First Pear Salad of Fall | False | By David Tanis | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/technology/troubled-poker-site-may-be-bought-by-french-entrepreneur.html | Troubled Poker Site May Be Bought by French Entrepreneur | False | By Matt Richtel | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/middleeast/car-bomb-explodes-at-funeral-in-iraq.html | Car Bomb at Funeral in Iraq Kills at Least 7 and Hurts Scores | False | By TIM ARANGO and DURAID ADNAN | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/pork-cutlets-from-two-continents-a-good-appetite.html | Pork Cutlets With the Wisdom of Two Continents | False | By Melissa Clark | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04fish.html | No Fins? No Problem: Jellyfish Have Their Ways | False | By Anahad Oâ€šÃ¢Ã€Connor | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://dealbook.nytimes.com/2011/09/30/kodak-hires-lawyers-weighs-bankruptcy-filing/ | Kodak Hires Legal Adviser Amid Talk of Bankruptcy | False | By Andrew Martin and Michael J. de la Merced | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/with-nebraska-football-team-in-town-wisconsin-gets-ready-to-jump.html | With Nebraska in Town, Madison Gets Ready to Jump | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/asia/court-rules-on-side-of-maids-rights-to-residency.html | Court Rules on Side of Maids' Rights to Residency | False | By Kevin Drew | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/europe/01iht-summit01.html | Move East Not on European Unionâ€šÃ¢Ã€s Agenda for the Moment | False | By Judy Dempsey | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/europe/reporter-threatens-to-disclose-who-ordered-phone-hacking-at-british-paper.html | Reporter Threatens to Name Names in Phone Hacking Scandal | False | By John F. Burns | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/reply-all-the-character-test.html | The Character Test | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/magazine/reply-all-strangers-in-a-strange-school.html | Strangers in a Strange School | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/books/for-new-dc-comics-whats-working-and-whats-not.html | Not All Superheroes Are Equal (At Least the Second Time Around) | False | By George Gene Gustines and Adam W. Kepler | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/middleeast/syrias-day-of-protest-and-violence.html | Clashes Continue as Thousands Protest in Syria | False | By Nada Bakri | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/crosswords/bridge/bridge-dont-overlook-defense-in-your-game.html | Signaling Can Win the Game, So Brush Up on Your Defense | False | By Phillip Alder | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/young-gallerists-are-transforming-new-yorks-art-scene.html | The Young Gallerists | False | By Laura M. Holson | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/choosing-a-pronoun-he-she-or-other-after-curfew.html | The Freedom to Choose Your Pronoun | False | By Jennifer Conlin | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/your-money/bank-fees-on-debit-cards-have-some-customers-looking-to-switch.html | Question: Why Pay Bank Fees? | False | By Ron Lieber and Ann Carrns | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/a-rising-fear-of-an-extended-downturn.html | A Rising Fear of an Extended Downturn | False | By Floyd Norris | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/at-fund-raisers-35800-to-meet-the-president.html | For $35,800, Obama Is the Only Constant | False | By Helene Cooper | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04bat.html | Fast Vocal Muscles Are Behind Batsâ€šÃ¢Ã€ Skill | False | By Anahad Oâ€šÃ¢Ã€Connor | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/california-quits-states-talks-with-banks.html | California Quits Statesâ€šÃ¢Ã€ Talks With Banks on Mortgages | False | By Louise Story | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/movies/documentaries-at-the-new-york-film-festival.html | Substance, Captured With Style | False | By A. O. SCOTT | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/movies/reykjavik-film-festival-economies-crash-volcanoes-burn.html | Iceland, Rising From Its Ashes With Films | False | By Richard Bernstein | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/fashion/with-the-greatest-of-ease-fashion-review.html | Well Fed but Not Stuffed | False | By Cathy Horyn | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/books/dc-comics-changes-seem-to-be-paying-off.html | So Far, Sales for New DC Comics Are Super | False | By George Gene Gustines and Adam W. Kepler | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/arts/television/catching-hell-from-alex-gibney-review.html | A Chicago Cautionary Tale: Fan Is Still Short for Fanatic | False | By Mike Hale | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/movies/dream-house-with-daniel-craig-and-rachel-weisz-in-review.html | Moving Out of New York Is Just a Bad Idea | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/arts/music/elliott-carters-concerto-for-flute-review.html | Very Late in His Career, a Composer Tries a Flute | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/arts/dance/compagnie-thor-performs-to-the-ones-i-love-review.html | With Bach as Innocent Bystander, Message for the Senses, Not the Mind | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/burning-your-diaries-first-person.html | Burning the Diaries | False | By Dominique Browning | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/theater/the-boy-detective-fails-and-the-hollow-at-signature-theater.html | Blend of Music and Mystery: A Mixed Bag | False | By Charles Isherwood | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/lola-burstein-rykiels-parisienne-style.html | With Paris on Her Mind | False | By Bee-Shyuan Chang | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/arts/music/larry-and-his-flask-at-union-hall-review.html | Band Kicks Up a Sweat Storm Onstage | False | By Jon Caramanica | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/01/nyregion/for-police-another-protest-brings-another-overreaction.html | Every Action Produces Overreaction | False | By Ginia Bellafante | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/lirrs-new-signal-system-brings-same-old-reliability-issues.html | Despite Upgrades, L.I.R.R.â€š,Äï.â€™s Reliability Issues Return With a Bolt of Lightning | False | By Michael M. Grynbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/football/nfl-denies-terrelle-pryors-appeal.html | N.F.L. Denies Pryorâ€š,Äï.â€™s Appeal | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/football/jets-face-formidable-obstacle-in-ravens-ngata.html | Jets Face an Imposing Obstacle in Ngata | False | By Dave Caldwell | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/the-palestinians-un-bid-how-the-plo-sees-it.html | The Palestiniansâ€š,Äï.â€™ U.N. Bid: How the P.L.O. Sees It | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/the-bike-messenger-goes-hollywood-as-a-culture-dwindles.html | The Messenger Goes Hollywood | False | By J. David Goodman | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/nourishing-poor-families.html | Nourishing Poor Families | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/fdrs-moral-language.html | F.D.R.â€š,Äï.â€™s Moral Language | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/football/giants-umenyiora-may-return-against-cardinals.html | Umenyiora May Return Against the Cardinals | False | By Mark Viera | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/for-joe-quesada-no-rest-from-the-drawing-board-on-sundays.html | Espresso and the Incredible Hulk | False | By Elisa Mala | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/searching-for-economic-solutions.html | Searching for Economic Solutions | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-09-30 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/on-twitter-r-u-or.html | On Twitter, R U :) or :(â€š,Äï.â€š? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/for-eric-schneiderman-new-york-attorney-general-some-notice.html | Top Prosecutor Stands Out by Pushing Back | False | By Alan Feuer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/dentist-tries-to-reverse-guilty-plea-blaming-add.html | Trying to Reverse a Guilty Plea, Blaming A.D.D. | False | By Michael Wilson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/for-the-spontaneous-app-an-uneven-success.html | Want to Join Me for a Game? Anyone? | False | By Joshua Brustein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/golf/lexi-thompson-16-becomes-youngest-lpga-member.html | 16-Year-Old Becomes Youngest L.P.G.A. Member | False | By Karen Crouse | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/le-bernardins-makover-provides-an-excuse-to-meet.html | A Dï'sÃ‚©cor to Match a New Connection | False | By Diane Cardwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/on-facebook-recalling-neighborhoods-as-they-once-were.html | On Facebook, Neighborhoods as They Once Were | False | By Jed Lipinski | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/franz-erhard-walther-exhibition-at-dia-beacon-review.html | Try These On. But Take Them Seriously. | False | By Martha Schwendener | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/camelot-at-the-john-w-engeman-theater-review.html | A Lively Villain in the Court of King Arthur | False | By Aileen Jacobson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/the-evolution-of-the-nathaniel-rogers-house-reflects-long-islands-history.html | A House That Reflects an Islandâ€š,Äï.â€™s History | False | By Aileen Jacobson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/you-love-your-iphone-literally.html | You Love Your iPhone. Literally. | False | By Martin Lindstrom | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/at-sports-fans-funerals-floral-renderings-of-a-team-logo.html | Devoted Fans Go to the Grave With Team Spirit | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/baseball/rays-continue-their-run-with-rout-of-rangers.html | Rays Continue Their Run With Rout of Rangers | False | By Tom Spousta | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/sarah-ruhls-take-on-chekhovs-three-sisters-is-at-yale-review.html | Oh, a Happy Life if Back in Moscow | False | By Anita Gates | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/politics/presidential-candidates-seek-donations-as-third-quarter-deadline-nears.html | Candidates Pursue Donations on Eve of a Fund-Raising Milestone | False | By Nicholas Confessore | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/jay-z-holds-1000-a-ticket-benefit-carnival-nocturnalist.html | Stepping Right Up for Jay-Zâ€š,Äï.â€™s Carnival | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/the-last-days-of-mickey-and-jean-review.html | The Romance Is Fraying, but the Banter Goes On | False | By Michael Sommers | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/americas/mexico-teachers-end-strike.html | Mexico: Teachers End Strike | False | By Elisabeth Malkin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/wall-street-occupiers-protesting-till-whenever.html | Wall Street Occupiers, Protesting Till Whenever | False | By N. R. Kleinfield and Cara Buckley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/politics/santorum-fights-to-be-heard-amid-republican-din.html | Amid G.O.P. Din, Santorum Wages Struggle to Be Heard | False | By Sheryl Gay Stolberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/mythos-in-thornwood-offers-authentic-greek-dishes.html | Warm and Communal, Like a Meal in Greece | False | By M. H. Reed | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/collins-the-curse-of-the-mitt.html | The Curse of the Mitt | False | By Gail Collins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/baseball/red-sox-part-ways-with-manager-francona.html | Red Sox Part Ways With Francona | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/caracara-mexican-grill-in-farmingdale-review.html | A Spirited Mexican Spot With a Pedigree | False | By Joanne Starkey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/diana-taylor-bloombergs-girlfriend-criticizes-obama-and-gillibrand.html | Diana Taylor, Bloombergâ€šÃ„ôs Girlfriend, Criticizes Obama | False | By Kate Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/for-jews-breaking-the-fast-after-yom-kippur-gets-a-makeover.html | Traditional Meal Ending Holy Days Becomes an Event | False | By Mark Oppenheimer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/on-ticket-fixing-up-to-22-are-said-to-face-charges.html | Up to 22 Are Said to Face Charges in Tickets Inquiry | False | By William K. Rashbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/improving-no-child-left-behind.html | Improving No Child Left Behind | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/africa/anti-qaddafi-fighters-are-accused-of-torture.html | Anti-Qaddafi Fighters Are Accused of Torture | False | By Kareem Fahim | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/mandarin-language-charter-schools-not-approved-by-new-jersey.html | New Jersey Denies Bids for Two Mandarin Schools | False | By The New York Times | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/utsav-indian-cuisine-in-vernon-review.html | A Tour of India, Colorful and Festive | False | By Stephanie Lyness | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/nocera-the-nuremberg-scripts.html | The Nuremberg Scripts | False | By Joe Nocera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/robert-ford-americas-man-in-syria.html | Americaâ€šÃ„ôs Man in Damascus | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/investor-fear-over-morgan-stanley-sharpens.html | Investor Fear Over Morgan Stanley Sharpens | False | By Eric Dash and Julie Creswell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/the-supreme-court-and-health-care-reform.html | The Supreme Court and Health Care Reform | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/africa/rwanda-two-convicted-in-genocide.html | Rwanda: Two Convicted in Genocide | False | By Josh Kron | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/lessons-of-the-listeria-outbreak.html | Lessons of the Listeria Outbreak | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/law-expected-in-new-york-city-would-hamper-inmate-deportations.html | In Change, Bloomberg Backs Obstacle to Deportation | False | By Sam Dolnick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/baseball/yankees-will-try-to-keep-tigers-slugger-cabreras-swings-to-a-minimum.html | Yanks Pick Up Where They Left Off: In Weather Delay | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/pageoneplus/corrections-october-1.html | Corrections: October 1 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/politics/obama-turns-to-biden-to-reassure-the-jews-and-get-them-to-contribute-too.html | Obama Turns to Biden to Reassure Jewish Voters, and Get Them to Contribute, Too | False | By Helene Cooper | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/europe/for-alain-juppe-a-career-recharged-along-with-frances-global-role.html | A Career Recharged, Along With Franceâ€šÃ„ôs Global Role | False | By Steven Erlanger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/at-tomato-pie-in-morristown-pizza-without-traditional-sauce.html | A Pie That Tweaks the Pizza | False | By Tammy La Gorce | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/patria-restaurant-and-mixology-lounge-review.html | Latin Fusion, Created by a Homegrown Chef | False | By David M. Halbfinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/health/01hip.html | Remedy Is Elusive as Metallic Hips Fail at a Fast Rate | False | By Barry Meier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/radiohead-concert-at-wall-street-protest-was-just-hoax.html | For a Concert That Never Was, a Good Turnout Nonetheless | False | By Andy Newman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/nyregion/nj-to-repay-us-95-million-over-hudson-tunnels.html | N.J. to Repay U.S. $95 Million Over Hudson Tunnels | False | By Patrick McGeehan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/opinion/hippies-and-hipsters-exhale.html | Hippies and Hipsters Exhale | False | By Charles M. Blow | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/recession-struck-inadvertent-blow-for-womens-equality.html | Gains Made in Equality of Incomes in Downturn | False | By Sabrina Tavernise | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/middleeast/samir-khan-killed-by-drone-spun-out-of-the-american-middle-class.html | 2nd American in Strike Waged Qaeda Media War | False | By Robbie Brown and Kim Severson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/florida-prison-privatization-plan-hits-roadblock.html | Judge Stops Floridaâ€šÃ„ôs Plan to Privatize 29 State Prisons | False | By Lizette Alvarez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/baseball/visiting-managers-parade-respect-when-playoffs-come-to-yankee-stadium.html | At the Stadium, a Parade of Respect | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/science/earth/01solyndra.html | Trustee Is Sought for Records of Solyndra | False | By John M. Broder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/business/flouting-the-law-pastors-will-take-on-politics.html | The Political Pulpit | False | By Stephanie Strom | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/education/01brfs-CHANGESPROPO_BRF.html | Changes Proposed for Reporting by Teacher Education Programs | False | By Sam Dillon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/on-free-agent-market-rollins-and-reyes-will-be-rivals-again.html | On Free-Agent Market, Rollins and Reyes Will Be Rivals Again | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/roger-kennedy-who-was-parks-chief-under-clinton-dies-at-85.html | Roger Kennedy, Who Was Parks Chief Under Clinton, Dies at 85 | False | By Sandra Blakeslee | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/baseball/baylor-an-arizona-coach-is-hospitalized-after-fainting.html | Arizona Coach Baylor Is Hospitalized After Fainting | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/middleeast/palestinian-request-sent-to-experts.html | Palestinian Request Sent to Experts | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/science/01davenport.html | Lee Davenport Dies at 95; Developed Battlefront Radar | False | By Richard Goldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/sports/on-horse-racing-no-front-runner-but-three-who-dazzle.html | No Front-Runner This Season, but Three Who Dazzle | False | By Joe Drape | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/world/africa/unesco-director-asks-dictator-to-withdraw-science-prize.html | Unesco Director Asks Dictator to Withdraw Science Prize | False | By Scott Sayare | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/science/earth/01forest.html | With Deaths of Forests, a Loss of Key Climate Protectors | False | By Justin Gillis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-01 | https://www.nytimes.com/2011/10/01/us/at-a-glance-rick-santorum.html | At a Glance: Rick Santorum | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/asia/guard-sentenced-to-death-in-slaying-of-pakistani-governor.html | Pakistani Is Sentenced in Killing of Governor | False | By Salman Masood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/asia/nato-says-key-haqqani-leader-captured-in-afghanistan.html | NATO Says It Caught a Haqqani Clan Leader | False | By Jack Healy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/crosswords/chess/chess-european-players-are-well-paid-for-team-play.html | In Europe, Players Profit From Team Efforts | False | By Dylan Loeb McClain | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/africa/somali-gunmen-grab-wheelchair-bound-french-tourist-in-kenya.html | Somali Gunmen Abduct Elderly Tourist in Kenya | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/europe/putins-eye-for-power-leads-some-in-russia-to-ponder-life-abroad.html | Putinâ€šÃ„Â´s Eye for Power Leads Some in Russia to Ponder Life Abroad | False | By Seth Mydans | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/asia/small-plane-crashes-into-ride-during-festival-in-australia.html | Small Plane Crashes Into Ride During Festival in Australia | False | By Matt Siegel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/europe/in-greece-barter-networks-surge.html | Battered by Economic Crisis, Greeks Turn to Barter Networks | False | By Rachel Donadio | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/asia/competing-confucius-award-bares-discord-in-china.html | Competing Confucius Award Bares Discord in China | False | By Edward Wong | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/voice-of-yankees-draws-high-ratings-and-several-critics.html | Voice of Yankees Draws High Ratings and Many Critics | False | By Bill Pennington | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/football/businesslike-fitzpatrick-guides-bills-stirring-start.html | Businesslike Quarterback Has Stirred the Bills | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/football/jets-mason-never-stays-down-for-long.html | Jetsâ€šÃ„Â´ Mason, Taught to Endure Pain, Now Shows Others the Way | False | By Ben Shpigel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/awlaki-strike-shows-us-shift-to-drones-in-terror-fight.html | Strike Reflects U.S. Shift to Drones in Terror Fight | False | By Scott Shane and Thom Shanker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/middleeast/yemen-notes-its-own-role-in-us-attack-on-militant.html | Yemen Notes Its Own Role in U.S. Attack on Militant | False | By Laura Kasinof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/2011-al-division-series-forecast-for-saturday-night-something-will-happen.html | Showers Come and Go, Leaving Behind a Rainbow | False | By Harvey Araton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/in-el-paso-a-storm-over-benefits-for-gay-partners.html | In El Paso, a Storm Over Benefits for Gay Partners | False | By Brandi Grissom | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/for-one-athlete-ironman-is-race-against-time-and-fear.html | Racing Against Time and an Indelible Fear | False | By Jacques Steinberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/football/mike-heimerdinger-58-helped-to-coach-super-bowl-winners-is-dead.html | Mike Heimerdinger, 58, Who Helped to Coach Super Bowl Winners, Is Dead | False | By Frank Litsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/revitalized-diamondbacks-followed-their-leaders.html | Revived Diamondbacks Follow Their Leaders | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-03 | https://www.nytimes.com/2011/10/02/world/middleeast/khaled-abdel-nasser-son-of-egyptian-hero-dies-at-62.html | Khaled Abdel Nasser, Son of Egyptian Hero, Dies at 62 | False | By Douglas Martin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/football/giants-rolle-dishes-punishing-hits-and-pugnacious-talk.html | Rolle Stands Out With Punishing Hits and Pugnacious Talk | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/once-upon-a-car-on-the-road-to-detroits-big-pileup.html | On the Road to Detroitâ€šÃ„Â´s Big Pileup | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/shallow-water-fishing-for-striped-bass-in-maine.html | A Tropical Technique for Maineâ€šÃ„Â´s Shallows | False | By Chris Santella | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/bobby-thomsons-homer-balanced-by-humility.html | A Signature Home Run Balanced by Humility | False | By Ray Robinson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/carteret-savings-bank-case-refuses-to-die.html | The Bank Case That Refuses to Die | False | By Gretchen Morgenson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/politics/christie-team-assessing-how-fast-a-2012-campaign-could-be-mounted.html | Christie Team Assessing How Fast a 2012 Campaign Could Be Mounted | False | By Michael D. Shear, David M. Halbfinger and Jim Rutenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/at-bank-of-america-merrill-lynch-profits-but-no-joy.html | Profits, but No Joy, for Merrill | False | By Nelson D. Schwartz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/pamela-fields-of-stetson-on-the-importance-of-truth-telling.html | Valuing Those Who Tell You the Bitter Truth | False | By Adam Bryant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/economy/antitax-ideas-could-have-unintended-results.html | The Problem With â€šÃ„Â²No New Taxesâ€šÃ„Â´ | False | By Tyler Cowen | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/health/policy/02docs.html | When the Nurse Wants to Be Called â€šÃ„Ã¶Doctorâ€šÃ„Ã´ | False | By Gardiner Harris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/bruni-chris-christies-weight-and-the-oval-office.html | The Round and the Oval | False | By Frank Bruni | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/dowd-cooperation-in-evil.html | Cooperation in Evil | False | By Maureen Dowd | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/douthat-missing-the-populist-moment.html | Missing the Populist Moment | False | By Ross Douthat | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/friedman-how-did-the-robot-end-up-with-my-job.html | How Did the Robot End Up With My Job? | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/kristof-the-bankers-and-the-revolutionaries.html | The Bankers and the Revolutionaries | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/meet-the-new-super-people.html | Super People | False | By James Atlas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sunday-review/putin-in-russia-the-return-of-the-indispensable-man.html | Return of the Indispensable Man | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/antiterror-measures-at-home.html | Antiterror Measures at Home | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/joseph-r-carmichael-jr-hero-of-uss-bunker-hill-dies-at-96.html | Joseph Carmichael Jr., a Carrier Hero, Dies at 96 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sunday-review/compassion-fatigue.html | Becoming Compassionately Numb | False | By Benedict Carey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/schmoozing-in-whose-interest.html | Schmoozing in Whose Interest? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/approaching-the-bench-in-search-of-answers.html | Approaching the Bench, in Search of Answers | False | By LINCOLN CAPLAN and DOROTHY SAMUELS | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/talking-about-doritos.html | Talking About Doritos | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait ... Donâ€šÃ„Ã´t Tell Me | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://cityroom.blogs.nytimes.com/2011/10/01/police-arresting-protesters-on-brooklyn-bridge/ | Police Arrest More Than 700 Protesters on Brooklyn Bridge | False | By Al Baker, Colin Moynihan and Sarah Maslin Nir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/conflicts-and-appearances.html | Conflicts and Appearances | False | By Arthur S. Brisbane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/sunday-dialogue-the-death-penalty.html | Sunday Dialogue: The Death Penalty | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/the-supercommittees-stark-choice.html | The Supercommitteeâ€šÃ„Ã´s Stark Choice | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/how-yoga-won-the-west.html | How Yoga Won the West | False | By Ann Louise Bardach | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/planets-in-the-sky-with-diamonds.html | Planets in the Sky With Diamonds | False | By Diane Ackerman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/can-this-poet-save-mexico.html | Can This Poet Save Mexico? | False | By Enrique Krauze | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/a-conversation-jeffrey-eugenides-and-colm-toibin.html | The Stuff That Wonâ€šÃ„Ã´t Go Away | False | By Jeffrey Eugenides and Colm Toibin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/dangers-still-our-middle-name.html | Dangerâ€šÃ„Ã´s Still Our Middle Name | False | By Michael Cannell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/the-not-so-roaring-20s.html | The (Not So) Roaring â€šÃ„Ã´20s | False | By EMILY G. OWENS | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/for-kennedy-a-secret-shelter-was-a-cold-war-camelot.html | Long-Secret Fallout Shelter Was a Cold War Camelot | False | By Lizette Alvarez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/letters-speculators-and-the-price-of-oil.html | Speculators and the Price of Oil | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/jobs-crisis-in-los-angeles-and-two-possible-approaches.html | Two Routes to Solving the Jobs Puzzle | False | By Nicole LaPorte | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/technology/in-the-post-office-crisis-a-national-paralysis.html | Reading the Writing on the Envelope | False | By Randall Stross | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/extending-the-miseries-from-hurricane-ike.html | In Texas, Extending the Miseries of Hurricane Ike | False | By Manny Fernandez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/fielder-leads-brewers-to-game-1-victory.html | Diamondbacks Pitch to the Brewersâ€šÃ„Ã´ Fielder, and He Makes Them Pay in Opener | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/after-moneyball-data-guys-are-triumphant.html | What Data Guys Triumph | False | By Cade Massey and Bob Tedeschi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/cases-the-supreme-court-is-scheduled-to-hear.html | On the Docket | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/middleeast/as-the-west-celebrates-awlakis-death-the-mideast-shrugs.html | As the West Celebrates a Clericâ€šÃ„Ã´s Death, the Mideast Shrugs | False | By Anthony Shadid and David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/supreme-court-turns-to-criminal-and-first-amendment-cases.html | In New Term, Supreme Court Shifts Focus to Crime and First Amendment | False | By Adam Liptak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/your-money/in-europes-crisis-17-moving-parts.html | This Crisis Has 17 Moving Parts | False | By Jeff Sommer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/portland-me-casts-off-a-sculpture-spurned-by-many.html | Maine City Casts Off Spurned Sculpture | False | By Jess Bidgood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/jobs/02pre.html | Conquering My Fear of Speaking in Public | False | By Dominique Molina | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/jobs/02boss.html | Pay the Grace Forward | False | By Kent Matlock | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/ut-making-a-big-bet-on-the-future-of-algae.html | U.T. Making a Big Bet on the Future of Algae | False | By Lara Lapin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/on-immigrant-tuition-texans-see-it-perrys-way.html | On Immigrant Tuition, Texans See It Perry's Way | False | By Ross Ramsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/tiny-remote-marfa-poised-to-be-a-rock-star-magnet.html | Tiny, Remote Marfa Poised to Be a Rock-Star Magnet | False | By Andy Langer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/expenses-lender-games-and-illness-added-up.html | Expenses, Lender Games and Illness Added Up | False | By James Ó'Shea | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/looking-for-savings-quinn-has-a-good-idea.html | Looking for Savings, Quinn Has a Good Idea | False | By James Warren | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/alderman-defends-choice-of-ex-offender-to-lead-political-group.html | Alderman Defends Choice of Ex-Offender to Lead Political Group | False | By Dan Mihalopoulos and Hunter Clauss | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/a-fan-a-goat-and-long-painful-memories.html | A Fan, a Goat and Long, Painful Memories | False | By Dan McGrath | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/politics/romneys-strategies-as-governor-bucked-his-ceo-image.html | Seeking Taxes, Romney Went After Business | False | By Michael Barbaro | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/the-food-truck-revolution-revs-up-with-a-little-help.html | The Food Truck Revolution Revs Up, With a Little Help | False | By Jesse Hirsch | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/a-hand-slap-resounds-in-sausalito.html | A Hand Slap Resounds in Sausalito | False | By Zusha Elinson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/world/middleeast/homs-syria-spirals-down-toward-civil-war.html | Key Syrian City Takes On the Tone of a Civil War | False | By Anthony Shadid | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/those-gosh-darn-criminals-can-go-to-heck.html | Those Gosh-Darn Criminals Can Go to Heck | False | By Shoshana Walter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/us/the-kennedy-tunnel.html | The Kennedy Tunnel | False | By Louise Rafkin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-01 | 2011-10-02 | https://www.nytimes.com/2011/10/02/business/deal-sites-have-fading-allure-for-merchants.html | Coupon Sites Are a Great Deal, but Not Always to Merchants | False | By David Streitfeld | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/arts/robert-whitaker-the-beatles-photographer-dies-at-71.html | Robert Whitaker, the Beatles' Photographer, Dies at 71 | False | By Douglas Martin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/basketball/an-nba-bargaining-session-goes-long-but-the-sides-are-still-miles-apart.html | Bargaining Session Is Greater in Length Than in Productivity | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/phillies-begin-playoffs-by-routing-cardinals.html | After a Rocky Start, a Resilient Halladay Punches Out the Cardinals | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/forgetting-formula-phillies-win-anyway.html | The Phillies Change Their Script, and the Reviews Are Quite Good | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/pageoneplus/corrections-october-2.html | Corrections: October 2 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/opinion/sunday/david-maisels-x-rays-of-the-heart-of-the-art.html | The Heart of the Art | False | By DAVID MAISEL | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/rangers-shake-their-funk-then-fend-off-a-charge.html | Rangers Shake Their Funk, Then Fend Off a Charge | False | By Tom Spousta | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-01 | https://www.nytimes.com/2011/10/01/fashion/at-kenzo-opening-ceremony-founders-define-whats-next.html | Mall Kids Take Paris | False | By Eric Wilson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/elizabeth-hood-dallas-foster-weddings.html | Elizabeth Hood, Dallas Foster | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/sara-petrasso-jonah-crane-weddings.html | Sara Petrasso, Jonah Crane | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/marissa-hopkins-james-secreto-weddings.html | Marissa Hopkins, James Secreto | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/weatherly-ralph-matthew-emans-weddings.html | Weatherly Ralph, Matthew Emans | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/caitlin-prendergast-ethan-brodie-weddings.html | Caitlin Prendergast, Ethan Brodie | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/meeta-prasad-michael-kerlin-weddings.html | Meeta Prasad and Michael Kerlin | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/samantha-acunto-brandon-cohen-weddings.html | Samantha Acunto, Brandon Cohen | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/adele-waugaman-daniel-prieto-iii-weddings.html | Adele Waugaman, Daniel Prieto III | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/lee-ann-gschwind-christopher-cox-weddings.html | Lee Ann Gschwind, Christopher Cox | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/hendrik-uyttendaele-richard-meislin-weddings.html | Hendrik Uyttendaele, Richard Meislin | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/thomasin-franken-brody-greenwald-weddings.html | Thomasin Franken, Brody Greenwald | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/jennifer-carpenter-craig-low-weddings.html | Jennifer Carpenter, Craig Low | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/randee-cohen-maury-kestenbaum-weddings.html | Randee Cohen, Maury Kestenbaum | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/weddings-hermenedy-nelson-oliver-karlin.html | Hermenedy Nelson, Oliver Karlin | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/shannon-osullivan-joe-reubens-weddings.html | Shannon Ó'Sullivan, Joe Reubens | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/elizabeth-howell-patrick-flanagan-weddings.html | Elizabeth Howell, Patrick Flanagan | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/miriam-goldstein-michael-calderone-weddings.html | Miriam Goldstein, Michael Calderone | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/rebecca-blatt-bret-hovell-weddings.html | Rebecca Blatt, Bret Hovell | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/priya-kothary-jote-sethi-weddings.html | Priya Kothary, Jote Sethi | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/leslie-miller-benjamin-wellington-weddings.html | Leslie Miller, Benjamin Wellington | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/carolyn-coda-richard-ward-iii-weddings.html | Carolyn Coda, Richard Ward | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/christopher-garvin-todd-sears-weddings.html | Christopher Garvin and Todd Sears | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/beach-lagassa-michael-silver-weddings.html | Beach Lagassa, Michael Silver | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/alexandra-mcbride-conor-fennerty-weddings.html | Alexandra McBride, Conor Fennerty | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/natalia-cortez-kevin-burdette-weddings.html | Natalia Cortez, Kevin Burdette | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/courtland-passant-joseph-vasquez-weddings.html | Courtland Passant, Joseph Vã'âsÂ°squez | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/jessica-lacy-christopher-sanata-weddings.html | Jessica Lacy and Christopher Sanata | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/alexandra-dizard-seth-martin-weddings.html | Alexandra Dizard, Seth Martin | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/gabriella-skirnick-brian-blais-weddings.html | Gabriella Skirnick, Brian Blais | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/kimberley-morris-chad-rosen-weddings.html | Kimberley Morris and Chad Rosen | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/betty-gee-edward-tang-weddings.html | Betty Gee and Edward Tang | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/martin-dagata-jr-joseph-hall-weddings.html | Martin Dagata Jr., Joseph Hall | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/julia-hayes-mark-wetmore-weddings.html | Julia Hayes, Mark Wetmore | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/candace-walsh-laura-andro-weddings.html | Candace Walsh and Laura Andrã'âÂ© | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/laura-gutierrez-alexander-campbell-weddings.html | Laura Gutierrez, Alexander Campbell | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/fashion/weddings/regina-roper-anthony-grimaldi-weddings.html | Regina Roper, Anthony Grimaldi | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/baseball/canos-six-rbi-helps-yankees-top-tigers-in-alds-opener.html | Cano Powers Yankees as Nova Quiets Tigers | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/ncaafootball/wilson-and-wisconsin-run-down-nebraska-48-17.html | WisconsinÃ¢Â‚Â´s Wilson Is Living Up to His Billing | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-02 | https://www.nytimes.com/2011/10/02/sports/ncaafootball/gators-take-a-beating-and-lose-their-quarterback-in-the-process.html | Alabama Shows No Mercy Against Florida | False | By Ray Glier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/rugby/03iht-carter03.html | New Zealand Star Out of World Cup | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/soccer/03iht-soccer03.html | Napoli Turns Up Heat in Serie A | False | By Rob Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/design/can-anybody-be-a-designer.html | Can Anybody Be a Designer? | False | By Alice Rawsthorn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/media/european-television-adopts-english-and-looks-abroad.html | European Television Adopts English and Looks Abroad | False | By Eric Pfanner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/global/deutsche-telekom-struggles-with-gender-goal.html | Deutsche Telekom Struggles With Gender Goal | False | By Nicola Clark | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/americas/new-military-chief-faces-economic-challenges.html | Economy to Be a Challenge for New Military Chief | False | By Thom Shanker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/television/american-horror-story-to-begin-on-fx.html | The Songs of â€šÃ„Ã²Gleeâ€šÃ„Ã´ Give Way to Terror | False | By Dave Itzkoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/global/homeowners-and-businesses-embracing-small-wind-turbines.html | Homeowners and Businesses Embracing Small Wind Turbines | False | By Kate Galbraith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/fashion/03iht-mario03.html | Mario Testino at 30 Years | False | By Suzy Menkes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/fashion/03iht-rkanye03.html | 2 Sides of the Design Coin | False | By Suzy Menkes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/fashion/03iht-rsuzy03.html | On Paris Catwalks, Emotion Recollected in Tranquility | False | By Suzy Menkes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/fashion/03iht-rjessica03.html | Distinguishing the Brand | False | By Jessica Michault | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/music/stephanie-blythe-and-philharmonic-at-avery-fisher-review.html | Song Cycle Places One Indelible Day Along HistoryÃ¢Â‚Â´s Bleak Continuum | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/middleeast/in-yemen-one-islamist-dead-many-more-in-arms.html | In Yemen, One Islamist Is Dead, but the Battle Goes On | False | By Laura Kasinof | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/middleeast/israel-supports-proposal-to-restart-mideast-talks.html | Israel Supports Proposal to Restart Mideast Talks | False | By Isabel Kershner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/nyregion/nypds-white-shirts-take-on-enforcer-role.html | â€šÃ„Ã²White Shirtsâ€šÃ„Ã´ of Police Dept. Take On Enforcer Role | False | By Al Baker and Joseph Goldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/asia/malaysia-tries-to-rein-in-private-education-institutions.html | Malaysia Tries to Rein In Private Education Institutions | False | By Liz Gooch | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/technology/internet/europe-to-study-telecommunications-leasing-charges.html | Europe to Study Telecommunications Leasing Charges | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/books/that-used-to-be-us-by-friedman-and-mandelbaum-review.html | Savior of the World, Heal Thyself: Prescription for Americaâ€šÃ„Ã´s Ailments | False | By Walter Russell Mead | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/crosswords/bridge/anticipating-defensive-error-costs-tournament-bridge.html | Anticipating a Defensive Error Costs Dearly | False | By Phillip Alder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/us/lawmakers-want-to-end-tax-breaks-if-they-can-agree-what-they-are.html | In Debt Talks, Divide on What Tax Breaks Are Worth Keeping | False | By Ron Nixon and Eric Lichtblau | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/music/barbiere-di-siviglia-at-the-met-with-isabel-leonard-review.html | A New Met Diva, With a Four-Legged Co-Star | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/music/weilerstein-trio-with-alisa-weilerstein-at-bargemusic-review.html | A Concert, Nearly Canceled, Keeps a Rising Star Afloat | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/movies/courageous-directed-by-alex-kendrick-review.html | Fathers Who Tend to Their Flocks | False | By Paul Brunick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/movies/sahib-biwi-aur-gangster-directed-by-tigmanshu-dhulia-review.html | An Amorous Triangle, Spiced Up by Gunplay | False | By Andy Webster | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/books/neustadt-prize-awarded.html | Neustadt Prize Awarded | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/theater/feisty-performance-at-paper-mill-playhouse.html | Feisty Performance at Paper Mill Playhouse | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/theater-strike-in-philadelphia.html | Theater Strike in Philadelphia | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/music/another-honor-for-paul-simon.html | Another Honor for Paul Simon | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/music/rock-in-rio-music-festival-ends.html | Rock in Rio Music Festival Ends | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/dance/city-ballet-in-west-side-story-suite-at-koch-theater-review.html | Ballet Divas Steal Stage From Riff, if Only Briefly | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/blue-shield-of-california-wont-cover-breast-cancer-drug.html | Blue Shield of California Wonâ€šÃ„Ã´t Cover Breast Cancer Drug | False | By Andrew Pollack | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/music/black-eyed-peas-play-central-park-benefit-concert-review.html | Rapping in the Rain, All Smiles | False | By Jon Caramanica | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/dance/garth-fagan-finds-inspiration-in-nelson-mandela.html | Innovator of Dance Celebrates 40 Years | False | By Felicia R. Lee | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/media/high-tech-tools-help-bands-market-directly-to-fans.html | Online Tools Help Bands Do Business | False | By Ben Sisario | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/television/celebrity-chefs-on-the-chew-on-abc.html | Daytimeâ€šÃ„Ã´s Talking Heads Are Now Eating, Too | False | By Alessandra Stanley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/a-us-backed-geothermal-plant-in-nevada-struggles.html | A U.S.-Backed Geothermal Plant in Nevada Struggles | False | By Eric Lipton and Clifford Krauss | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/media/perseus-creates-new-service-for-authors-seeking-to-self-publish.html | New Service for Authors Seeking to Self-Publish E-Books | False | By Julie Bosman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/economic-reports-for-the-week-ahead.html | Economic Reports for the Week Ahead | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/same-sex-education.html | Same-Sex Education | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/baseball/al-playoffs-tigers-draw-even-as-yankees-rally-falls-short.html | Rain Returns; Offense Doesnâ€šÃ„Ã´t | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/testing-women-and-men-for-cancer.html | Testing Women and Men | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/the-right-age-for-starting-kindergarten.html | The Right Age for Starting Kindergarten | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/media/a-bigger-more-ambitious-advertising-week-is-set-to-begin.html | A Bigger, More Ambitious Advertising Week Is Set to Begin | False | By Stuart Elliott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/europe/greeces-urgency-challenges-european-union-efforts.html | Toil and Trouble Over the Caldron That Is Greece | False | By Steven Erlanger and Stephen Castle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/football/peter-gent-69-ex-player-who-wrote-north-dallas-forty-dies.html | Peter Gent, Football Novelist, Dies at 69 | False | By Richard Goldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/nyregion/911-memorial-tickets-distributed-through-tour-companies.html | Tours Offer Quick Access to the Sept. 11 Memorial, but at a Cost | False | By Meredith Hoffman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/us/record-making-smoke-jumper-makes-his-last-official-leap.html | Now Earthbound, After Years of Fighting Wind and Fire | False | By William Yardley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-02 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/mail-order-pharmacies.html | Mail-Order Pharmacies | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/media/mashable-once-a-one-man-blog-gains-clout-in-social-media.html | Social Media News Site Gains Clout | False | By Jennifer Preston | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/football/mannings-late-touchdown-passes-rally-giants-past-cardinals.html | A Victory for the Taking, Almost Left on the Ground | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/altering-a-deal-without-blocking-it.html | Altering a Deal Without Blocking it | False | By Rob Cox and Agnes T. Crane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/business/media/annoying-orange-tries-for-a-tv-career.html | Animated Fruit With Ambition | False | By Brooks Barnes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/technology/oracle-openworld-convention-engulfs-san-francisco.html | Oracle Convention Engulfs San Francisco With a Party Atmosphere | False | By Quentin Hardy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/hockey/a-changed-nhl-guards-against-shots-to-the-head.html | Though Not Ready to Play, Crosby Shapes the Game | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/open-up-high-court-to-cameras.html | Open Up High Court to Cameras | False | By Kenneth W. Starr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/middleeast/military-gives-ground-on-politics-in-egypt.html | In Egypt, Concessions by Military on Politics | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/foreclosures-are-killing-us.html | Foreclosures Are Killing Us | False | By Craig E. Pollack and Julia F. Lynch | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/holding-china-to-account.html | Holding China to Account | False | By Paul Krugman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/ncaafootball/unofficial-visits-in-ncaa-recruiting-draw-concern-not-scrutiny.html | Unofficial Visits Draw Concern, Not Scrutiny | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/us/for-politics-in-south-race-divide-is-defining.html | For Politics in South, Race Divide Is Defining | False | By Campbell Robertson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/nyregion/nyc-layoffs-to-hit-poorest-schools-hardest.html | School Layoffs About to Fall Heaviest on the Poorest and Most Struggling | False | By Fernanda Santos | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/nyregion/living-wage-bill-may-put-christine-quinn-on-the-spot.html | Bill Requiring Higher Wages Puts Council Leader on the Spot | False | By Kate Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/ruling-for-open-courts.html | Ruling for Open Courts | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/nyregion/vacco-ex-attorney-general-defends-former-bloomberg-consultant.html | Bloomberg, as Witness, May Face Prickly Questions | False | By John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-11 | https://www.nytimes.com/2011/10/03/science/space/03drake.html | Michael J. Drake, Planetary Scientist, Dies at 65 | False | By Paul Vitello | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/fairway-the-high-line-and-other-nytimescom-reader-tales.html | Social Security, New York Style | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/for-the-united-nations-an-esplanade-on-the-east-river.html | An Esplanade on the East River | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/football/all-that-talent-falls-flat-for-eagles-and-cowboys.html | All That Talent Falls Flat for Eagles and Cowboys | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/say-no-to-the-keystone-xl.html | Say No to the Keystone XL | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/europe/greeks-move-to-slash-state-jobs-for-30000.html | Greeks Move to Slash State Jobs for 30,000 | False | By Niki Kitsantonis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/us/politics/perrys-link-to-n-word-place-name-puts-campaign-on-defensive.html | Snug for Perry: Offensive Name at Texas Camp | False | By Richard A. Oppel Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/baseball/tigers-cabrera-speaks-cordially-and-carries-a-big-stick.html | Tigersâ€™ Cabrera Speaks Cordially and Carries a Big Stick | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/a-broader-gi-bill.html | A Broader G.I. Bill | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/baseball/detroits-scherzer-settles-down-and-beats-yankees.html | Catcher Keeps Scherzer on Target | False | By Greg Bishop | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/baseball/easygoing-lee-finds-home-in-gentler-philadelphia.html | Easygoing Lee Finds a Forgiving Home | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/the-university-of-wherever.html | The University of Wherever | False | By Bill Keller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/baseball/brewers-flex-their-muscles-and-push-past-the-diamondbacks-again.html | Brewers Flex Their Muscles and Push Past the Diamondbacks Again | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/asia/americans-raid-haqqani-byways-of-afghanistan.html | Americans Raid Byways of Haqqani Insurgents in Afghanistan | False | By C. J. Chivers | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/education/03incentive.html | Incentives for Advanced Work Let Pupils and Teachers Cash In | False | By Sam Dillon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/nyregion/michael-g-dowd-has-spent-career-defending-battered-women.html | Queens Lawyerâ€™sÂ Niche: Defending Abused Women Who Kill | False | By Dan Bilefsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/education/03winerip.html | A State Grooms Its Best Students to Be Good Teachers | False | By Michael Winerip | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/us/politics/for-obama-success-battling-terrorists-seems-to-mean-little.html | Success Battling Terrorists, but Scant Glory for It | False | By Jackie Calmes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/us/new-state-laws-are-limiting-access-for-voters.html | New State Rules Raising Hurdles at Voting Booth | False | By Michael Cooper | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/nyregion/police-too-release-videos-of-arrests-on-bridge.html | Police, Too, Release Videos of Arrests on Bridge | False | By Mosi Secret | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/03/world/asia/03iht-thailand03.html | A High-Tech War Against Slights to a Centuries-Old Monarchy | False | By Thomas Fuller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/fashion/celine-comme-des-garcons-haider-ackermann-junya-watanabe-jean-paul-gaultier-and-yohji-yamamoto-paris-review.html | Hot Environment Wilting for Some | False | By Cathy Horyn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/fashion/carven-isabel-marant-pedro-lourenco-paris-fashion-review.html | All Cultural Roads Lead to Paris | False | By Eric Wilson | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/americas/mexican-immigrants-repeatedly-brave-risks-to-resume-lives-in-united-states.html | Crossing Over, and Over | False | By Damien Cave | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/nyregion/nyc-police-kill-woman-brandishing-a-knife.html | Police Kill Woman Holding Knife in Midtown | False | By Elizabeth A. Harris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/arts/brooklyn-academy-offers-new-program.html | Brooklyn Academy Offers New Program | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/football/jets-doomed-by-turnovers-in-loss-to-ravens.html | Ravens Drive the Jets Into the Turf | False | By Ben Shpigel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/global/daily-stock-market-activity.html | Wall Street Approaches a Bear Market | False | By Joshua Brustein and Eric Dash | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/europe/23-british-universities-fall-short-on-poor-student-goals.html | 23 British Universities Fall Short on Poor-Student Goals | False | By The International Herald Tribune | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/world/asia/australia-sets-out-plan-to-liberalize-visas-for-foreign-students.html | Australia Sets Out Plan to Liberalize Visas for Foreign Students | False | By Ella Delany | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/sports/baseball/cardinals-roar-back-to-beat-phillies.html | Trailing by Four Runs, Cardinals Stay Course and Finally Sink Lee | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/03/arts/dance/alexander-grant-dancer-with-royal-ballet-dies-at-86.html | Alexander Grant, Dancer With Royal Ballet, Dies at 86 | False | By Anna Kisselgoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/03/arts/music/leonard-dillon-early-reggae-singer-in-the-ethiopians-dies.html | Leonard Dillon, Pioneering Reggae Singer, Dies at 68 | False | By Rob Kenner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-03 | https://www.nytimes.com/2011/10/03/opinion/03iht-edletmon03.html | How Hinduism Defies Definition | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/europe/amanda-knox-defends-herself-in-italian-court.html | Amanda Knox Freed After Appeal in Italian Court | False | By Elisabetta Povoledo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/earth/04pipeline.html | TransCanada Pipeline Foes See U.S. Bias in E-Mails | False | By Elisabeth Rosenthal | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/europe/04iht-politicus04.html | For Europe, a Bridge Too Far to Turkey | False | By John Vinocur | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/04iht-oldoct04.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/rugby/04iht-rugby04.html | The Challenge for All Blacks: Replace Carter | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/middleeast/mosque-set-on-fire-in-northern-israel.html | Mosque Set on Fire in Northern Israel | False | By Isabel Kershner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/04iht-edwheatcroft04.html | Democracy and Its Discontents | False | By Geoffrey Wheatcroft | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/politics/house-sets-up-battle-on-labor-education-and-health-funding.html | Fight for Social Programs Looms Anew in the House | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/car-sales-jumped-in-september.html | U.S. Vehicle Sales Soared Nearly 10% in September, Despite Economic Gloom | False | By Nick Bunkley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04nobel.html | One of 3 Chosen for Nobel in Medicine Died Days Ago | False | By Lawrence K. Altman and Nicholas Wade | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/arts/music/classical-musics-genius-grant-recipients-pause-to-reflect.html | Two Chosen â€śÂ¬Â²Geniusesâ€śÂ¬Â´ Reflect on Label | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/education/04vending.html | Schools Dangle Carrot Snacks, but Itâ€śÂ¬Â´s a Tough Sale | False | By Winnie Hu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/research/04risks.html | Risks: Alcohol Deaths and the Solo Life | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/research/04screening.html | Screening: Increased Risks After Prostate Biopsy | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/football/lions-rebuild-team-psyche-in-4-0-start.html | Lions Rebuilt Team, Psyche and Record | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04brody.html | Navigating the Net Wisely in a Health Crisis | False | By Jane E. Brody | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/africa/libya-leaders-promise-new-government-after-qaddafi-hometown-captured.html | Libyan Rebels Clarify Steps to New Rule | False | By Kareem Fahim and Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/bloomberg-testifies-at-trial-of-john-f-haggerty-jr.html | Mayor, Not Recalling Much, Testifies in Consultantâ€śÂ¬Â´s Trial | False | By David W. Chen and Kate Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/anti-wall-street-protests-spread-to-other-cities.html | Anti-Wall Street Protests Spreading to Cities Large and Small | False | By Erik Eckholm and Timothy Williams | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/politics/e-mails-reveal-white-house-concerns-over-solyndra.html | E-Mails Reveal Early White House Worries Over Solyndra | False | By Eric Lipton and Matthew L. Wald | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/research/04patterns.html | Patterns: Risks for Preemies Resurface Years Later | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/media/diggnation-popular-web-talk-show-to-end-in-december.html | â€śÂ¬Â²Diggnation,â€śÂ¬Â´ Popular Web Talk Show, to End Its Run in December | False | By Brian Stelter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/fashion/04iht-rsport04.html | Sport vs. Pretty | False | By Suzy Menkes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/fashion/04iht-rakris04.html | The Princess Principle | False | By Jessica Michault | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04small.html | A Small Fix for Hypertension: Readers Weigh In | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/fashion/04iht-rhats04.html | Millinery Madness: Hat Makers With Attitude | False | By ROBB YOUNG | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04global.html | H.I.V.: Quick Follow-Up Testing Increases Rate Seeking Antiretroviral Treatment | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/asia/fourth-tibetan-monk-self-immolates-in-anti-china-protest.html | Fourth Tibetan Monk Self-Immolates in Anti-China Protest | False | By Edward Wong | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-03 | 2011-10-04 | https://cityroom.blogs.nytimes.com/2011/10/03/soon-l-will-mean-less-crowded-subway-officials-say/ | Soon, L Will Mean Less Crowded, Subway Officials Say | False | By Michael M. Grynbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/white-brick-buildings-begin-to-show-their-age.html | Covered in White Brick, and Showing Their Age | False | By Diane Cardwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/global/paris-tests-short-term-rentals-of-electric-cars.html | Paris Tests Short-Term Rentals of Electric Cars | False | By David Jolly | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/global/euro-zone-finance-ministers-press-greece-to-meet-aid-targets.html | Rescue Aid to Greece Delayed as Pressure Rises for Reforms | False | By Stephen Castle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/global/fiat-to-withdraw-from-italys-leading-employers-group.html | Fiat to Withdraw From Italy's Leading Employers' Group | False | By Eric Sylvers | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/global/putin-pledges-to-follow-gazprom-antitrust-inquiry.html | Putin Pledges to Follow Gazprom Antitrust Inquiry | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04vaccine.html | An Addiction Vaccine, Tantalizingly Close | False | By Douglas Quenqua | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/europe/two-russian-rock-bands-decline-to-play-election-concert.html | Rock Stars Won€Š Ã‚ Ä˜t Play for Putin | False | By Olga Slobodchikova | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/middleeast/dozens-of-arrests-reported-in-central-syria.html | Dozens of Arrests Are Reported as Syrian Troops Retake Town | False | By Anthony Shadid | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/global/far-off-region-piles-more-debt-on-portugal.html | Far-Off Region Piles More Debt on Portugal | False | By Raphael Minder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04lett-AVACCINEFORA_LETTERS.html | A Vaccine for All (1 Letter) | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04lett-SECONDCLASSS_LETTERS.html | Second-Class Singles (1 Letter) | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04lett-TUNINGOUTTHE_LETTERS.html | Tuning Out the Noise (1 Letter) | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04lett-CIRCUMCISION_LETTERS.html | Circumcision and H.I.V. (1 Letter) | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/research/04schiz.html | Talk Therapy Lifts Severe Schizophrenics | False | By Benedict Carey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/research/04hpv.html | Study Cites Increase in Cancers From HPV | False | By Denise Grady | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04angier.html | The Pathological Altruist Gives Till Someone Hurts | False | By Natalie Angier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/technology/yahoo-aims-to-produce-more-original-reporting.html | Yahoo Has a Crowd, Wants a Voice | False | By Verne G. Kopytoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04CONSUMER.html | How to Steer Toward the Path of Least Treatment | False | By Roni Caryn Rabin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/congress-asked-to-approve-3-trade-pacts.html | Free Trade Standoff Is Resolved | False | By Binyamin Appelbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04slime.html | Can Answers to Evolution Be Found in Slime? | False | By Carl Zimmer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04alzheimers.html | Hoping to Crack Alzheimer€Š Ã‚ Ä˜s, Together as a Family | False | By Pam Belluck and Salvador Rodriguez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04stat.html | Autopsies Waning, Except on Television | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04beetle.html | Researchers Devise a Method to Meet the Beetles | False | By Anahad O'€Š Ã‚ Ä˜Connor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04lett-ANATOMYOFADI_LETTERS.html | Anatomy of a Diet (1 Letter) | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04quake.html | Trial Over Earthquake in Italy Puts Focus on Probability and Panic | False | By Henry Fountain | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/books/mark-bowdens-worm-about-confider-review.html | An Infection That Produces a Glazed Look | False | By Janet Maslin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04evolve.html | Natural Selection Leaves Fresh Footprints on a Canadian Island | False | By Nicholas Wade | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04qna.html | Frequent Fliers | False | By C. Claiborne Ray | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/europe/04iht-spain04.html | In Spain's Wedding of Year, Third Time Will Be Low Key | False | By Raphael Minder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/theater/new-york-musical-theater-festival-is-under-way.html | Familiar Names Shine in a Festival of New Works | False | By David Rooney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/middleeast/two-more-attacks-in-restive-iraqi-province.html | Two More Attacks in Restive Iraqi Province | False | By MICHAEL S. SCHMIDT and DURAID ADNAN | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/arts/music/karen-akers-at-the-oak-room-review.html | An Emotional Volcano With a Cool Exterior | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/arts/music/new-albums-by-dum-dum-girls-and-the-bangles.html | New Albums by Dum Dum Girls and the Bangles | False | By Jon Caramanica | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/education/04flash.html | College Flash Mobs Become Pep Rallies Made for YouTube | False | By Tamar Lewin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/arts/music/all-tomorrows-parties-festival-at-asbury-park-nj.html | A Free-Form Festival, Wide Open to Outsiders | False | By Ben Ratliff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/arts/music/manhattan-school-of-music-symphony-review/the-penal-colony-by-american-opera-projects-review.html | Music in Review | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/justice-stevens-memoir-recounts-time-on-court-sidebar.html | As Justices Get Back to Business, Old Pro Reveals Tricks of the Trade | False | By Adam Liptak | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-03 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/reviews/neerob-in-the-bronx-nyc-restaurant-review.html | Bengali Spoken Here | False | By Dave Cook | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/amr-shares-drop-on-american-airlines-bankruptcy-fears.html | American Airlines Bankruptcy Fears Drive Down Stock | False | By Jad Mouawad | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/getting-through-security-with-a-gun-sort-of.html | Getting Through the Security Check With a Gun, Sort Of | False | By Elizabeth Nichols | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/arts/dance/b-sides-and-bound-by-isabel-gotzkowsky-review.html | A Choreographer Does One Last Swoop in New York | False | By Gia Kourlas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/04hiv.html | Contraceptive Used in Africa May Double Risk of H.I.V. | False | By Pam Belluck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/movies/how-a-paris-mosque-sheltered-jews-in-the-holocaust.html | Heroic Tale of Holocaust, With a Twist | False | By Elaine Sciolino | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/a-potential-suitor-for-hewlett-packard.html | A Potential Suitor for Hewlett-Packard | False | By ROBERT CYRAN, RICHARD BEALES and ANTONY CURRIE | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/trial-to-start-in-attempt-to-use-bomb-aboard-jet.html | Trial to Start in Attempt to Use Bomb Aboard Jet | False | By Monica Davey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/global/us-senate-backs-tough-china-trade-moves.html | U.S. Senate Backs Tough China Trade Moves | False | By Jennifer Steinhauer and Mark Landler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/a-manifesto-for-the-wall-street-protesters.html | A Manifesto for the Wall Street Protesters | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/fashion/chloe-givenchy-hermes-john-galliano-stella-mccartney-fashion-review.html | Stella McCartney Keeps It in Perspective | False | By Cathy Horyn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/fashion/at-the-edge-of-wit-and-irreverence.html | At the Edge of Wit and Irreverence | False | By Eric Wilson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-03 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/football/nfl-plans-more-scientific-study-of-concussions.html | N.F.L. Plans Broader Concussion Research | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/asia/afghan-leaders-death-exposes-peace-process-in-disarray.html | A Leader's Death Exposes Disarray in the Afghan Peace Process | False | By Alissa J. Rubin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/supreme-court-hears-arguments-in-medicaid-case.html | For Justices' First Day Back, a Knotty Case Involving Medicaid Cutbacks | False | By Adam Liptak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/media/upbeat-projections-with-caveats-at-advertising-week-advertising.html | Upbeat Projections, With Caveats, for Ad Spending | False | By Stuart Elliott and Tanzina Vega | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/the-killing-of-a-qaeda-leader-in-yemen.html | The Killing of a Qaeda Leader in Yemen | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/american-hotels-embrace-chinese-business-travelers.html | American Hotels Embrace Chinese Business Travelers | False | By Martha C. White | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/earth/04ozone.html | A Significant Ozone Hole Is Reported Over the Arctic | False | By Felicity Barringer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/pining-for-the-good-old-days-as-a-flight-attendant.html | Pining for the Days of Airborne Glamour | False | By Joe Sharkey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/corporations-getting-new-tools-for-calculating-emissions.html | Companies Get New Tools for Calculating Emissions | False | By Leslie Kaufman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/homecoming-queen-and-winning-field-goal-on-same-night.html | The Kicking Queen | False | By Micheline Maynard | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/politics/debate-poses-big-test-test-for-elizabeth-warren-in-massachusetts-senate-race.html | Debate Poses First Big Test for Newcomer in Senate Bid | False | By Abby Goodnough | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/science/04steinman.html | Ralph M. Steinman, a Nobel Recipient for Research on Immunology, Dies at 68 | False | By William Grimes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/baseball/postseason-pressure-a-pleasure-to-la-russa.html | Postseason Pressure a Pleasure to La Russa | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/technology/apple-iphone-faces-divided-loyalties.html | Before Latest Phone Debut, Apple Has Harsher Competition | False | By Nick Wingfield and Jenna Wortham | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/the-cronyism-behind-a-pipeline-for-crude.html | The Cronyism Behind a Pipeline for Crude | False | By Bill McKibben | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/baseball/confident-burnett-puts-uneven-year-behind-him.html | Confident Burnett Puts Uneven Year Behind Him | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/health/policy/04medicare.html | Report on Medicare Cites Prescription Drug Abuse | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/football-ratings-beat-baseball-in-new-york-and-milwaukee.html | Football Beats Baseball in New York and Milwaukee | False | By Richard Sandomir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/trial-allowed-on-terrorists-suit-over-prison-rules.html | Judge Allows Trial on Terrorist's Challenge to Prison Rules | False | By John Schwartz and Benjamin Weiser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/baseball/valverde-tigers-closer-has-knack-for-making-things-interesting.html | Always Starting, or Ending, Something | False | By Joanne C. Gerstner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/politics/south-carolina-primary-date-adds-urgency-for-christie.html | Primary of Jan. 21 Adds Urgency for Christie | False | By Michael D. Shear and Jeff Zeleny | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/baseball/rangers-push-rays-to-the-brink.html | Momentum Swings Against the Rays | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/molycorp-to-announce-rare-earth-deposit-at-california-site.html | Molycorp Set to Announce a Rare Earth Rediscovery | False | By Keith Bradsher | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/politics/in-west-texas-wagons-circle-around-perry-over-racially-charged-controversy.html | In West Texas, Wagons Circle Around Perry | False | By Manny Fernandez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/a-glimpse-into-the-dark-maze-of-election-spending.html | Into the Dark Maze of Election Spending | False | By Michael Powell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/europe/scots-rejected-university-tuition-increase-but-not-for-other-britons.html | Universities in Scotland to Charge Other Britons | False | By Suzanne Daley | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/baseball/in-detroit-lions-and-tigers-add-to-hopes-for-city.html | In the Motor City, Success on the Field and Hope Off It | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/basketball/nba-negotiators-to-meet-with-regular-season-games-at-stake.html | Ready to Meet, With Start of N.B.A. Regular Season at Stake | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/offbeat-corporate-giving-a-park-inspired-by-planters-peanuts.html | Offbeat Corporate Giving: A Park Inspired by Peanuts | False | By Lisa W. Foderaro | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/pta-theft-case-repayment-stalls-plea-deal.html | Plea Deal in PTA Theft Case Stalls Over Terms of Restitution | False | By Fernanda Santos | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/fannie-mae-ignored-foreclosure-misdeeds-report-says.html | Fannie Mae Knew Early of Abuses, Report Says | False | By Gretchen Morgenson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/justice-in-pakistan.html | Justice in Pakistan | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/a-growing-movement-to-save-sharks.html | A Growing Movement to Save Sharks | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/football/jets-losses-turn-up-heat-under-ryans-collar.html | Losses Turn Up Heat Under Ryanâ€šÃ„ôs Collar | False | By Ben Shpigel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/theater/reviews/dreams-of-flying-dreams-of-falling-at-classic-stage-review.html | At a Dinner, Exotic Fare and Foul Play | False | By Charles Isherwood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/politics/foreign-aid-set-to-take-hit-in-united-states-budget-crisis.html | Foreign Aid Set to Take a Hit in U.S. Budget Crisis | False | By Steven Lee Myers | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/football/turnovers-down-confidence-up-as-giants-put-coughlins-words-to-test.html | Turnovers Down, Confidence Up as Giants Put Coughlinâ€šÃ„ôs Words to Test | False | By Jorge Castillo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/review-of-nypd-monitoring-of-muslim-communities-is-sought.html | Judge Is Asked to Allow Review of Police Dept. Monitoring of Muslim Communities | False | By William K. Rashbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/nocera-hooray-for-federal-loans.html | Hooray for Federal Loans! | False | By Joe Nocera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/alabamas-shame.html | Alabamaâ€šÃ„ôs Shame | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/your-soaring-health-insurance-premiums.html | Your Soaring Insurance Premiums | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/brooks-in-defense-of-romney.html | In Defense of Romney | False | By David Brooks | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/africa/tunisias-interim-leader-essebsi-defends-gradualist-path.html | Interim Tunisian Leader With Ties to Old Ruler Defends a Gradual Path | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/opinion/bruni-the-twisting-route-back-to-romney.html | The Twisting Route Back to Romney | False | By Frank Bruni | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/europe/the-hague-court-will-investigate-war-crimes-in-ivory-coast-violence.html | The Hague: Court Will Investigate War Crimes in Ivory Coast Violence | False | By Marlise Simons | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/americas/mexico-severed-heads-found-in-capital.html | Mexico: Severed Heads Found in Capital | False | By Karla Zabludovsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/world/middleeast/lawyer-is-barred-from-leaving-iran.html | Lawyer Is Barred From Leaving Iran | False | By Artin Afkhami | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/after-ruling-hispanics-flee-an-alabama-town.html | After Ruling, Hispanics Flee an Alabama Town | False | By Campbell Robertson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/pageoneplus/corrections-october-4.html | Corrections: October 4 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/baseball/rangers-glad-they-got-their-man.html | Rangers Glad They Got Their Man | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-16 | https://www.nytimes.com/2011/10/03/arts/everett-ellin-dies-at-82-helped-computerize-art-catalogs.html | Everett Ellin Dies at 82; Helped Computerize Art Catalogs | False | By Margalit Fox | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/03/us/governor-of-california-signs-law-to-protect-circumcision.html | California: Governor Signs Law to Protect Circumcision | False | By Ian Lovett | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/us/military-deaths-in-iraq-and-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/nyregion/rise-in-sales-helps-manhattan-housing-market-recover.html | Flat Prices but More Manhattan Home Sales | False | By Vivian S. Toy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/business/a-proposal-for-new-accounting-standard-setter-for-private-companies.html | Proposal Would Create New Accounting Standard-Setter for Private Companies | False | By Floyd Norris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-04 | https://www.nytimes.com/2011/10/04/sports/baseball/sabathia-stumbles-putting-yankees-on-verge-of-elimination.html | Season Starting to Slip Away | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/asia/gunmen-attack-shiites-in-southwest-pakistan.html | Gunmen Attack Shiites on Bus in Southwest Pakistan | False | By Salman Masood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/science/earth/04climate.html | Group Urges Research Into Aggressive Efforts to Fight Climate Change | False | By Cornelia Dean | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/europe/amanda-knox-freed-after-appeal-in-italian-court.html | As Amanda Knox Heads Home, the Debate Is Just Getting Started | False | By Rachel Donadio and Elisabetta Povoledo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/05iht-oldoct05.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/05iht-Lon05.html | Welcoming Back Synge, and Stomping Along With 'Rock of Ages' | False | By Matt Wolf | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/asia/dalai-lama-cancels-south-africa-visit.html | Dalai Lamaâ€šÃ„ôs Visa Request Is Denied by South Africa | False | By Lydia Polgreen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/asia/05iht-letter05.html | Protecting the Rights of Surrogate Mothers in India | False | By Nilanjana S. Roy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/africa/truck-bomb-kills-dozens-in-somalias-capital.html | Truck Bomb Kills Dozens in Somaliaâ€šÃ„ôs Capital | False | By MOHAMMED IBRAHIM and JEFFREY GETTLEMAN | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/05iht-edriley05.html | Corruption in Kiev and an E.U. Trade Pact | False | By Alan Riley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/05iht-edlet05.html | Colin Powell and Military Cutbacks | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/ford-reaches-contract-deal-with-uaw.html | In Deal With Ford, Union Wins Wage Increases and Additional Jobs | False | By Bill Vlasic and Nick Bunkley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/movies/hell-and-back-again-a-war-documentary-review.html | Back at Home, a Marine Must Battle His Injuries | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/soccer/05iht-soccer05.html | For Hertha Berlin, a Comeback for Coach and Club | False | By Rob Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/asia/cooling-problem-shuts-nuclear-reactor-in-japan.html | Cooling Problem Shuts Nuclear Reactor in Japan | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/science/space/05nobel.html | Studies of Universeâ€™Â¿Â¿s Expansion Win Physics Nobel | False | By Dennis Overbye | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/global/greece-seeks-to-quash-fears-of-imminent-default.html | Greece Insists It Can Pay Its Bills a Bit Longer | False | By Stephen Castle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/daily-stock-market-activity.html | Stocks Rally After Report Europe Might Recapitalize Banks | False | By Joshua Brustein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/football/nfl-network-and-time-warner-continue-to-spar.html | The NFL Network and Time Warner Continue to Spar | False | By Richard Sandomir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/asia/brothers-of-liu-xiaobo-jailed-chinese-dissident-reports-prison-visit.html | Brother of Jailed Chinese Dissident Reports Prison Visit | False | By Edward Wong | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/economy/fed-chief-raises-doubts-on-recovery.html | Bernanke Urges Obama and Congress to Do More for Economy | False | By Binyamin Appelbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/global/europe-finds-slope-ahead-is-growing-ever-steeper.html | In Europe, Signs of 2nd Recession With Wide Reach | False | By Liz Alderman and Jack Ewing | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/television/american-horror-story-on-fx-review.html | They Said It Had Good Bones | False | By Mike Hale | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/puerto-rico-is-prodded-to-get-tough-on-police.html | Puerto Rico Prodded to Get Tough on Police | False | By Lizette Alvarez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/asia/china-criticizes-senates-currency-manipulation-bill.html | U.S. Senateâ€™Â¿Â¿s Bill on Tariffs Angers China | False | By Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/europe/kurdish-activists-detained-in-turkey.html | Turkey Detains 140 in Inquiry on Kurds | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/fashion/bollywood-takes-some-style-cues.html | Bollywood Takes Some Style Cues | False | By Gayatri Rangachari Shah | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/fashion/05iht-rchanel05.html | Chanel: A Pearl of a Show | False | By Suzy Menkes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/fashion/manish-arora-takes-paco-rabanne-to-the-80s.html | Fast Forward, but Just to the 1980s | False | By Suzy Menkes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/politics/with-christie-out-republican-race-begins-for-real.html | With Christie Out, Republican Race Begins for Real | False | By Jeff Zeleny | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-12 | https://www.nytimes.com/2011/10/05/world/americas/clifford-olson-canadian-serial-killer-is-dead-at-71.html | Clifford Olson, Canadian Serial Killer, Is Dead at 71 | False | By Paul Vitello | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/music/los-angeles-philharmonic-to-lead-a-sistema-style-project.html | Los Angeles Orchestra to Lead Youth Effort | False | By Daniel J. Wakin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/politics/opting-out-of-race-christie-says-now-is-not-my-time.html | Opting Out of Race, Christie Says, â€˜Â¿Â¿Now Is Not My Timeâ€™Â¿Â¿ | False | By Jim Rutenberg, David M. Halbfinger and Michael D. Shear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/invitation-to-a-dialogue-human-rights-since-911.html | Invitation to a Dialogue: Human Rights Since 9/11 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/technology/apple-introduces-a-new-iphone-with-a-personal-assistant.html | IPhone Gets Its Upgrade, All Under the Hood | False | By Nick Wingfield | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/reviews/tertulia-nyc-restaurant-review.html | To Spain, by Way of the World | False | By Sam Sifton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/house-approves-spending-bill-averting-shutdown.html | House Approves Spending Bill Passed by Senate, and Government Shutdown Is Averted | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/europe/trial-opens-for-7-kosovars-in-organ-trafficking-case.html | Trial Opens for 7 Kosovars in Organ-Trafficking Case | False | By Matthew Brunwasser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/asia/afghanistan-curries-favor-with-india-and-denigrates-pakistan.html | Afghanistan Favors India and Denigrates Pakistan | False | By Jack Healy and Alissa J. Rubin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/football/fiscal-worries-cloud-vikings-push-for-publicly-financed-stadium.html | Fiscal and Political Shifts Cloud Stadium Push | False | By Ken Belson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/music/cassandra-wilson-at-the-rose-theater-review.html | Spanning the Years in One Evening of Jazz | False | By Nate Chinen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/music/moscow-string-quartet-at-frick-collection-review.html | Borodin Glows in an Intimate Salon | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/calvin-tomkins-continues-to-chronicle-artists.html | Artists Painted With a Palette of Words | False | By Deborah Solomon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/africa/unesco-delays-decision-on-fate-of-prize-sponsored-by-equatorial-guinea-dictator-obiang.html | Unesco Delays Decision on Fate of Prize Sponsored by Dictator | False | By Scott Sayare | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/helicopter-crashes-in-east-river.html | Helicopter Plunges Into East River, Killing a Passenger; 4 People Survive | False | By James Barron | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/middleeast/not-clear-when-egyptian-military-will-relinquish-power-americans-say.html | Egypt Unclear on Timetable of Power Transfer, U.S. Says | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/middleeast/syria-revokes-ban-on-imports.html | Facing Backlash, Syria Revokes Week-Old Ban on Imports of Consumer Goods | False | By Nada Bakri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/music/the-tri-centric-festival-honors-anthony-braxton.html | Celebrating a Master of the Avant-Garde | False | By Nate Chinen | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/dance/music-of-elliott-carter-interpreted-at-the-guggenheim.html | Youth Meets Aged Master in 2 Dances, One Score | False | By Brian Seibert | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/global/ecb-looks-poised-for-action-at-thursday-meeting.html | As Euro Crisis Deepens, Calls for Central Bank to Act | False | By Jack Ewing | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/baseball/2011-alds-rangers-eliminate-rays-as-beltre-hits-3-home-runs.html | Once Again, the Rays Come Up Short | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/cheese-and-affinage-a-coming-of-age-story.html | Cheese: A Coming-of-Age Story | False | By Jeff Gordinier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/kibo-opens-brooklyn-fare-gets-three-michelin-stars-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/gluten-free-crackers-have-plenty-of-snap.html | Crackers With No Gluten but Plenty of Snap | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/spices-sugars-teas-a-blast-for-the-senses.html | Spices, Sugars, Teas: A Blast for the Senses | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/dining-calendar-from-oct-8.html | Dining Calendar | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/television/george-harrison-documentary-from-martin-scorsese.html | A Life of Guitars, Girls and Gentle Weeping | False | By Mike Hale | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/theater/reviews/benito-cereno-from-horizon-theater-rep-review.html | Strange Ship, Stranger Crew | False | By Ken Jaworowski | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/books/julia-childs-mastering-the-art-of-french-cooking-joins-e-book-revolution.html | Adapting Julia Child for E-Readers | False | By Julie Bosman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/new-york-state-says-bank-of-new-york-mellon-cheated-pension-funds.html | U.S. and New York Sue Bank of New York Mellon Over Foreign Exchange Fees | False | By Eric Dash and Peter Lattman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/a-bonnie-glass-of-highlands-gin.html | A Bonnie Glass of Highlands Gin | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/from-focus-on-the-family-lets-not-speak-of-hate.html | Let's Not Speak of 'Hate' | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/movies/new-york-film-festival-with-bela-tarr-and-nuri-bilge-ceylan.html | Will World End Before or After Festival Does? | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/the-iphone-and-the-brain.html | The iPhone and the Brain | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/two-directions-for-moroccan-cuisine-modern-or-classic.html | Two Directions for Moroccan Cuisine | False | By Julia Moskin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/media/mattel-employs-monster-high-line-against-bullies-advertising.html | Being a Monster Doesn't Mean Being a Bully, Too | False | By Gregory Schmidt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/dining/enjoying-cabernet-of-a-certain-age.html | Enjoying Cabernet of a Certain Age | False | By Eric Asimov | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/dance/fitzgerald-and-stapletons-smell-of-want-review.html | A Naked Man Can Be a Difficult Problem Onstage | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/basketball/labor-negotiations-falter-and-games-likely-to-be-lost.html | N.B.A. Is Expected to Lose Two Weeks of Regular Season | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/baseball/monahan-marker-of-yankees-milestones-is-retiring.html | Milestones to Lose Signature Touch | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/i-am-your-nurse-please-call-me-doctor.html | I Am Your Nurse. Please Call Me 'Doctor.' | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/fashion/chanel-never-breaks-stride-fashion-review.html | Chanel Never Breaks Stride | False | By Cathy Horyn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/football/superdome-renamed-for-mercedes-benz.html | Make That the Mercedes-Benz Superdome | False | By Richard Sandomir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/baseball/five-years-later-yankees-are-in-the-same-spot.html | Five Years Later, a Different Outcome | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-04 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/energy-environment/as-economies-slow-price-of-gas-falls.html | As Economies Slow, Price of Gas Falls | False | By Clifford Krauss | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/middleeast/iraqis-say-no-to-immunity-for-remaining-american-troops.html | Iraq Denies Legal Immunity to U.S. Troops After 2011 | False | By Tim Arango and Michael S. Schmidt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/middleeast/hanan-porat-jewish-settlement-leader-dies-at-67.html | Hanan Porat, Jewish Settlement Leader, Dies at 67 | False | By Ethan Bronner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/bloomberg-aide-tells-jury-of-affair-with-haggerty.html | In a Trial, Only a Quick Nod to a Bloomberg Aide's Affair | False | By John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/abdulmutallab-trial-opens-with-jury-selection.html | Jury Sought for Nigerian Held in Bid to Bomb Jet | False | By Monica Davey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/with-some-optimism-retailers-to-increase-holiday-hiring.html | Hope Rising, Stores Hire for Holidays | False | By Stephanie Clifford | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/asia/taliban-using-modern-means-to-add-to-sway.html | Taliban Using Modern Means to Add to Sway | False | By Alissa J. Rubin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/trial-of-woman-who-killed-husband-goes-to-jury.html | Tenderness and Violence as Portrayed in a Murder Trial | False | By Jim Dwyer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/following-new-york-architects-groups-set-up-event-spaces.html | Building Architects' Centers to Capture Public Attention | False | By Fred A. Bernstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/the-downside-to-a-debt-jubilee-breakingviews.html | The Downside to a Debt Jubilee | False | By Martin Hutchinson and Robert Cyran | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/an-appeal-gone-astray-catches-the-supreme-courts-attention.html | An Appeal Gone Astray Catches the Supreme Court's Attention | False | By Adam Liptak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/many-city-schools-dont-provide-physical-education-audit-finds.html | Audit Finds City's Schools Short on Physical Education | False | By Fernanda Santos | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/politics/christie-says-jokes-are-ok-but-not-political-debate-on-weight.html | Pundits Pack Meaner Punch Than Comedians’ Fat Jokes | False | By Kate Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/bus-company-shut-after-i-95-crash-reappears-under-new-name.html | After Bronx Crash, a Bus Fleet Stays on the Road | False | By Christine Negroni | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/ballot-security-an-issue-in-consultants-trial-has-a-dark-past.html | Roots of ’Ballot Security’: Dead Voters, Party Fears and Shadowy Tactics | False | By Tom Robbins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/europe/russia-says-its-close-to-joining-the-world-trade-organization.html | Russia Declares It Is Close to Joining the World Trade Organization | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/baseball/with-tigers-delmon-young-gets-new-lease-in-playoffs.html | In Detroit, Young Gets New Lease in the Playoffs | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/africa/in-a-changed-libya-schools-face-new-challenges.html | Back to School in Libya, and Struggling to Adjust | False | By Kareem Fahim | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/keep-works-in-the-public-domain-public.html | Will Copyright Stifle Hollywood? | False | By Peter Decherney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/what-kind-of-fall-am-i.html | What Kind of Fall Am I? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/pilot-in-east-river-crash-made-emergency-landing-in-2006.html | At Controls of Doomed Aircraft, a Pilot With Experience | False | By Patrick McGeehan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/world/europe/britain-plans-to-tighten-anti-squatter-laws.html | Making Empty Homes Less Inviting to the Uninvited | False | By Sarah Lyall | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/court-fight-and-tireless-battle-over-an-image.html | A Court Fight and a Tireless Battle Over an Image | False | By Michael Cooper and Isolde Raftery | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/baseball/franciscos-pinch-hit-home-run-boosts-phillies-past-cardinals.html | As Regulars Falter, Unlikely Slugger Provides Blast That Boosts Phillies | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/gov-perrys-rock.html | Gov. Perry’s Rock | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/business/media/ac-nielsen-jr-who-transformed-research-firm-dies-at-92.html | A.C. Nielsen Jr., Who Built Ratings Firm, Dies at 92 | False | By Bill Carter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/a-missed-deadline-and-a-death-sentence.html | A Dreadful Missed Deadline | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/myanmar-needs-us-support-for-reform.html | In Myanmar, Seize the Moment | False | By Thant Myint-U | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/citing-police-trap-protesters-file-suit.html | Citing Police Trap, Protesters File Suit | False | By Elizabeth A. Harris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/the-wrong-way-to-deal-with-china.html | The Wrong Way to Deal With China | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/realestate/commercial/seattles-bullitt-center-aims-to-be-energy-self-sufficient.html | The Self-Sufficient Office Building | False | By Bryn Nelson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/arts/music/marv-tarplin-motown-guitarist-and-songwriter-dies-at-70.html | Marv Tarplin, Motown Guitarist and Songwriter, Dies at 70 | False | By James C. McKinley Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/dowd-man-in-the-mirror.html | Man in the Mirror | False | By Maureen Dowd | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-10 | https://www.nytimes.com/2011/10/05/theater/david-mitchell-broadway-set-designer-dies-at-79.html | David Mitchell, Broadway Set Designer, Dies at 79 | False | By William Grimes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/witness-to-new-york-helicopter-crash-describes-scene.html | The Scene: ’A Helicopter’s Down! Someone Call 911!’ | False | By Alan Feuer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/opinion/friedman-no-christie-no-bargain.html | No Christie, No Bargain | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/theater/reviews/motherhood-out-loud-review.html | Pain-Free Delivery? Not for These Moms | False | By Charles Isherwood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/jury-begins-deliberating-in-barbara-sheehans-murder-trial.html | Jury Begins Deliberating in the Killing of a Husband | False | By Dan Bilefsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/politics/awlaki-killing-is-awash-in-open-secrets.html | A Closed-Mouth Policy Even on Open Secrets | False | By Scott Shane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/politics/massachusetts-democrats-meet-in-first-senate-debate.html | Massachusetts Democrats Meet in First Senate Debate | False | By Abby Goodnough | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/politics/in-texas-obama-pitches-jobs-bill-and-appeals-to-donors.html | Obama Pitches Jobs Bill and Appeals to Donors | False | By Jackie Calmes and Jennifer Steinhauer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/politics/gop-accuses-holder-of-misleading-congress.html | G.O.P. Accuses Holder of Misleading Congress | False | By Charlie Savage | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/pageoneplus/corrections-october-5.html | Corrections: October 5 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/baseball/yankees-bats-make-burnett-a-footnote.html | Unexpected Bonus | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/sports/football/giants-add-two-to-roster.html | Giants Add Two to Roster | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/nyregion/evidence-of-christies-unfinished-business-visit-a-new-jersey-city.html | Evidence of Christie’s Unfinished Business? Visit a New Jersey City | False | By Michael Powell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/us/farmers-strain-to-hire-american-workers-in-place-of-migrant-labor.html | Hiring Locally for Farm Work Is No Cure-All | False | By Kirk Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/books/translations-from-the-masters.html | Translations From the Masters | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-05 | https://www.nytimes.com/2011/10/05/books/books-of-the-times-classic-advice-please-leave-well-enough-alone.html | Classic Advice: Please, Leave Well Enough Alone | False | By Dwight Garner | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/europe/greek-workers-general-strike-protest-austerity.html | Greeks Protest Cutbacks Amid Growing Weariness | False | By Suzanne Daley and Niki Kitsantonis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/europe/putins-diving-exploit-was-a-setup-aide-says.html | A Changed Russia Arches an Eyebrow at Putinâ€š,Ã's Staged Antics | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/06iht-oldoct06.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/can-cancer-ever-be-ignored.html | Can Cancer Ever Be Ignored? | False | By Shannon Brownlee and Jeanne Lenzer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/taken-by-pirates.html | Taken by Pirates | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/daily-stock-market-activity.html | Wall Street Follows European Markets Higher | False | By Joshua Brustein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/asia/06iht-letter06.html | Dalai Lama Keeps Firm Grip on Reins of Succession | False | By Didi Kirsten Tatlow | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/science/06nobel.html | Israeli Scientist Wins Nobel Prize for Chemistry | False | By Kenneth Chang | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/technology/samsung-to-seek-block-on-iphone-in-europe.html | Samsung Wants Courts in 2 Nations to Bar iPhone | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-09 | https://www.nytimes.com/2011/10/09/movies/emma-watsons-personal-journey-to-the-suburbs-from-hogwarts.html | From Wizards to Wallflowers in the Suburbs | False | By Melena Ryzik | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/europe/cameron-urges-britons-to-fight-downturn.html | British Leader Pushes for â€š,Ã²Can-Do Optimismâ€š,Ã' and Faith in Austerity Path | False | By John F. Burns | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/06iht-edzewail06.html | As Elections Loom, Egyptians Must Unify | False | By Ahmed Zewail | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/06iht-edlet06.html | Democracy and Mideast Discontent | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/in-arizona-bull-run-danger-yes-liability-no.html | Running of Bulls Is Risky, but Liability Is Low | False | By Marc Lacey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/task-force-releases-plan-for-battered-gulf-of-mexico.html | E.P.A. Panel Issues Plan for Gulf Coast Restoration | False | By Campbell Robertson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/asia/plot-to-kill-afghan-president-karzai-is-foiled.html | Plot to Kill Afghan President Karzai Is Foiled | False | By Jack Healy and Sangar Rahimi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-09 | https://www.nytimes.com/2011/10/09/travel/after-irene-new-england-foliage-deals.html | After the Storm, Fall Foliage Deals | False | By Michelle Higgins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/fed-sees-progress-in-bank-compensation-plans.html | Fed Reports Modest Progress in Bank Compensation Plans | False | By Eric Dash | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/panetta-exhorts-european-nato-members-to-share-defense-spending.html | Panetta Urges Europe to Spend More on NATO or Risk a Hollowed-Out Alliance | False | By Steven Erlanger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/politics/brutal-budget-battle-presses-william-m-daley-into-political-combat.html | Budget Presses Obama Aide Into Political Fight | False | By Mark Landler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/theater/reviews/threepenny-opera-with-berliner-ensemble-at-bam-review.html | Toxic Dispatches From Weimar | False | By Ben Brantley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/politics/democratic-leaders-propose-millionaires-tax-to-pay-for-jobs-plan.html | Democrats Seek Tax on â€š,Ã²Richest,â€š,Ã' Aiming Gauntlet at G.O.P. | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/rev-fred-l-shuttlesworth-civil-rights-leader-dies-at-89.html | Rev. Fred L. Shuttlesworth, an Elder Statesman for Civil Rights, Dies at 89 | False | By Jon Nordheimer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/06iht-rfash06.html | For Miami, Dior Goes Arty | False | By Suzy Menkes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/06iht-rfv06.html | A Sea Change in Style | False | By Suzy Menkes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/elie-saab-ends-the-spring-2012-season-with-pleats.html | Pleats Take a Bow | False | By Jessica Michault | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/monitor-must-oversee-ny-fire-dept-hiring-judge-rules.html | Monitor Must Oversee Fire Dept. Hiring Practices, Judge Rules | False | By Alan Feuer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/wall-st-protest-lures-many-new-to-this-sort-of-thing.html | Wall St. Protest Attracts Many New to This Sort of Thing | False | By Cara Buckley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/middleeast/united-arab-emirates-invests-in-mobile-internet.html | United Arab Emirates Invests in Mobile Internet | False | By Sara Hamdan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/africa/arab-art-as-an-early-indicator-of-revolution.html | Arab Art as an Early Indicator of Revolution | False | By Aida Alami | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/design/park-avenue-armory-to-get-swiss-makeover.html | Fixer-Upper With Unique Challenge | False | By Robin Pogrebin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/global/europe-girds-for-breakout-of-new-bank-brush-fires.html | Europe Calls for Infusion of Capital for Banks | False | By Stephen Castle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/opposition-from-freddie-and-fannie-stalls-debt-reduction.html | Freddie and Fannie Reject Debt Relief | False | By Shaila Dewan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/hockey/2011-12-nhl-season-brings-questions-and-relief.html | Questions and Relief at Seasonâ€š,Ã's Start | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/middleeast/bahrain-orders-retrials-for-medical-workers.html | Bahrain Orders Retrials for Medical Workers | False | By Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/jurors-hear-jackson-talk-about-building-childrens-hospital.html | Jurors Hear Jackson Talk of Building a Childrenâ€š,Ã's Hospital | False | By Michael Cooper | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/paris-fashion-week-ends-on-a-scarily-festive-note.html | The Vampire Look Just Wonâ€š,Ã't Die | False | By Eric Wilson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/middleeast/woman-believed-killed-by-syrian-forces-turns-up-on-tv.html | Syrian Woman Says Reports of Her Death Were Mistaken | False | By Nada Bakri | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/television/parks-and-recreation-finds-its-legs-on-nbc.html | A Sitcom Grows Up and Finds Its Identity | False | By Bill Carter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/music/yehuda-hanani-revives-eduard-franck-at-the-frick-review.html | Rescuing Neglected Composers | False | By Allan Kozinn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/dance/garth-fagan-dance-at-joyce-theater-review.html | Celebrating Mandela Abstractly, With Video | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/for-those-55-and-over-love-at-first-click.html | Second Love at First Click | False | By Stephanie Rosenbloom | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/joey-arias-of-arias-with-a-twist.html | All the Things He Is and Isnâ€š Ã„,Ã´t | False | By David Colman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/middleeast/palestinians-win-initial-vote-on-unesco-bid.html | Palestinians Win a Vote on Bid to Join Unesco | False | By Scott Sayare and Steven Erlanger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/design/richard-serras-sculpture-at-gagosian-gallery-review.html | Shockingly Orange, Invitingly Meandering, Immensely Imposing | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/dance/baryshnikov-packs-up-his-memories-in-boxes.html | Baryshnikov Packs Up His Memories in Boxes | False | By Patricia Cohen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/books/the-cats-table-by-michael-ondaatje-review.html | A Boyâ€š Ã„,Ã´s Life, Not Quite His Own | False | By Janet Maslin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/gant-rugger-critical-shopper.html | Plaids Notwithstanding, a Creative Surprise | False | By Jon Caramanica | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/movies/the-nine-muses-by-john-akomfrah-review.html | Cold and White: Immigrantsâ€š Ã„,Ã´ Landscape | False | By Paul Brunick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/television/history-of-the-world-in-two-hours-review.html | From the Big Bang to Today: Just the Highlights, Please | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/technology/personaltech/watching-stars-fall-cellphone-in-hand.html | Watching Out for Falling Stars, With a Smartphone in Hand | False | By Bob Tedeschi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/movies/film-institution-may-inhabit-part-of-los-angeles-art-museum.html | In Los Angeles, Scaled-Back Plan for Film Museum | False | By Michael Cieply | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/technology/personaltech/tightening-your-data-belt.html | Tightening Your Data Belt Can Save You Money | False | By Peter Wayner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/assessing-those-laser-pulsing-light-and-sonic-skin-care-products-for-home-use.html | Taking Home the Lasers, Pulsers and Sonic Care | False | By Abby Ellin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/scratching-the-celebrity-itch.html | Scratching the Celebrity Itch | False | By Alex Hawgood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/kanye-west-designer-yawn.html | Kanye West, Designer (Yawn) | False | By Eric Wilson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/a-swirl-of-cloaks-now-thats-a-wrap.html | Cloaks: Snuggies With Panache | False | By Marisa Meltzer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/vaporizers-put-to-use-with-marijuana.html | Legal Marijuana Sells Vaporizers | False | By Jed Lipinski | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/manhattan-da-is-asked-to-seek-to-undo-murder-conviction.html | Manhattan D.A. Is Asked to Seek to Undo 1999 Murder Conviction | False | By John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/music/fred-wesley-pee-wee-ellis-and-maceo-parker-reunite.html | Godsons of Soul Reunite to Toot Their Horns | False | By Larry Rohter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/tom-brady-cuts-his-hair-why.html | If Samson Had This Arm... | False | By David Colman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/politics/17-million-in-donations-buoy-rick-perrys-white-house-run.html | $17 Million in Donations Buoy Perry Campaign | False | By Nicholas Confessore | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/the-values-of-the-bishops.html | The Values of the Bishops | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/europe/nazi-death-camp-guards-may-face-charges.html | Germans Weigh More Charges for Nazi Guards | False | By Nicholas Kulish | 2011-01-23 | TX 6-573-170 | |
| 2011-10-05 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/the-modern-arab-state.html | The Modern Arab State | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/steve-jobs-of-apple-dies-at-56.html | Appleâ€š Ã„,Ã´s Visionary Redefined Digital Age | False | By John Markoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/supreme-court-puzzles-over-religious-groups-and-bias.html | Religious Groups and Bias Get the Justicesâ€š Ã„,Ã´ Attention | False | By Adam Liptak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/football/espn-considers-its-options-with-hank-williams-jr.html | Are You Ready to Put a Foot in Your Mouth? | False | By Richard Sandomir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/is-wind-power-right-for-vermont.html | Is Wind Power Right for Vermont? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/workplace-shooting-kills-three-in-cupertino-calif.html | Three Die in California Workplace Rampage | False | By Malia Wollan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/major-unions-join-occupy-wall-street-protest.html | Seeking Energy, Unions Join Protest Against Wall Street | False | By Steven Greenhouse and Cara Buckley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/asia/united-states-met-secretly-with-pakistan-and-haqqani-network.html | For U.S., a Tricky Path in Dealing With Afghan Insurgents | False | By Eric Schmitt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/baseball/grandersons-catches-add-to-october-lore.html | Grandersonâ€š Ã„,Ã´s Catches Add to October Lore | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/the-height-of-fashion-six-floors-under-david-lynchs-silencio-space-in-paris-opens-paris-fashion-week.html | The Height of Fashion, Six Floors Under | False | By Elaine Sciolino | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/in-a-maine-house-no-room-to-waste.html | In a Maine House, No Room to Waste | False | By Joyce Wadler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/sami-hayeks-contradictory-desk.html | Sami Hayekâ€š Ã„,Ã´s Contradictory Desk | False | By Stephen Milioti | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/resurrecting-lamps-by-aalto-and-utzon.html | Resurrecting Lamps by Aalto and Utzon | False | By Tim McKeough | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/smart-home-systems-go-mainstream.html | Smart-Home Systems Go Mainstream | False | By Farhad Manjoo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/tea-accessories-shopping-with-barbara-barry.html | Tea Accessories | False | By Rima Suqi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/air-conditioner-storage-for-new-yorkers.html | For Air-Conditioners, Time to Hibernate | False | By JOYCE COHEN | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/the-race-to-grow-the-one-ton-pumpkin.html | The Race to Grow the One-Ton Pumpkin | False | By Julia Scott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/sales-at-room-board-msyplyzyk-and-others-deals.html | Sales at Room & Board, Msyplyzyk and Others | False | By Rima Suqi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/when-to-leave-the-lights-in-market-ready.html | Market Ready | False | By Tim McKeough | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/the-eames-house-living-room.html | Two Eames Grandchildren on Charles and Rayâ€šÃ„´s Living Room | False | By Sarah Amelar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/milton-resnick-and-pat-passlofs-his-and-hers-synagogues.html | His and Hers Synagogues on the Lower East Side | False | By Penelope Green | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/garden/still-house-opens-in-the-east-village.html | Still House Opens in the East Village | False | By Rima Suqi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/baseball/arizonas-rookie-slugger-sows-confusion-in-brewers.html | Brewers Test Arizonaâ€šÃ„´s Rookie Slugger, and He Passes | False | By Tom Spousta | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/crisis-pregnancy-centers-and-propaganda.html | When I Needed Help, I Got Propaganda | False | By Katie Stack | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/stanford-hospital-patient-data-breach-is-detailed.html | Patient Data Landed Online After a Series of Missteps | False | By Kevin Sack | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/fashion/sales-and-events-in-new-york-city-starting-oct-6-scouting-report.html | Scouting Report | False | By Alexis Mainland | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/basketball/nba-star-deron-williams-struggles-on-turkish-team.html | N.B.A. Star Travels a Long Way for a Loss | False | By Jake Appleman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/politics/breyer-and-scalia-testify-at-senate-hearing.html | Breyer and Scalia Testify at Senate Judiciary Hearing | False | By Emmarie Huetteman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/sloan-kettering-plans-new-cancer-treatment-center.html | Local Hospitals Raise Objections as Sloan-Kettering Plans a Westchester Expansion | False | By Anemona Hartocollis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/europe/europe-tries-to-stave-off-a-reckoning.html | Europe Tries to Stave Off a Reckoning | False | By Steven Erlanger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/fatal-helicopter-crash-provokes-flights-critics.html | Flying Chariot of the Wealthy, Noisy Bane of the Earthbound | False | By N. R. Kleinfield and Patrick McGeehan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/baseball/yankees-count-on-rookie-in-crucial-game-5.html | Relying on a Rookie | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/basketball/nba-labor-talks-players-rejected-a-50-50-split-of-revenue.html | N.B.A. Players Rejecting a 50-50 Split of Revenue | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/rick-perry-is-wrong-about-el-paso.html | All Quiet on the Southern Front | False | By Veronica Escobar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/baseball/after-slow-start-cardinals-set-up-decisive-game-5.html | Batting Seventh, Leading Cardinals to Game 5 | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/wheres-the-jobs-bill.html | Whereâ€šÃ„´s the Jobs Bill? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/jimi-hendrix-is-cited-during-supreme-court-arguments.html | In Supreme Court Argument, a Rock Legend Plays a Role | False | By Adam Liptak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/hockey/rick-martin-had-disease-related-to-brain-trauma.html | Former Star Had Disease Linked to Brain Trauma | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/health/research/06medicare.html | Surgery Rate Late in Life Surprises Researchers | False | By Gina Kolata | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/school-aides-union-and-city-hall-clash-over-layoffs.html | As School Layoffs Loom, City Points Finger at Union Chief, Who Points Right Back | False | By Steven Greenhouse | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/in-haggertys-trial-details-of-home-sale-emerge.html | Details of Home Sale Emerge in Consultantâ€šÃ„´s Trial for Theft | False | By John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/golf/tiger-woods-beginning-return-to-tour-at-fryscom-open.html | Woods Looks at His Return as a Chance at Much More | False | By Karen Crouse | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/hell-on-rails.html | Hell on Rails | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/politics/gop-hopeful-herman-cain-book-tour-not-campaign-trail.html | A Candidate Writing His Own Campaign Rules | False | By Susan Saulny | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/kristof-is-israel-its-own-worst-enemy.html | Is Israel Its Own Worst Enemy? | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/football/jets-hope-mangold-can-help-them-run-against-patriots.html | Jets Hope Mangold Can Lift Running Game Against Patriots | False | By Dave Caldwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/football/a-focused-manning-is-key-to-giants-comebacks.html | Focused Manning Is the Calm in the Giantsâ€šÃ„´ Hurry-Up Storm | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/europe/new-grozny-cant-hide-wars-psychic-scars.html | Gleaming City Rising From Ruins Canâ€šÃ„´t Hide Psychic Scars of a War | False | By Seth Mydans | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/media/using-soap-operas-jeff-kwatinetz-plans-an-online-tv-network.html | Rebirth for Soap Operas, and a Career | False | By Brooks Barnes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/collins-desperately-seeking-dalrymple.html | Desperately Seeking Dalrymple | False | By Gail Collins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/science/06stem.html | After Setbacks in Harvesting Stem Cells, a New Approach Shows Promise | False | By Nicholas Wade | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/fraud-and-online-learning.html | Fraud and Online Learning | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/council-speaker-christine-quinn-delays-taking-stand-on-wage-bill.html | Council Speaker, Pulled 2 Ways on Wage Bill, Delays Taking a Stand | False | By Kate Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/at-barbara-sheehans-trial-dead-husbands-brother-defends-his-reputation.html | Breaking a Silence, and Offering a Softer Portrait of a Slain Brother | False | By Dan Bilefsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/opinion/accountability-avoidance.html | Accountability Avoidance | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/middleeast/with-united-nations-veto-russia-and-china-help-syria.html | With Rare Double U.N. Veto on Syria, Russia and China Try to Shield Friend | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/sports/ncaabasketball/cancer-surgery-for-red-storms-lavin.html | Cancer Surgery for Red Stormâ€šÃ„Ã´s Lavin | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/in-washington-20-arrested-in-park.html | Washington: 20 Arrested in Park | False | By Isolde Raftery | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/nyregion/pilot-cites-engine-failure-in-copter-crash-early-inquiry-inconclusive.html | Pilot Cites Engine Failure in Copter Crash; Early Inquiry Inconclusive | False | By Michael M. Grynbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/in-alabama-immigration-law-to-stay-in-place-during-appeal.html | Alabama: Immigration Law to Stay in Place During Appeal | False | By John Schwartz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/middleeast/field-marshal-tantawi-tries-to-halt-rumors-in-egypt.html | No Presidential Candidate From Egypt Military, Officer Says | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/technology/for-apple-a-big-loss-requires-a-balancing-act.html | A Tough Balancing Act Remains Ahead for Apple | False | By Nick Wingfield | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/technology/apple-adds-some-old-features-to-final-cut-pro-x.html | Final Cut Pro X Gains Features Last Found in a Predecessor | False | By Roy Furchgott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/bank-of-america-explains-web-site-problems.html | Heavy Traffic and New Computer System Disrupted Web Site, Bank of America Says | False | By Nelson D. Schwartz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/06/world/middleeast/sarkis-g-soghanalian-arms-dealer-dies-at-82.html | Sarkis G. Soghanalian, an Arms Dealer Who Aided U.S. Intelligence, Dies at 82 | False | By Scott Shane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/middleeast/israel-envoy-to-washington-fired-over-leak-to-a-newspaper.html | Israel: Envoy to Washington Fired Over Leak to a Newspaper | False | By Ethan Bronner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/africa/liberia-ruling-favors-president.html | Liberia: Ruling Favors President | False | By Adam Nossiter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/world/americas/chile-proposal-to-curb-protesters.html | Chile: Proposal to Curb Protesters | False | By Alexei Barrionuevo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/pageoneplus/corrections-october-5.html | Corrections: October 6 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/technology/jobss-death-prompts-grief-and-tributes.html | Jobsâ€šÃ„Ã´s Death Draws Outpouring of Grief and Tributes | False | By Matt Richtel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/mark-bittman-how-you-like-them-cooked-apples.html | How You Like Them (Cooked) Apples? | False | By Mark Bittman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/court-rules-against-finra-on-enforcement-actions.html | Court Says Regulator Exceeded Its Power | False | By Diana B. Henriques | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/daily-stock-market-activity.html | Strong Retail Sales Send Issues Higher for 3rd Day | False | By Joshua Brustein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/science/earth/06brfs-Pipeline.html | Group Opposed to Pipeline Seeks More Documents on Lobbyists | False | By Elisabeth Rosenthal | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/media/movies-and-messages-of-social-change.html | How to Sell Social Change? Put the Message in a Movie | False | By Tanzina Vega and Stuart Elliott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/us/politics/2nd-us-loan-to-solyndra-said-to-have-been-considered.html | E-Mails Suggest White House Weighed a 2nd Solyndra Loan Worth Almost Half a Billion Dollars | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/06/us/derrick-bell-pioneering-harvard-law-professor-dies-at-80.html | Derrick Bell, Law Professor and Rights Advocate, Dies at 80 | False | By Fred A. Bernstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/business/a-manifesto-for-wall-street-protesters.html | A Manifesto for Wall Street Protesters | False | By RICHARD BEALES, EDWARD HADAS, PETER THAL LARSEN and ANTONY CURRIE | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/africa/anglican-leader-to-seek-meeting-with-mugabe.html | Anglican Leader to Seek Meeting With Mugabe | False | By Alan Cowell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/arts/design/stephen-breyer-pritzker-prize-jury-architecture.html | Breyer Invited to Make a Case for Architecture | False | By Robin Pogrebin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/global/court-adviser-backs-eu-plan-to-force-airlines-to-pay-for-carbon-emissions.html | Court Adviser Backs E.U. Plan to Compel Airlines to Pay for Carbon Emissions | False | By James Kanter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/talk-tony-blair-unlikely-godfather.html | Tony Blair, the Unlikely Godfather | False | By Andrew Goldman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/rugby/07iht-rugby07.html | At Rugby World Cup, No Need to Change What Works | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/global/bank-of-england-to-resume-stimulus-measures.html | Central Banks Take Different Tacks on Europeâ€šÃ„Ã´s Economy | False | By Jack Ewing and Julia Werdigier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/swedish-poet-wins-nobel-prize-for-literature.html | Swedish Poet Wins Nobel Prize for Literature | False | By Julie Bosman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/movies/moneyball-ides-of-march-contain-inside-information.html | Inside Knowledge for All You Outsiders | False | By A.O. Scott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/music/carnegie-hall-opening-night-gala-music-review.html | Echoes of 1891: Tchaikovsky? Sure | False | By James R. Oestreich | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/television/the-walking-dead-returns-for-much-anticipated-season-2.html | Itâ€™s Never Really Dead in Zombieland | False | By Dave Itzkoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/the-ides-of-march-with-george-clooney-review.html | Estranged Bedfellows | False | By A.O. Scott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/07iht-edlet07.html | Afghanistan Hopes and Doubts | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/07iht-edsokol07.html | For Tax Purposes, We Are All Americans | False | By RONALD SOKOL | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/retailers-attracted-more-shoppers-in-september.html | Sales Rose in Back-to-School Month, and Upscale Retailers Led the Way | False | By Stephanie Clifford | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/europe/new-cutbacks-announced-by-bbc.html | â€˜Radically Reshapedâ€™ BBC to Include Fewer Jobs and More Reruns | False | By Sarah Lyall | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/spalding-grays-tortured-soul.html | Spalding Grayâ€™s Tortured Soul | False | By Nell Casey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/court-overturns-olympic-ban-of-lashawn-merritt-other-doping-offenders.html | Olympic Eligibility Restored By Court | False | By Jerã©â© Longman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/football/hank-williams-jr-dropped-permanently-from-monday-night-football.html | ESPN Permanently Drops Football Pregame Song | False | By Richard Sandomir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/tom-sixs-human-centipede-2-full-sequence-review.html | Gore, Grime and One Creepy Guy in an Underground Garage | False | By Andy Webster | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/middleeast/syria-uprising-deaths-exceed-2900-un-says.html | Syria Uprising Deaths Exceed 2,900, U.N. Says | False | By Nada Bakri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/soccer/07iht-SOCCER07.html | A Last Chance to Qualify for Euro 2012 | False | By Rob Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/nyc-housing-official-is-among-7-charged-with-bribery.html | City Official Accused of Taking Bribes, Left in Boxes and Cups | False | By William K. Rashbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/dance/sally-silverss-prize-every-time-at-roulette-in-brooklyn.html | Choreographing as Fast as They Can | False | By Gia Kourlas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/politics/obama-says-he-would-accept-a-surtax-on-high-incomes.html | Making Case for Jobs Bill, Obama Cites Europeâ€™s Woes | False | By Jackie Calmes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/books/the-marriage-plot-by-jeffrey-eugenides-review.html | Looking for Love, by the Book | False | By Michiko Kakutani | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/music/bridge-records-holds-onto-its-niche-with-a-very-firm-grip.html | Holding Onto a Niche, Very Firmly | False | By Allan Kozinn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/music/old-fashioned-approach-to-mets-new-don-giovanni.html | â€˜Giovanniâ€™ as Snapshot of a New Met | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/perrys-hunting-camp-puts-focus-on-us-maps-race-based-names.html | Race-Based Names Dot the Landscape | False | By Kim Severson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/africa/nato-not-yet-willing-to-declare-end-to-libya-operations.html | NATO Is Not Yet Willing to Halt Its Libya Operations | False | By Steven Erlanger and Stephen Castle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/asia/12-punished-for-shanghai-subway-crash.html | 12 Punished for Shanghai Subway Crash | False | By David Barboza | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/steven-paul-jobs.html | Steven Paul Jobs | False | By Andrew Rosenthal | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/ncaafootball/big-east-loses-texas-christian-putting-football-future-in-doubt.html | Loss of T.C.U. Imperils Big Eastâ€™s Football Future | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/us-says-some-chinese-subsidies-violate-trade-rules.html | 200 Chinese Subsidies Violate Rules, U.S. Says | False | By Keith Bradsher | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/fashion/carine-roitfeld-ends-paris-season-with-a-vampire-party.html | A Super-Stylish Vampire | False | By Suzy Menkes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/asia/harvesting-cease-fire-offers-respite-in-afghanistan.html | Cease-Fire for Harvests Offers Respite in Afghanistan | False | By C. J. Chivers | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/asia/obama-obliquely-warns-pakistan-about-long-term-relations.html | Obama Warns Pakistanis on Militants | False | By Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/theater/stephen-karams-sons-of-the-prophet-and-dark-sisters.html | Darkly Comic Voice Adds a Libretto to His Râ€™sumâ© | False | By Rob Weiner-Kendt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-06 | https://www.nytimes.com/2011/10/06/crosswords/bridge/a-false-card-played-with-ease-bridge.html | A False Card Played With the Greatest of Ease | False | By Phillip Alder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/report-shows-rise-in-er-visits-for-concussions-among-young.html | Report Indicates an Increase in Concussion Awareness | False | By Lynn Zinser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/how-steve-jobs-transformed-our-culture.html | Steve Jobs Transformed Our Culture | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/europe/putin-urges-choice-on-admitting-russia-to-world-trade-bloc.html | Putin Urges Choice on Admitting Russia to World Trade Organization | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/health/07prostate.html | U.S. Panel Says No to Prostate Screening for Healthy Men | False | By Gardiner Harris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/music/betty-buckley-at-feinsteins-review.html | A Singer Asks, Why Canâ€™t a Man Be More Like a Woman? | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/music/alan-gilbert-and-frank-peter-zimmermann-on-violin-review.html | Conductor Replaces Baton With Violin, for an Evening | False | By Allan Kozinn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/travel/36-hours-in-ann-arbor-mich.html | 36 Hours in Ann Arbor, Mich. | False | By Jennifer Conlin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/europe/death-of-war-crimes-witness-casts-cloud-on-kosovo.html | Death of War Crimes Witness Casts Cloud on Kosovo | False | By Matthew Brunwasser | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/europe/07ibt-poland07.html | Polish Candidate Lashes Out at Germany | False | By Judy Dempsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/neighborhood-joint-virtuoso-resources.html | A Salon for Musicians Big and Small | False | By Shivani Vora | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/fuzzy-purple-and-full-of-thorns-modern-love.html | Fuzzy, Purple and Full of Thorns | False | By Chelsee Pengal | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/fcc-plans-an-overhaul-of-the-universal-service-fund.html | F.C.C. Plans to Overhaul Telecom Fund to Focus on Expanding Broadband | False | By Edward Wyatt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/stand-up-and-be-counted.html | Stand Up and Be Counted | False | By Philip Galanes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/spare-times-for-children-for-oct-7-13.html | Spare Times: For Children, for Oct. 7-13 | False | By Laurel Graeber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/barbara-sheehan-who-killed-husband-is-found-not-guilty-of-murder.html | Wife Who Fired 11 Shots Is Acquitted of Murder | False | By Dan Bilefsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/lisa-yuskavage.html | Lisa Yuskavage | False | By Ken Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/vlassis-caniaris-sculptures-1973-74.html | Vlassis Caniaris: â€šÃ„Â²Sculptures: 1973-74â€šÃ„Â´ | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/ida-ekblad.html | Ida Ekblad | False | By Roberta Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/perfect-man-ii.html | â€šÃ„Â²Perfect Man IIâ€šÃ„Â´ | False | By Holland Cotter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/the-paintings-of-richard-lonsdale-hands-1913-1969.html | Richard Lonsdale-Hands | False | By Roberta Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/spare-times-for-oct-7-13.html | Spare Times for Oct. 7-13 | False | By Anne Mancuso | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/alcatraz-exhibition-at-ellis-island-museum.html | Alcatraz Exhibition at Ellis Island Museum | False | By Rachel Lee Harris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/music/wfmu-and-superstar-dj-record-fairs-collectors-paradises.html | Vinyl Valhalla | False | By Amanda Petrusich | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/dance/new-york-city-ballet-balanchine-wheeldon-and-martins.html | Balletic Journeys Across the Stage to Inner Worlds | False | By Gia Kourlas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/dirty-girl-starring-juno-temple-and-jeremy-dozier-review.html | A Pair of Adolescent Outcasts Hit the Road in Search of Freedom and a Father | False | By A.O. Scott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/theater/reviews/lidless-a-guantanamo-play-review.html | Trembling Before the Turmoil of the Past | False | By Jason Zinoman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/movie-listings-for-oct-7-13.html | Movie Listings for Oct. 7-13 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/music/pop-and-rock-listings-for-oct-7-13.html | Pop and Rock Listings for Oct. 7-13 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/west-46th-streetstreetscapes-mementos-of-a-lost-battle.html | Mementos of a Lost Battle | False | By Christopher Gray | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/real-steel-a-tale-of-robot-boxers-review.html | Bare-Knuckle Bots, Showing Their Mettle in the Boxing Ring | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/books/poetry-in-performance-in-new-york.html | Open Mike, Insert Verse | False | By David Orr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/music/jazz-listings-for-oct-7-13.html | Jazz Listings for Oct. 7-13 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/dance/dance-listings-for-oct-7-13.html | Dance Listings for Oct. 7-13 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/music/classical-musicopera-listings-for-oct-7-13.html | Classical Music/Opera Listings for Oct. 7-13 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/museum-and-gallery-listings-for-oct-7-13.html | Museum and Gallery Listings for Oct. 7-13 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/the-better-angels-of-our-nature-by-steven-pinker-book-review.html | Is Violence History? | False | By Peter Singer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/chicago-program-aims-to-create-more-black-and-hispanic-teachers.html | Starting Early to Create City Teachers | False | By Rebecca Vevea | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/mass-transit-languishes-whats-new.html | Mass Transit Languishes. Whatâ€šÃ„Â´s New? | False | By James Warren | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/07/realestate/the-hunt-brooklyn-room-for-one-and-occasionally-more.html | Room for One and Occasionally More | False | By Joyce Cohen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/global/how-greece-could-escape-the-euro.html | How Greece Could Escape the Euro | False | By Floyd Norris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/police-review-board-administrator-draws-mixed-reviews.html | Police Review Board Administrator Draws Mixed Reviews | False | By Adrienne Lu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/the-women-on-the-6th-floor-french-comedy-review.html | For a Bourgeois Frenchman, Happiness Is a Garret Away | False | By Manohla Dargis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/dining/pleasing-finicky-parents-and-nostalgic-teans-hey-mr-critic.html | Pleasing Finicky Parents and Nostalgic Texans | False | By Sam Sifton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/music/four-young-pianists-on-the-rise-in-the-jazz-scene.html | New Pilots at the Keyboard | False | By Ben Ratliff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/remembering-payton-with-eyes-open.html | Remembering Payton, With Eyes Open | False | By Dan McGrath | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/theater/reviews/the-little-prince-at-new-victory-theater-review.html | That Odd Boy and the Pilot, Still Together in the Desert | False | By Jason Zinoman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/the-metropolitan-museums-new-web-site.html | From Met Museum, Virtual Virtue | False | By Edward Rothstein | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/the-way-directed-by-emilio-estevez-review.html | A Trek From Loss and Grief to a Life Given Greater Meaning | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/lines-that-kept-moving-and-knew-no-boundaries.html | Lines That Kept Moving and Knew No Boundaries | False | By Roberta Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/dana-schutz-at-neuberger-museum-review.html | The Fantastic and Grisly, Envisioned | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/eva-hesse-spectres-1960-at-the-brooklyn-museum-review.html | What Hesse, the Painter, Taught Hesse, the Sculptor | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/football/quarterbacks-threaten-records-as-nfl-tilts-to-the-pass.html | N.F.L.â€šÃ„Â´s Shift to Pass Goes Into Higher Gear | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/carsten-holler-is-installing-a-slide-at-new-museum.html | Putting Museumgoers on the Fast Track | False | By Carol Vogel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/at-arizona-state-trash-talk-by-the-forkful.html | Dishing Out the Trash Talk, by the Forkful | False | By Marc Lacey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/design/artifacts-of-the-titanic-at-auctions-as-2012-centennial-nears.html | Titanic Centennial: Salvage and Memories | False | By Eve M. Kahn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/television/top-secret-recipe-with-todd-wilbur-review.html | Hacking Isnâ€šÃ„Â´t Just for Computer Geeks: A Food Detective Cracks Recipe Code | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/incendiary-a-documentary-about-willingham-case-review.html | Putting Justice Under a Microscope | False | By David DeWitt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/views-from-the-avant-garde-film-series-at-lincoln-center.html | A Stream of Work That Defies Visual Uniformity | False | By Manohla Dargis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/thomas-w-toomey.html | Thomas W. Toomey | False | By Vivian Marino | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/is-that-a-bulldozer-i-hear.html | Is That a Bulldozer I Hear? | False | By Vivian S. Toy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/jackson-heights-queens-habitats-where-poetry-is-remembered.html | Where Stories Are Remembered | False | By Constance Rosenblum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/theater/theater-listings-oct-7-13.html | Theater Listings: Oct. 7 â€šÃ„Â® 13 | False | By The New York Times | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/prospect-park-south-brooklyn-living-in-houses-are-few-but-not-far-between.html | Houses Are Few, but Not Far Between | False | By Jake Mooney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/the-one-a-coming-out-film-by-caytha-jentis-review.html | Before the â€šÃ„Â²I Do,â€šÃ„Â´ the Self-Discovery | False | By David DeWitt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/fashion/mcqueen-louis-vuitton-miu-miu-for-spring-2012-fashion-review.html | A Goodbye to All the Excess | False | By Cathy Horyn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/mortgages-triggers-for-rejection.html | Triggers for Rejection | False | By Vickie Elmer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/westchester-in-the-region-brokering-homes-and-mortgages.html | Brokering Homes, and Mortgages | False | By Elsa Brenner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/long-island-in-the-region-developers-respond-to-demand-for-rentals.html | Developers Raring to Rent | False | By Marcelle S. Fischler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/new-jersey-in-the-region-creating-urbanism-in-a-suburb.html | An Unofficial Transit Village | False | By Antoinette Martin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/helpful-sites.html | Helpful Sites | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/trying-out-new-ways-to-deliver-health-care.html | Trying Out New Ways to Deliver Health Care | False | By Emily Ramshaw | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-09 | https://www.nytimes.com/2011/10/09/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/asia/afghanistan-deal-with-imf-will-renew-credit-program.html | Afghan Deal With I.M.F. Will Revive Flow of Aid | False | By Alissa J. Rubin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-08 | https://www.nytimes.com/2011/10/07/movies/charles-napier-actor-who-played-strong-men-dies.html | Charles Napier, Actor Who Played Tough Guys, Dies at 75 | False | By Daniel E. Slotnik | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/politics/white-house-orders-new-computer-security-rules.html | White House Orders New Computer Security Rules | False | By Eric Schmitt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/online-u-do-students-get-an-equal-education.html | Online U.: Do Students Get an Equal Education? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/blackthorn-starring-sam-shepard-review.html | One Butch Cassidy Myth Is Replaced by Another | False | By Rachel Saltz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/the-keystone-xl-pipeline-canada-states-its-case.html | The Keystone XL Pipeline | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/politics/jonathan-silver-quits-energy-dept-loan-guarantee-office.html | Energy Loan Guarantee Official Resigns | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/israels-worst-enemy.html | Israelâ€šÃ„Â´s Worst Enemy | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-06 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/jackie-chan-stars-in-1911-a-chinese-epic-review.html | Breaking the Chains of Chinese Feudalism | False | By Rachel Saltz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/everyday-sunshine-the-story-of-fishbone-review.html | A Black Rock Band Struggling in a White Milieu | False | By Andy Webster | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/soccer/blazer-quits-regional-post.html | Blazer Quits Regional Post | False | By Jack Bell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/asia/united-states-aims-to-encourage-change-in-myanmar.html | Detecting a Thaw in Myanmar, U.S. Aims to Encourage Change | False | By Steven Lee Myers and Thomas Fuller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/not-the-job-of-the-supercommittee.html | Not Their Job | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/superheroes-directed-by-michael-barnett-review.html | Real-Life Caped Crusaders on a Mission | False | By Andy Webster | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/politics/anti-tax-pledges-lose-their-sheen-as-eyes-turn-to-reform.html | Tax Pledges Lose Allure as Eyes Turn to Reform | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/africa/in-recording-qaddafi-urges-followers-to-rise-up.html | Qaddafi Urges Followers to â€šÃ„Â²Rise Upâ€šÃ„Â´ and Fill the Streets | False | By Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/movies/the-sons-of-tennessee-williams-review.html | Mardi Gras as an Explosion of Gay Rights | False | By Paul Brunick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/model-of-helicopter-that-crashed-into-river-is-prone-to-tail-rotor-problem.html | Type of Helicopter in Crash Is Prone to a Rotor Problem | False | By Michael M. Grynbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/palm-fronds-harder-to-find-for-sukkot.html | Holiday Near, Time Again to Track Down Perfect Fronds | False | By Jennifer Medina | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/barbara-sheehans-case-shouldnt-have-gone-to-trial.html | A Killing Better Kept Out of Court | False | By Jim Dwyer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/high-falls-pays-tribute-to-marc-chagall-a-onetime-resident.html | After Years of Rumors, a Tribute to a Titan of Art | False | By John Leland | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/greathomesanddestinations/in-the-normany-countryside-the-discreet-charm-of-a-petite-folie.html | In Normandy, the Charm of a Petite Folie | False | By Jean Rafferty | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/middleeast/iraqi-dispute-about-us-troops-reflects-clashing-emotions.html | Iraqi Dispute About U.S. Troops Reflects Clashing Emotions | False | By Tim Arango and Michael S. Schmidt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/2011-al-playoffs-leyland-has-a-unique-panorama-from-dugout-steps.html | Leyland Needs No Advice | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/banned-by-many-airlines-these-bulldogs-fly-private.html | Banned by Many Airlines, These Bulldogs Fly Private | False | By Christine Haughney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/politics/romney-rounds-up-backing-among-key-gop-donors.html | Romney Rounds Up Backing Among Key G.O.P. Donors | False | By Nicholas Confessore and Ashley Parker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/asia/pakistan-pulls-closer-to-a-reluctant-china.html | Pakistan Pulls Closer to a Reluctant China | False | By Jane Perlez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/phillies-cardinals-who-needs-a-black-cat.html | Who Needs a Black Cat? Rally Squirrel Toys With the Phillies | False | By Jerà©'Ã© Longman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/some-unemployed-find-fault-in-extension-of-jobless-benefits.html | Some Unemployed Find Fault in Extension of Jobless Benefits | False | By Shaila Dewan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/technology/with-time-running-short-steve-jobs-managed-his-farewells.html | With Time Running Short, Jobs Managed His Farewells | False | By Charles Duhigg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/senate-nears-approval-of-measure-to-punish-china-over-currency-manipulation.html | Senate Nears Approval of Measure to Punish China Over Currency Manipulation | False | By Eric Lichtblau | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/councilmen-grill-nypd-leader-on-surveillance-of-muslims.html | City Council Grills Kelly on Police Surveillance of Muslims | False | By Joseph Goldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/middleeast/mosque-burning-frays-ties-between-israel-and-arab-allies.html | Ties Between Israel and Arab Allies Fray Over Mosque Burning | False | By Isabel Kershner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/brewers-are-home-but-not-home-free.html | Brewers Have Home and History | False | By Tom Spousta | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/politics/occupy-wall-street-protests-offer-obama-opportunity-and-threats.html | Protests Offer Obama Opportunity to Gain, and Room for Pitfalls | False | By Mark Landler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/nyregion/prisoner-aaron-hand-is-charged-with-trying-to-get-a-witness-killed.html | Prisoner in Mortgage Fraud Sought Hit Man, Charges Say | False | By John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/the-universe-dark-energy-and-us.html | The Universe, Dark Energy and Us | False | By Robert P. Kirshner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/football/jets-dealing-with-same-old-doubts.html | Jets Dealing With Same Old Doubts | False | By Ben Shpigel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/media/book-business-has-big-hopes-for-biography-of-steve-jobs.html | Book Business Sees a Bonanza in a Forthcoming Biography | False | By Julie Bosman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/master-of-the-media-marketplace-and-its-demanding-gatekeeper.html | Master of the Media Marketplace, and Its Demanding Gatekeeper | False | By Ben Sisario | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/yankees-hope-burnett-gained-confidence-along-with-win.html | Yankees Hope Burnett Gained Confidence Along With Win | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/quarry-shooting-suspect-killed-in-california.html | California Shooting Suspect Killed | False | By Malia Wollan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/a-question-of-trimming-pay-at-goldman-sachs-breakingviews.html | A Question of Trimming Pay at Goldman Sachs | False | By ANTONY CURRIE and PETER THAL LARSEN | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/tomas-transtromer-an-appreciation.html | Following Words Through a Labyrinth | False | By David Orr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/debit-card-fees-are-robbery.html | Charging for Debit Cards Is Robbery | False | By Lloyd Constantine | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/brooks-where-are-the-jobs.html | Where Are the Jobs? | False | By David Brooks | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/technology/steve-jobs-defended-his-work-with-a-barbed-tongue.html | Defending Lifeâ€šÃ„Â´s Work With Words of a Tyrant | False | By David Streitfeld | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/krugman-confronting-the-malefactors.html | Confronting the Malefactors | False | By Paul Krugman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/arts/two-poems-by-tomas-transtromer.html | Two Poems by a Laureate | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/mariano-riveras-role-very-limited-against-tigers-so-far.html | For Rivera, a Role Far Smaller Than Usual | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/in-california-raid-on-gang-members-leads-to-12-arrests.html | In California, Raid on Gang Members Leads to 12 Arrests | False | By Ian Lovett | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/the-trouble-with-greece.html | The Trouble With Greece | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/business/media/recalling-apples-influence-and-innovations-advertising.html | Apple Innovations Include Start of Big-Budget Super Bowl Ads | False | By Stuart Elliott and Tanzina Vega | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/opinion/a-stubborn-bastion.html | â€šÃ„Â²A Stubborn Bastionâ€šÃ„Â´ | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/football/giants-seed-need-for-intensity-against-seahawks.html | Giants See Need for High Intensity Against Seahawks | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/for-public-input-crowdsourcing-online.html | Out of the Smoke-Filled Room and Onto the Internet | False | By Reeve Hamilton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/not-the-academic-type-no-problem-youre-hired.html | Not the Academic Type? No Problem. Youâ€šÃ„Â´re Hired. | False | By Ross Ramsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/technology/apple-may-be-aiming-to-makeover-television-next.html | Moving On, Minus Its Genius | False | By Nick Wingfield and Amy Chozick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/gtt-things-to-do-in-texas.html | GTT â€šÃ„Ã¬ | False | By Michael Hoinski | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/2011-nl-playoffs-for-braun-stadiums-are-his-temple.html | For Braun, Stadiums Remain His Temple | False | By Richard Sandomir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/politics/panel-says-us-should-weigh-cost-in-health-coverage.html | Panel Says U.S. Should Weigh Cost in Deciding â€šÃ„Â²Essential Health Benefitsâ€šÃ„Â´ | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/world/americas/canada-catholic-order-settles-sexual-abuse-suit-for-17-million.html | Canada: Catholic Order Settles Sexual Abuse Suit for $17 Million | False | By Ian Austen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/a-critical-spotlight-shines-on-ranked-choice-voting.html | A Critical Spotlight Shines on Ranked-Choice Voting | False | By Scott James | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/mid-market-at-last-may-be-on-the-cusp-of-revival.html | Mid Market, at Last, May Be on the Cusp of Revival | False | By Reyhan Harmanci | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/contributions-to-mayor-raise-issue-of-legality.html | Contributions to Mayor Raise Issue of Legality | False | By Gerry Shih | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/yankees-october-ends-early.html | Yankees Exit October, as Tigers Prevail in Decisive Game 5 | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/pageoneplus/corrections-october-7.html | Corrections: October 7 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/us/a-surfing-legend-conquers-addiction-but-prison-may-lie-ahead.html | A Surfing Legend Conquers Addiction, but Prison May Lie Ahead | False | By Sam Laird | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/memories-of-yankees-past-just-not-very-fond-ones.html | A Cruel End to a Surprising Season | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/soccer/rooneys-father-arrested.html | Rooneyâ€šÃ„Â´s Father Arrested | False | By Andrew Das | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-07 | https://www.nytimes.com/2011/10/07/sports/baseball/jorge-posada-emotional-after-possible-final-game-as-a-yankee.html | Posada Emotional After Loss | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/lives-smoke-on-the-water.html | Smoke on the Water | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/reply-all-libya.html | Libya, the Most Surreal Country on Earth | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/stuff-mike-white-likes.html | Stuff Mike White Likes | False | By Carina Chocano | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/reply-all-mindy-kaling.html | Mindy Kaling | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/the-ethicist-friends-with-benefits.html | Friends With Benefits | False | By Ariel Kaminer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/a-state-is-born-in-palestine.html | A State is Born in Palestine | False | By Ronen Bergman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/reply-all-billy-beane.html | Billy Beane | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/magazine/reply-all-the-greed-police.html | The Greed Police | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/08iht-oldoct08.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/business/global/japans-central-bank-sounds-warning-on-global-economy.html | Japan's Central Bank Sounds Warning on Global Economy | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/08iht-melikian08.html | When Auction Estimates Go Haywire | False | By Souren Melikian | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/africa/08iht-currents08.html | In Lagos, Putting the Frills Before the Basics | False | By Anand Giridharadas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/asia/calls-for-release-of-chinese-nobel-laureate-liu-xiaobo.html | 3 Human Rights Groups Call for Release of Imprisoned Chinese Nobel Laureate | False | By Edward Wong | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/design/los-angeles-county-museum-moves-a-340-ton-rock.html | How Do You Move a 340-Ton Artwork? Very Carefully | False | By Adam Nagourney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/business/economy/us-adds-103000-jobs-rate-steady-at-9-1.html | Adding Jobs, but Not Many, U.S. Economy Seems to Idle | False | By Motoko Rich | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/business/daily-stock-market-activity.html | Shares Fall After Europe Debt Downgrades | False | By Joshua Brustein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/08iht-edyu08.html | Fear of Dragons | False | By Yu Hua | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/08iht-edmakihara08.html | The Comfort of Courtesy | False | By Kumiko Makihara | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/autoracing/08iht-SRF1QANDA08.html | All for the Love of Racing | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/autoracing/08iht-SRF1TEAM08.html | 2 Formula One Legends Believe Their Time Will Come Again | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/autoracing/08iht-SRF1POST08.html | Suzuka and Its Racing Track Offer a Mix of Amusements | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/autoracing/08iht-SRF1PRIX08.html | Drivers' Title Won or Not, the Grand Prix Show Goes On | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/business/how-steve-jobs-infused-passion-into-a-commodity.html | How Jobs Put Passion Into Products | False | By James B. Stewart | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/hitting-the-road-to-get-to-work-and-back.html | Hitting the Road to Get to Work, and Back | False | By Tom Sims | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/asia/attacks-rock-us-outposts-near-afghanistan-pakistan-border.html | 10 Years Into Afghan War, a Thunderous Duel | False | By C. J. Chivers | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/baseball/retaining-sabathia-should-be-yankees-top-priority.html | Why the Yankees Canâ€šÃ„Â´t Afford to Lose Sabathia | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/09/nyregion/judge-denny-chin-of-federal-court-discusses-sentencing.html | A Judgeâ€šÃ„Â´s Education, a Sentence at a Time | False | By Benjamin Weiser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/asia/in-south-korea-american-official-apologizes-over-rape-case.html | In South Korea, American Official Apologizes Over Rape Case | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/movies/pedro-almodovars-the-skin-i-live-in-and-golden-age-melodrama.html | Within Beats a Heart of Pure Melodrama | False | By Nicolas Rapold | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/science/08southpole.html | Worker at South Pole Station Pushes for a Rescue After a Stroke | False | By Douglas Quenqua | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/lost-memory-of-skin-by-russell-banks-book-review.html | Russell Banks Imagines a Paroled Sex Offenderâ€šÃ„Â´s Future | False | By Helen Schulman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/post-blackness.html | Post-Blackness | False | | | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/up-front-helen-schulman.html | Up Front: Helen Schulman | False | By The Editors | | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/not-another-word.html | Not Another Word | False | | | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/looks-arent-everything.html | Looks Arenâ€šÃ„Â´t Everything | False | | | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/lucky-bruce-by-bruce-jay-friedman-book-review.html | Inside Bruce Jay Friedmanâ€šÃ„Â´s Pulp Arcadia | False | By John Leland | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/a-thousand-lives-by-julia-scheeres-book-review.html | The Jonestown Massacre Revisited | False | By Alan Riding | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/knocking-on-heavens-door-by-lisa-randall-book-review.html | Will the Large Hadron Collider Explain Everything? | False | By Jim Holt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/boundaries-by-elizabeth-nunez-book-review.html | A Caribbean Editor Tries to Give â€šÃ„Â²Urban Litâ€šÃ„Â´ a Makeover | False | By Zoë S̈ Slutzky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/luminous-airplanes-by-paul-la-farge-book-review.html | A Novel of Flying Machines, Apocalyptics and the San Francisco Internet Boom | False | By Kathryn Schulz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/elizabeth-and-hazel-by-david-margolick-book-review.html | The Photo That Exposed Segregation | False | By Amy Finnerty | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/movies/homevideo/landmarks-of-early-soviet-film-come-to-dvd.html | The Russians Are Coming | False | By Dave Kehr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/lennon-by-tim-riley-book-review.html | John Lennonâ€šÃ„Â´s Primal Screams | False | By James Parker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/river-of-smoke-by-amitav-ghosh-book-review.html | Fashioning Narrative Pleasures From Narcotic Ones | False | By Chandrahas Choudhury | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/travel/ban-tham-lod-in-northern-thailand.html | Caves and Kayaks in a Quiet Corner of Thailand | False | By Russ Juskalian | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/alibis-essays-on-elsewhere-by-andre-aciman-book-review.html | Essays From One of Our Best Wishful Thinkers | False | By Teju Cole | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/death-in-the-city-of-light-by-david-king-book-review.html | The Mysterious Serial Killer Who Terrified Nazi-Occupied Paris | False | By Gene Santoro | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/grand-pursuit-by-sylvia-nasar-book-review.html | How the Dismal Science Stopped Being Dismal | False | By Justin Fox | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/the-matter-with-morris-by-david-bergen-book-review.html | A Newspaper Columnist in Recovery | False | By Polly Morrice | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/the-reactionary-mind-by-corey-robin-book-review.html | The Conservative as Elitist | False | By Sheri Berman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/the-night-circus-by-erin-morgenstern-book-review.html | Erin Morgensternâ€šÃ„Â´s Magician Death Match | False | By Stacey Dâ€šÃ„Â´Erasmo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/you-are-an-ironman-by-jacques-steinberg-book-review.html | What It Takes to Be an Ironman Triathlete | False | By Jay Jennings | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/a-small-hotel-by-robert-olen-butler-book-review.html | The Death of a Marriage in New Orleans | False | By Joanna Smith Rakoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/political-evil-by-alan-wolfe-book-review.html | When Moralism Isnâ€šÃ„Â´t Moral | False | By Jonathan Rauch | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/your-medical-mind-by-jerome-groopman-and-pamela-hartzband-book-review.html | How Patients Think, and How They Should | False | By Daniel J. Levitin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/inside-the-list.html | Inside the List | False | By Jennifer Schuessler | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/europe/russians-shrug-at-prospects-of-long-putin-reign-poll-shows.html | Russians Shrug at Prospects of Another Putin Term, Poll Shows | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/letters-from-an-unknown-woman-by-gerard-woodward-book-review.html | Sex, Comedy and Life During Wartime | False | By Jincy Willett | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/books/review/will-the-e-book-kill-the-footnote.html | Will the E-Book Kill the Footnote? | False | By Alexandra Horowitz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/asia/two-tibetan-teens-set-themselves-on-fire.html | 2 Tibetan Teenagers Set Themselves on Fire in Southwest China | False | By Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/technology/europe-approves-microsoft-purchase-of-skype.html | Europe Approves Microsoft Purchase of Skype | False | By Kevin J. O'Brien | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/automobiles/autoreviews/dusting-off-the-recipe-for-a-white-bread-minivan.html | Dusting Off the Recipe for a White-Bread Van | False | By Cheryl Jensen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/automobiles/autoreviews/adding-sport-to-scooters-with-a-3-wheel-design.html | Adding Sport to Scooters With a 3-Wheel Design | False | By Dexter Ford | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/faith-at-the-center-of-the-circus-of-sports.html | Faith at the Center of the Circus of Sports | False | By Samuel G. Freedman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/music/female-artists-with-a-penchant-for-synth-sounds.html | Breaking Through the Synth Barrier | False | By Simon Reynolds | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/television/from-pbs-a-sampler-festival.html | From PBS, a Sampler of the Arts | False | By Elizabeth Jensen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/music/mayer-hawthorne-faves-barbara-mason-3-sounds-black-opera.html | Soul Selections for Hip-Hop Heads | False | By Melena Ryzik | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/simple-mussels-at-home-city-kitchen.html | The Worldly Mussel Likes Time at Home | False | By David Tanis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/business/global/europe-seems-to-agree-on-recapitalizing-banks-but-how.html | Europe Seems to Agree on Recapitalizing Banks — But How? | False | By Jack Ewing and Stephen Castle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/salvaged-industrial-wood-becomes-art.html | Finding the Poetry in the Industrial Past | False | By David Colman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/europe/slovakia-is-key-to-survival-of-euro-currency-zone.html | Slovaks Love and Hate Euro; Bailout May Lie in Between | False | By Nicholas Kulish | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/travel/saving-money-when-flying-to-europe.html | Saving Money Flying to Europe | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/travel/poetry-made-me-do-it-my-trip-to-the-hebrides.html | Poetry Made Me Do It: My Trip to the Hebrides | False | By Jeff Gordinier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/travel/hotel-review-new-york-james-in-new-york.html | Hotel Review: New York James in New York | False | By Aric Chen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/travel/kingston-ny-a-rest-stop-in-the-hudson-valley.html | Kingston, N.Y., a Rest Stop on the Hudson | False | By Rebecca Rothbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/travel/lost-in-paris.html | Lost in Paris | False | By Matt Gross | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/your-money/forecasters-find-the-more-pessimistic-view-is-the-fashion-wealth-matters.html | So Far, It's Been a Half-Empty Year for Financial Forecasters | False | By Paul Sullivan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/movies/movie-posters-are-the-business-of-mondo.html | Hand-Drawn Homage to Classic Films | False | By Mekado Murphy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/your-money/how-to-make-working-at-home-work-for-you.html | How to Make Working at Home Work for You | False | By Alina Tugend | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/ryan-hall-sets-sights-on-chicago-marathon-without-a-coach.html | Top American Marathoner's Success Raises Question: Is a Coach Necessary? | False | By Gina Kolata | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/your-money/brokerage-and-bank-accounts/consumers-caught-in-middle-of-checking-account-wars-your-money.html | Checking Account Wars, Behind the Scenes | False | By Ron Lieber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/business/in-rural-america-fears-that-beloved-post-offices-will-close.html | Where Post Office Is the Town's Heart, Fears of Closings | False | By Steven Greenhouse | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/alison-berkley-and-ryan-margo-vows.html | Alison Berkley and Ryan Margo | False | By Lois Smith Brady | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/mideast/protesters-clash-with-police-in-bahrain.html | Bahrain Protesters Clash With Police Near Capital After Teenager's Funeral | False | By J. David Goodman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/comedians-and-others-are-joking-about-cancer.html | Laughing at the Big C | False | By Henry Alford | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/automobiles/a-design-that-lets-two-wheels-act-as-one.html | A Design That Lets Two Wheels Act as One | False | By Dexter Ford | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/automobiles/encore-for-a-muscle-car-legend.html | Encore for a Muscle Car Legend | False | By Ro McGonegal | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/automobiles/placing-a-value-on-horsepower.html | Placing a Value on Horsepower | False | By Ro McGonegal | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/occupy-wall-street-begins-to-chafe-its-neighbors.html | For Some, Wall Street Is Main Street | False | By Cara Buckley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/arts/design/will-barnet-at-100-at-the-national-academy-museum.html | Staying Power: The Many Forms of Will Barnet | False | By Hilarie M. Sheets | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/music/mariinsky-orchestra-at-carnegie-hall-review.html | From Russia, Authentic Tchaikovsky, With Love | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/theater/rachel-griffiths-joining-other-desert-cities.html | Still Playing Someone's Fierce Sister | False | By Patrick Healy | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/theater/reviews/the-speakers-progress-in-brooklyn-review.html | Restricting Free Speech With Lab Coats in Illyria | False | By Jason Zinoman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/television/the-early-show-on-cbs-is-sober-but-stronger.html | Mornings Are Sober but Better at CBS | False | By Alessandra Stanley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/television/reality-tv-debate-critics-notebook.html | An Old-Fashioned Date Canâ€šÃ„Ã´t Beat a Night Out Debating Reality TV | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/politics/e-mail-shows-senior-energy-official-pushed-solyndra-loan.html | E-Mail Shows Senior Energy Official Pushed Solyndra Loan | False | By Eric Lipton and John M. Broder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/music/chamber-music-society-plays-turina-and-ravel.html | Sketches of Spain, by Turina and Ravel | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/middleeast/leading-syrian-opposition-figure-killed-another-publicly-beaten.html | Leading Syrian Opposition Figure Killed, and Another Publicly Beaten | False | By Nada Bakri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/design/csi-the-experience-at-discovery-times-square-review.html | A Body, Blood and Computers: Just Like TV | False | By Charles McGrath | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/indian-spices-for-roasted-beets-a-good-appetite.html | A Sashay to India to Spice Up Beets | False | By Melissa Clark | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/basketball/nba-sets-condition-for-resumption-of-labor-talks.html | Rift Deepens as N.B.A. Draws Line on Compensation | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/benefits-for-refugees.html | Benefits for Refugees | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/saving-the-forests-and-the-climate.html | Saving the Forests, and the Climate | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/nation-building-at-home.html | Nation-Building at Home | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/africa/prize-or-not-liberian-faces-tough-race-to-keep-office.html | Prize or Not, Liberian Faces Tough Race to Keep Office | False | By Adam Nossiter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/between-journalist-and-advocate-the-amanda-knox-case.html | Between Journalist and Advocate: The Amanda Knox Case | False | By Kate Zernike | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/jon-huntsmans-daughters-tweet-for-dad.html | A Presidential Candidateâ€šÃ„Ã´s Special Team | False | By Ashley Parker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-07 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/richard-gere-in-tune-with-others-main-course.html | Richard Gere in Tune With Others | False | By Cathy Horyn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/soccer/split-by-war-libyas-team-united-around-new-goal.html | Split by War, Libyaâ€šÃ„Ã´s Team Is United by New Goal | False | By James Montague | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/more-bleak-job-numbers.html | More Bleak Job Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/video-games/sims-social-is-an-astonishing-success-on-facebook.html | A Game to Make Zynga Nervous | False | By Seth Schiesel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/politics/in-iowa-ethanol-still-has-power-to-slip-up-a-candidate.html | In Iowa, Ethanol Can Still Trip Up a Candidate | False | By Richard A. Oppel Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/europe/ramiz-alia-former-ruler-of-albania-dies-at-85.html | Ramiz Alia, an Enforcer for a Dictator and Later Ruler of Albania, Dies at 85 | False | By Robert D. McFadden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/ncaafootball/texas-oklahoma-rivalry-is-sign-of-order-in-big-12.html | Rivalry Is a Sign of Order Inside the Churning Big 12 | False | By Tom Spousta | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/new-york-city-lays-off-672-school-employees.html | 672 School Jobs Are Lost in Largest Single-Agency Layoff Under Bloomberg | False | By Fernanda Santos | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/dance/desh-from-akram-khan-at-sadlers-wells-review.html | Silk Monsoons Cascade Into a Homeland Tale | False | By Roslyn Sulcas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/dance/david-gordons-dancing-henry-five-review.html | Ships, Steeds and Kings, on Two Legs | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/movies/varian-and-putzi-a-20th-century-tale-review.html | Horrors of a Coming War Painted in a 1935 Meeting | False | By Manohla Dargis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/golf/tiger-woods-makes-the-cut-and-expects-victory.html | Woods Plays Better and Has the Same Expectation: Victory | False | By Karen Crouse | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/music/philharmonic-union-authorizes-strike.html | Philharmonic Union Authorizes Strike | False | By Daniel J. Wakin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/for-bloomberg-occupy-wall-street-evokes-vietnam-era-protests.html | For Mayor, â€šÃ„Ã²Occupy Wall Streetâ€šÃ„Ã´ Evokes Protests From Vietnam Era | False | By Kate Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/arts/television/life-for-walking-dead.html | Life for â€šÃ„Ã²Walking Deadâ€šÃ„Ã´ | False | By Brian Stelter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/california-to-crack-down-on-medical-marijuana.html | U.S. Attorneys in California Set Crackdown on Marijuana | False | By Jennifer Medina | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/the-president-embraces-obamacare.html | Embracing His Inner â€šÃ„Ã²Obamacareâ€šÃ„Ã´ | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/crosswords/bridge/bridge-a-suit-break-affects-the-odds.html | A Suit Yields a Telling Effect on the Play in Another Suit | False | By Phillip Alder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/us-envoy-peter-van-buren-takes-caustic-pen-to-iraq-war.html | U.S. Envoy Puts Match to Bridges With Iraq Tell-All | False | By Steven Lee Myers | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/europe/polands-european-union-ties-may-hinge-on-elections.html | Polandâ€šÃ„Ã´s European Union Ties May Hinge on Elections | False | By Judy Dempsey and Nicholas Kulish | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/lift-the-hold-senator-paul.html | Senator Paul, Lift the Hold | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/in-search-of-a-few-good-executives.html | In Search of ... | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/hunger-strike-resumes-in-california-prisons.html | California Prison Hunger Strike Resumes as Sides Dig In | False | By Ian Lovett | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/thoughts-on-brooklyn-mother-and-ptas-missing-cash.html | The Outcast of Brownstone Brooklyn | False | By Ginia Bellafante | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/stuck-in-traffic-a-star-is-born.html | Stuck in Traffic? A Star Is Born | False | By Elissa Gootman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/09/opinion/afghan-myths-10-years-in.html | Ten Years In, Afghan Myths Live On | False | By Benjamin D. Hopkins and Magnus Marsden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/middleeast/among-3-women-awarded-nobel-peace-prize-a-nod-to-the-arab-spring.html | Among 3 Women Awarded Nobel Peace Prize, a Nod to the Arab Spring | False | By Laura Kasinof and Robert F. Worth | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/politics/prominent-pastor-calls-romneys-church-a-cult.html | Prominent Pastor Calls Romney's Church a Cult | False | By Richard A. Oppel Jr. and Erik Eckholm | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/a-garage-is-all-aglitter-for-arts-sake.html | A Garage Is All Aglitter for Art's Sake | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/baseball/brewers-advance-by-beating-diamondbacks-in-10th-inning.html | Brewers Advance by Beating Diamondbacks in 10th Inning | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/technology/hsn-tests-onscreen-qr-codes-to-encourage-sales.html | Scan-to-Buy Gets a Trial on Television | False | By Stephanie Clifford | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/collateral-damage-in-the-chinatown-bus-wars.html | Collateral Damage in the Chinatown Bus Wars | False | By Michael Wilson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/in-new-york-corruption-case-600000-in-scribbles-us-says.html | Numbers Scribbled Here and There Added Up to $600,000 in Bribes, U.S. Says | False | By William K. Rashbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/doctor-tells-how-michael-jackson-sought-sleep.html | Doctor Tells How Jackson Sought Sleep | False | By LORI MOORE | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/salamander-study-enlists-new-york-city-seventh-graders.html | Unleashing the Scientist in the Student | False | By Lisa W. Foderaro | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/nyu-report-on-terrorism-prosecutions-draws-criticism.html | Koch and N.Y.U. Clash Over Terrorism Report | False | By RICHARD PÉREZ-PEÑA | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/americas/rene-gonzalez-one-of-the-cuban-five-released-on-probation.html | One of 'Cuban Five' Spies Is Released on Probation | False | By Damien Cave | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/patricia-harris-bloomberg-deputy-has-calendars-released.html | Calendars Shed Light on Enigmatic Bloomberg Aide | False | By David W. Chen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/in-jersey-city-ex-mayor-gerald-mccann-keeps-an-eye-on-trash.html | That Felon Inspecting Trash? He Used to Be Mayor | False | By Evan Serpick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/science/earth/08pipeline.html | Pipeline Review Is Faced With Question of Conflict | False | By Elisabeth Rosenthal and Dan Frosch | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/in-yoga-classes-at-schools-teachers-avoid-the-spiritual.html | In Schools, Yoga Without the Spiritual | False | By Mary Billard | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/collins-wall-street-weeks.html | Wall Street Weeks | False | By Gail Collins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/08/nyregion/books-about-new-york-city.html | Brief Encounters, Messengers and Guides | False | By Sam Roberts | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/pageoneplus/corrections-october-8.html | Corrections: October 8 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/world/mexico-prosecutor-quits-after-32-bodies-are-found.html | Mexico: Prosecutor Quits After 32 Bodies Are Found | False | By Karla Zabludovsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/politics/eric-holder-lashes-out-over-gun-inquiry-comments.html | Holder Reacts to Criticism of Gun Inquiry | False | By Edward Wyatt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/nocera-revenge-of-the-gougers.html | Revenge of the Gougers | False | By Joe Nocera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/baseball/al-playoffs-yankees-rodriguez-says-he-is-not-in-decline.html | Yanks' Rodriguez Insists He Is Up to the Challenge | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/for-cosmo-baker-sundays-are-for-decompressing.html | A Night Owl Explores by Day | False | By Emily Maretsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/08/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/snapshots-of-layoffs-effect-from-the-newly-unemployed.html | Snapshots of Layoffs' Effect, From the Newly Unemployed | False | By Fernanda Santos and Chelsia Rose Marcus | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/ncaafootball/michigans-robinson-says-his-game-has-matured.html | A Michigan Star Says His Game Has Matured | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/opinion/blow-desperately-seeking-someone.html | Desperately Seeking Someone | False | By Charles M. Blow | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/politics/its-like-sharks-vs-jets-in-the-senate-but-without-the-music.html | It's Like Sharks vs. Jets as Senate Wrangles Over Vote, but Without Music | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/baseball/alcs-martinez-and-beltre-formerly-of-boston-will-meet.html | Let Go by Boston, Playing on Into October | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/baseball/tigers-rangers-series-may-signal-al-east-power-shift.html | Tigers-Rangers Series May Signal A.L. East Is No Longer Ascendant | False | By Tom Spousta | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/health/policy/08prostate.html | Panel's Advice on Prostate Test Sets Up Battle | False | By Gardiner Harris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/business/after-a-rating-downgrade-us-treasuries-turn-a-profit.html | After a Rating Downgrade, U.S. Treasuries Turn a Profit | False | By Floyd Norris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/generals-career-is-stalled-no-more.html | General's Career Is Stalled No More | False | By Thom Shanker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/football/joe-mcknight-shows-the-athleticism-the-jets-needed.html | McKnight Showing the Athleticism the Jets Counted On | False | By Dave Caldwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/us/politics/in-gop-race-foreign-policy-is-mainly-a-footnote.html | In G.O.P. Race, Foreign Policy Is a Footnote | False | By Helene Cooper and Ashley Parker | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/baseball/cardinals-advance-by-beating-phillies-in-game-five.html | Carpenter Finishes Off the Phillies | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/health/policy/08consumer.html | Insurers Review Whether to Still Pay for Routine Screening | False | By Douglas Quenqua | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/football/for-giants-amukamara-waiting-is-part-of-the-game.html | Waiting Is Painful for Giantsâ€šÃ„Ã´ Top Pick | False | By Mark Viera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/nyregion/holiday-parking-rules.html | Holiday Parking Rules | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/basketball/isiah-thomas-out-of-the-nba-retains-influence-there.html | Out of the N.B.A., Thomas Retains Influence There | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/cycling/tour-of-beijing-establishes-professional-cycling-in-china.html | A Contentious Ride Into Beijing | False | By Ian Austen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-10 | https://www.nytimes.com/2011/10/09/movies/diane-cilento-oscar-nominated-actress-dies-at-78.html | Diane Cilento, Oscar-Nominated Actress, Dies at 78 | False | By Peter Keepnews | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/baseball/tigers-yankees-game-5-draws-high-rating.html | Tigers-Yankees Game 5 Draws High Rating | False | By Richard Sandomir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-08 | https://www.nytimes.com/2011/10/08/sports/baseball/a-decade-of-dominance-against-only-one-team.html | A Decade of Dominance â€šÃ„Ã® Against Only One Team | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/an-analogy-of-thomas-edison-and-steve-jobs.html | The Wizard and the Mortal: Two Sides of Genius | False | By Randall Stross | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/steve-jobs-and-the-power-of-taking-the-big-chance.html | The Power of Taking the Big Chance | False | By Steve Lohr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/asia/indonesia-arrests-3-over-suicide-attacks.html | 3 in Indonesia Charged With Plotting Suicide Attacks | False | By Sara Schonhardt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/big-city-book-club-privilege-and-strife.html | Big City Book Club: Privilege and Strife | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/judy-collins-and-stephen-stills-among-singers-at-tarrytown.html | The Leading Interpreters of a Turbulent Era | False | By Phillip Lutz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/15-minutes-homage-to-andy-warhol-in-east-hampton-art-review.html | Celebrating Warhol at a Shrine to Pollock | False | By Martha Schwendener | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/football/al-davis-owner-of-raiders-dies-at-82.html | Al Davis, the Controversial and Combative Raiders Owner, Dies at 82 | False | By Bruce Weber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/football/giants-umenyiora-perfects-pass-rush-move-building-career-around-it.html | Giantsâ€šÃ„Ã´ Umenyiora Perfects Pass-Rush Move, Building Career Around It | False | By Mark Viera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/in-molly-sweeney-three-characters-blind-to-one-another-review.html | Three Characters in Their Own Separate Worlds | False | By Anita Gates | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/female-football-player-represents-remarkable-progress-for-women.html | Even in a Locker Room Apart, an Undeniable Leap of Progress | False | By Micheline Maynard | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/voice-of-yankees-and-scrutiny-of-listeners.html | Letters to the Editor | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/football/facing-a-sturdy-patriots-offense-jets-focus-on-exploiting-a-shaky-defense.html | Patriotsâ€šÃ„Ã´ Offense Soars as Defense Stumbles | False | By Ben Shpigel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/football/revival-of-lions-makes-them-a-hot-ticket.html | Revitalized Lions Suddenly a Hot Ticket | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/light-up-the-sky-at-the-lackland-center-in-hackettstown.html | A Play (in a Boston Preview) Within a 1940s Comedy | False | By Michael Sommers | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/celebrating-craft-beers-even-without-oktoberfest.html | Grab a Brew! Lederhosen and Dirndl Are Optional | False | By Alice Gabriel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/for-vegans-on-long-island-raw-food-with-variety.html | Variety for Vegans, Without the Hot Stove | False | By Susan M. Novick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/wall-street-protest-spurs-online-conversation.html | Protest Spurs Online Dialogue on Inequity | False | By Jennifer Preston | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/baseball/2011-nl-playoffs-cardinals-carpenter-spins-a-classic.html | Cardinalsâ€šÃ„Ã´ Carpenter Becomes an Android, With a Nasty Sinker | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/domestic-workers-convention-may-be-landmark.html | Domestic Workers Convention May Be Landmark | False | By Jason DeParle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/baseball/hideki-irabu-got-lost-on-the-road-back.html | Irabu Got Lost on the Road Back | False | By Ken Belson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/fruit-wines-turn-dry-and-sophisticated.html | Fruit Wines Move Into a Sophisticated Realm | False | By Jan Ellen Spiegel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/middleeast/killing-of-opposition-leader-in-syria-provokes-kurds.html | Killing of Opposition Leader in Syria Provokes Kurds | False | By Anthony Shadid | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/middleeast/if-united-states-leaves-vacuum-in-iraq-disliked-iran-may-not-fill-it.html | Vacuum Is Feared as U.S. Quits Iraq, but Iranâ€šÃ„Ã´s Deep Influence May Not Fill It | False | By Tim Arango | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/europe/chechnyas-costs-stir-anger-as-russia-approaches-elections.html | Russian Anger Grows Over Chechnya Subsidies | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/delhi-6-offers-halal-indian-cuisine-review.html | At Delhi 6, Cooking From Scratch | False | By Karla Cook | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/terra-at-the-isabel-rose-in-montclair.html | No Itty Bitty Tea Shoppe Here | False | By Julia Lawlor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/joseph-jimenez-of-novartis-on-finding-the-core-of-a-problem.html | Fix the Problem, and Not Just the Symptoms | False | By Adam Bryant | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-10 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/inmates-release-brings-call-for-new-evidence-law.html | Inmate€Å‚Å´s Release Brings Call for New Evidence Law | False | By Brandi Grissom | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/hockey/nhl-giddy-winnipeg-reclaims-its-long-lost-prairie-companion.html | Giddy Winnipeg Reclaims Lost Prairie Companion | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/asia/lawmakers-end-boycott-of-parliament-in-afghanistan.html | Lawmakers End Boycott of Parliament in Afghanistan | False | By Jack Healy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/golf/job-security-not-for-pga-caddies.html | A Reality for Caddies: Pink Slips on Greens | False | By Karen Crouse | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/in-food-commercials-flying-doughnuts-and-big-budgets.html | Grilled Chicken, That Temperamental Star | False | By David Segal | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/tiffany-pak-thomas-carney-weddings.html | Tiffany Pak, Thomas Carney | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/yael-seidel-evan-van-leer-greenberg-weddings.html | Yael Seidel, Evan Van Leer-Greenberg | False | By Nina Reyes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/lauren-gallo-luke-white-weddings.html | Lauren Gallo, Luke White | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/caroline-russell-justin-howe-weddings.html | Caroline Russell, Justin Howe | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/peter-hagan-iii-kenneth-arthur-weddings.html | Peter Hagan III and Kenneth Arthur | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/heather-hitchens-felix-cisneros-iii-weddings.html | Heather Hitchens, Felix Cisneros III | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/hazel-sanchez-peter-rapciewicz-weddings.html | Hazel Sanchez, Peter Rapciewicz | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/ndiya-nkongho-darryl-thompson-weddings.html | Ndiya Nkongho and Darryl Thompson | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/janine-abbate-justin-silberberg-weddings.html | Janine Abbate, Justin Silberberg | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/meghan-keane-mark-graham-weddings.html | Meghan Keane, Mark Graham | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/tamaki-oshita-spencer-weiss-weddings.html | Tamaki Oshita, Spencer Weiss | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/colleen-gerrity-alexander-hogan-weddings.html | Colleen Gerrity, Alexander Hogan | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/elizabeth-caldwell-benjamin-cake-ii-weddings.html | Elizabeth Caldwell, Benjamin Cake II | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/trisha-anderson-charles-newman-weddings.html | Trisha Anderson, Charles Newman | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/shana-rigby-paul-westlake-weddings.html | Shana Rigby, Paul Westlake | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/anna-manzhukh-alex-hughes-weddings.html | Anna Manzhukh, Alex Hughes | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/marika-pritchett-paul-casey-weddings.html | Marika Pritchett, Paul Casey | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/brianna-damico-joshua-alcorn-weddings.html | Brianna D€Å‚Å´Amico, Joshua Alcorn | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/darren-bilotto-richard-baker-weddings.html | Darren Bilotto and Richard Baker | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/alexis-jhamb-rafael-rosengarten-weddings.html | Alexis Jhamb, Rafael Rosengarten | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/rachel-markowitz-joshua-krupitsky-weddings.html | Rachel Markowitz, Joshua Krupitsky | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/anne-martin-joseph-williams-weddings.html | Anne Martin, Joseph Williams Jr. | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/shanthini-kasturi-david-h-gellis-weddings.html | Shanthini Kasturi, David H. Gellis | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/elizabeth-low-steven-bertoni-weddings.html | Elizabeth Low, Steven Bertoni | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/lisa-chen-gregory-walton-weddings.html | Lisa Chen, Gregory Walton | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/what-investors-dont-know-about-europe.html | 17 Countries, but Even More Unknowns | False | By Gretchen Morgenson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/americas/dilma-rousseff-and-brazil-face-stiff-economic-test.html | After a Year in Economic Overdrive, Brazil Hopes to Elude Pitfalls | False | By Alexei Barrionuevo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/technology/internet/in-online-poker-a-push-to-legalize-and-regulate-the-game.html | Poker Inc. to Uncle Sam: Shut Up and Deal | False | By Janet Morrissey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/politics/social-issues-pose-new-test-for-mitt-romney.html | For Romney, Social Issues Pose New Test | False | By Michael D. Shear, Erik Eckholm and Ashley Parker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/economy/too-much-caution-hinders-a-turnaround.html | Deer in the Headlights, Financially Speaking | False | By Richard H. Thaler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/your-money/a-recession-forecast-that-has-been-reliable-before.html | An Ugly Forecast That€Å‚Å´s Been Right Before | False | By Jeff Sommer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/technology/a-classroom-software-boom-but-mixed-results-despite-the-hype.html | Inflating the Software Report Card | False | By Trip Gabriel and Matt Richtel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/kenneth-h-dahlberg-watergate-figure-and-wwii-ace-dies-at-94.html | Kenneth H. Dahlberg, Link in the Watergate Chain, Dies at 94 | False | By Douglas Martin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-10 | https://www.nytimes.com/2011/10/09/arts/music/roger-williams-pianist-known-for-sentimental-songs-dies-at-87.html | Roger Williams, Pianist Known for Sentimental Songs, Dies at 87 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/letters-fixing-the-post-office.html | Fixing the Post Office | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sunday-review/coming-soon-the-drone-arms-race.html | Coming Soon: The Drone Arms Race | False | By Scott Shane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/california-begins-moving-prisoners.html | California Begins Moving Prison Inmates | False | By Jennifer Medina | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/bruni-same-sex-marriage-in-portugal.html | One Countryâ€™s Big Gay Leap | False | By Frank Bruni | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/douthat-up-from-ugliness.html | Up From Ugliness | False | By Ross Douthat | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/friedman-where-have-you-gone-joe-dimaggio.html | Where Have You Gone, Joe DiMaggio? | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/kristof-In-This-Rape-Center-the-Patient-Was-3.html | In This Rape Center, the Patient Was 3 | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/protesters-against-wall-street.html | Protesters Against Wall Street | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/dowd-how-garbo-learned-to-stand-on-her-head.html | How Garbo Learned to Stand on Her Head | False | By Maureen Dowd | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sunday-review/the-depression-if-only-things-were-that-good.html | The Depression: If Only Things Were That Good | False | By David Leonhardt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/gdp-doesnt-measure-happiness.html | Redefining the Meaning of No. 1 | False | By DAVID J. ROTHKOPF | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/i-went-back-to-the-land-to-feed-my-family.html | Back to the Land, Reluctantly | False | By Susan Gregory Thomas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/jobs/09work.html | For Women, Parity Is Still a Subtly Steep Climb | False | By Phyllis Korkki | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/occupy-wall-street-and-the-tea-party.html | The Left Declares Its Independence | False | By Todd Gitlin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/the-vietnam-war-still-haunting-obama.html | The Other War Haunting Obama | False | By Marvin Kalb | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/one-dog-that-has-had-its-day.html | Why German Shepherds Have Had Their Day | False | By Susan Orlean | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/brain-injury-and-building-a-new-life-afterwards.html | Starting Again After a Brain Injury | False | By JANE ROSETT | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/future-of-the-gulf.html | Future of the Gulf | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/the-glass-ceiling.html | The Glass Ceiling | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/no-time-to-get-stingy-about-foreign-aid.html | No Time to Get Stingy | False | By Carol Giacomo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait ... Donâ€™t Tell Me | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/the-secrets-of-government-killing.html | The Secrets of Government Killing | False | By Arthur S. Brisbane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/are-bees-sad-on-wednesday.html | Are Bees Sad on Wednesday? | False | By Alexandra Horowitz and Ammon Shea | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/opinion/sunday/sunday-dialogue-the-state-of-our-liberties.html | Sunday Dialogue: The State of Our Liberties | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/politics/judge-finds-manipulation-in-recall-vote-in-arizona.html | Judge Finds Manipulation in Recall Vote in Arizona | False | By Marc Lacey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/jobs/09boss.html | Always a Cook | False | By Chris Neugent | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/research-on-bleeding-and-heat-could-help-soldiers-and-outdoor-workers.html | Research on Bleeding and Heat Could Help Soldiers and Outdoor Workers | False | By Susannah Jacob | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/moving-of-atlanta-cyclorama-is-raised.html | A Grand Depiction of War Could Set Off a Local Battle | False | By Kim Severson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/the-post-census-blues-hit-voters-and-mapmakers.html | The Post-Census Blues Hit Voters (and Mapmakers) | False | By Ross Ramsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/crosswords/chess/chess-topalov-takes-on-the-irish-national-team.html | Ex-Champion Takes on National Team From Ireland | False | By Dylan Loeb McClain | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/thunder-soul-documentary-features-the-kashmere-stage-band.html | One High School Band and the Changes It Wrought | False | By Christopher Kelly | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/clamping-down-on-rapid-trades-in-stock-market.html | Clamping Down on Rapid Trades in Stock Market | False | By Graham Bowley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/oakland-schools-expanding-free-meal-programs.html | Oakland Schools Expanding Free-Meal Programs | False | By Katharine Mieszkowski | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/politics/gop-anti-federalism-aims-at-education.html | G.O.P. Candidates Take an Anti-Federal Stance | False | By Trip Gabriel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/parole-and-probation-courts-in-san-francisco-are-closing-after-budget-cuts.html | Parole and Probation Courts in San Francisco Are Closing After Budget Cuts | False | By Trey Bundy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/in-chicago-banking-and-futures-industry-protests-planned.html | Banking and Futures Industry Protests Planned | False | By Don Terry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/americas/argentinas-daughter-of-dirty-war-raised-by-man-who-killed-her-parents.html | Daughter of â€˜Dirty War,â€™ Raised by Man Who Killed Her Parents | False | By Alexei Barrionuevo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/universe-is-expanding-but-where-do-i-park.html | Universe Is Expanding, but Where Do I Park? | False | By Zusha Elinson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/in-cook-county-political-traditions-remain-intact.html | Ready, Set, Grovel; Itâ€™s Slate-Making Time | False | By James Warren | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/mutfund/mutual-funds-dragged-down-by-global-economic-unease.html | This Time, Uncertainty Took a Huge Toll | False | By Conrad De Aenlle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/a-vibrant-career-at-the-ballet-but-with-a-lens-and-not-toeshoes.html | A Vibrant Career at the Ballet, but With a Lens and Not Toeshoes | False | By Meribah Knight | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/sutro-tower.html | Sutro Tower | False | By Louise Rafkin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/us/two-festivals-for-thinkers-vie-for-the-minds-of-chicago.html | Two Festivals for Thinkers Vie for the Minds of Chicago | False | By Idalmy Carrera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/mutfund/in-mutual-fund-returns-skill-or-just-luck.html | A Masterâ€™s Skill, or Just Luck? | False | By Tim Gray | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/mutfund/getting-out-of-debt-its-childs-play.html | Getting Out of Debt? Itâ€™s Childâ€™s Play | False | By John Schwartz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/mutfund/mutual-funds-cash-positions-can-help-skirt-a-sell-off.html | In a Sell-Off, a Pile of Cash Becomes a Great Cushion | False | By Norm Alster | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/mutfund/mining-shares-lag-behind-the-high-price-of-gold.html | No Coattail Effect in Goldâ€™s Surge | False | By Conrad De Aenlle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-10 | https://www.nytimes.com/2011/10/09/health/09hurst.html | Dr. J. Willis Hurst, Cardiologist to Lyndon B. Johnson, Dies at 90 | False | By William Grimes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/mutfund/high-corporate-profits-could-reduce-risk-in-junk-bonds.html | High Corporate Profits May Reduce Risk in High-Yield Bonds | False | By Robert D. Hershey Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/mutfund/municipal-bonds-are-on-a-tear-but-for-how-long.html | Muni Bonds Are Stars, for Now | False | By Jan M. Rosen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/mutfund/large-cap-funds-fared-better-in-quarter-relatively-speaking.html | Itâ€™s a Small Consolation, but Big-Company Funds Fared Better | False | By Paul J. Lim | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-10 | https://www.nytimes.com/2011/10/09/nyregion/paula-l-ettelbrick-legal-expert-in-gay-rights-movement-dies-at-56.html | Paula L. Ettelbrick, Legal Expert in Gay Rights Movement, Dies at 56 | False | By David W. Dunlap | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/mutfund/in-new-books-investment-help-from-many-angles.html | Investment Advice From Four Very Different Angles | False | By PAUL B. BROWN | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/mutfund/emerging-economies-look-tough-but-what-of-their-stocks.html | Surging Economies, in Search of Surging Stocks | False | By Conrad De Aenlle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/business/mutfund/how-3-funds-shielded-investors-in-a-down-market.html | How Three Funds Tried to Turn Back the Tide | False | By Tim Gray | 2011-01-23 | TX 6-573-170 | |
| 2011-10-08 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/middleeast/secret-us-memo-made-legal-case-to-kill-a-citizen.html | Secret U.S. Memo Made Legal Case to Kill a Citizen | False | By Charlie Savage | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/world/europe/georgia-says-its-ready-to-block-russia-to-bid.html | Georgia Says Itâ€™s Ready to Block Russia W.T.O Bid | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/ncaafootball/oklahoma-buries-texas-under-sacks-and-scores.html | Oklahoma Buries Texas Under Sacks and Scores | False | By Tom Spousta | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/soccer/us-gets-first-victory-under-klinsmann.html | U.S. Gets Win, but Its Finishing Still Needs Work | False | By John Godfrey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/football/al-davis-built-a-unique-pro-football-resume.html | A Genius in Silver and Black | False | By Dave Anderson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/pageoneplus/corrections-october-9.html | Corrections: October 9 | False | | | TX 6-573-170 | |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/football/al-davis-was-a-maverick-until-his-death.html | Davis Lived Up to the Label of Maverick Till His Death | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/baseball/like-yankees-phillies-feel-sting-of-the-rich-and-vanquished.html | Phillies Feel the Sting of the Rich and Vanquished | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/ncaafootball/turnovers-by-pitt-give-game-to-rutgers.html | Star Turn by Pitt Running Back Canâ€™t Make Up for Turnovers | False | By Jorge Castillo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/music/at-tribute-in-wales-michael-jackson-as-commodity.html | Michael Jackson, Celebrated and Sold | False | By Ravi Somaiya | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/basketball/interrupting-lockout-for-a-day-on-the-court.html | Interrupting Lockout for a Respite on the Court | False | By Chris Perkins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/sports/hockey/flyers-with-jagr-top-devils-3-0.html | Philadelphia and Jagr Line Top Devils, 3-0 | False | By Christopher Botta | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | TX 6-573-170 | |
| 2011-10-09 | 2011-10-09 | https://www.nytimes.com/2011/10/09/nyregion/events-in-connecticut.html | Events in Connecticut | False | | | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/design/dazzling-ingenuity-of-the-dry-stone-wall.html | Dazzling Ingenuity of the Dry Stone Wall | False | By Alice Rawsthorn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/global/10iht-green10.html | Airlines Weigh the Advantages of Using More Biofuel | False | By Bettina Wassener | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/technology/dividing-to-conquer-a-newspaper-empire-in-germany.html | Dividing to Conquer a Newspaper Empire in Germany | False | By Eric Pfanner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/3-countries-agree-on-bailout-of-european-bank.html | Germany and France Say Deal Near to Recapitalize Banks | False | By Liz Alderman and Judy Dempsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/soccer/10iht-soccer10.html | Out of the Shadows, Onto a Field of Dreams | False | By Rob Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/asia/jiang-zemin-re-emerges-in-china.html | Ex-President of China, Said to Be Ill, Appears in Beijing | False | By Edward Wong and Jonathan Ansfield | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/africa/libyan-government-says-its-advancing-on-center-of-surt.html | Fighters Enter City Once Home to Qaddafi | False | By Kareem Fahim | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/basketball/nba-union-lockout.html | Key Negotiators Make Final Effort to Save Games | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/shobukhova-and-mosop-win-chicago-marathon.html | Shobukhova and Mosop Win Chicago Marathon | False | By Steven Yaccino | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/theater/reviews/cheerful-insanity-here-arts-center-review.html | Support From a Love Sprite and Some Fractured Friends | False | By Andy Webster | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/africa/in-rare-rally-somalis-protest-shabab.html | In Rare Rally, Somalis Aim at Militants | False | By MOHAMED IBRAHIM and JEFFREY GETTLEMAN | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/middleeast/syria-warns-countries-not-to-recognize-opposition.html | Syria Demands That Nations Reject Opposition Council and Protect Its Embassies | False | By Nada Bakri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/books/christopher-hitchens-on-writing-mortality-and-cancer.html | A Voice, Still Vibrant, Reflects on Mortality | False | By Charles McGrath | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/europe/poland-vote-leaning-toward-centrist-party.html | Polandâ€™s Centrist Leader Claims a Second Term | False | By Nicholas Kulish | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/baseball/game-2-of-alcs-postponed-until-monday.html | Preparation by Pitcher Is Fiction; Postponement of Game 2 of the A.L.C.S. Is Real | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/middleeast/deadly-protests-over-church-attack-in-cairo.html | Church Protests in Cairo Turn Deadly | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/europe/10ht-EDUCLEDE10.html | School Partnerships to Change the World | False | By D.D. GUTTENPLAN | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/books/in-gunfight-adam-winkler-traces-the-gun-control-battle.html | Gun Control and Gun Rights Stay Fighting Words | False | By Michiko Kakutani | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/football/cruz-tipped-ball-helps-seahawks-beat-giants.html | Giants Get Signals Crossed and Win Streak Snapped | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/dance/dancer-crush-at-new-york-live-arts-review.html | This Work Is About the Movers and Shakers | False | By Brian Seibert | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/television/five-directed-by-jennifer-aniston-and-alicia-keys-review.html | One Disease, Many Faces and Many Personal Paths | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/television/pajanimals-puppets-on-sprout-nudge-kids-to-bed-review.html | Donâ€™t Let the Bedbugs Bite, and Kiss Blankie Goodbye | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/middleeast/ali-abdullah-saleh-of-yemen-clinging-to-power.html | After New Pledge to Leave, Signs of Yemeni Presidentâ€™s Resolve to Linger | False | By Laura Kasinof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/football/jets-gaining-ground-on-giants-in-battle-for-the-city.html | Giants Still Own Cityâ€™s Hearts, but Jets Are Closing in Fast | False | By William C. Rhoden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/music/brooklyn-philharmonic-festival-with-mos-def-review.html | Rap in and of Brooklyn, With the Rumble of the Subway Trains | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/movies/unauthorized-the-harvey-weinstein-project-review.html | Harvey Weinstein Is Under the Microscope Again | False | By John Anderson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/music/tobias-picker-at-the-miller-theater-review.html | A Composerâ€™s Repertory in Broad Brush Strokes | False | By Steve Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/television/enlightened-stars-laura-dern-on-hbo-review.html | Bad Day? Some Om Will Cure It | False | By Alessandra Stanley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/movies/new-york-film-festival-includes-a-sneak-preview.html | Film Fest Gleams Mysterious This Year | False | By A.O. Scott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/economic-reports-for-the-week-of-oct-10.html | Economic Reports for the Week Ahead | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/crosswords/bridge/bridge-an-opening-lead-is-steered-by-the-bidding.html | A Tipoff From the Bidding Results in a Different Lead | False | By Phillip Alder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/television/more-tv-shows-canceled.html | More TV Shows Canceled | False | By Brian Stelter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/movies/seven-songs-for-malcolm-x-the-last-angel-of-history-review.html | Two Early Films From John Akomfrah | False | By Andy Webster | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/opinion/the-nuremberg-trials.html | The Nuremberg Trials | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/technology/paying-to-text-is-becoming-passe-companies-fret.html | Free Texts Pose Threat to Carriers | False | By Jenna Wortham | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/education/10winerip.html | Free Trips Raise Issues for Officials in Education | False | By Michael Winerip | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/media/at-advertising-week-food-trucks-celebrities-and-a-walk-of-fame.html | Food Trucks, Celebrities and a Madison Avenue Walk of Fame | False | By Stuart Elliott and Tanzina Vega | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/media/for-archie-comics-a-return-to-superheroes.html | For Archie Comics, a Return to Superheroes | False | By George Gene Gustines | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/americas/duke-business-school-announces-partnership-in-kazakhstan.html | Duke Business School Announces Partnership in Kazakhstan | False | By Jonathan J. Li | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/middleeast/israeli-cabinet-backs-panels-outline-for-social-change.html | Israeli Cabinet Backs Outline for Social Change | False | By Isabel Kershner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-09 | 2011-10-10 | https://www.nytimes.com/2011/10/10/opinion/rise-in-health-premiums.html | Rise in Health Premiums | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/africa/on-the-campaign-trail-liberias-sirleaf-plays-down-nobel-win.html | Nobel Winner Doesnâ€™t Want to Talk About It on the Campaign Trail | False | By Adam Nossiter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/football/jets-stagger-against-patriots-dropping-third-straight.html | Jets Stagger Against Patriots, Losing 3rd Straight | False | By Ben Shpigel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/opinion/standing-out-in-a-hyperachieving-crowd.html | Standing Out in a Hyperachieving Crowd | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/baseball/game-provides-fireworks-as-brewers-beat-cardinals.html | Bats Replace Brickbats as Brewers Rally | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/banks-brace-for-bad-news-as-earnings-season-arrives.html | Banks Brace for Fallout on Earnings | False | By Nelson D. Schwartz and Eric Dash | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/seeking-a-place-on-the-national-register-for-the-bowery.html | Staving Off Change to the Grit of the Bowery | False | By Joseph Berger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/us/recession-officially-over-us-incomes-kept-falling.html | Recession Officially Over, U.S. Incomes Kept Falling | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/volcker-rule-could-leave-some-murky-wiggle-room.html | Volcker Rule Could Leave Some Murky Wiggle Room | False | By ANTONY CURRIE and WAYNE ARNOLD | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/marinus-b-dykshoorn-psychic-is-mourned-in-bronx.html | At Clairvoyantâ€š Â's Funeral, Sharing Tales of Treasure Found and Crimes Solved | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/opinion/no-more-adventures-in-wonderland.html | No More Adventures in Wonderland | False | By Maria Tatar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/social-media-offer-view-into-uaws-contract-talks.html | Labor Talks in Detroit Go Social | False | By Nick Bunkley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/asia/at-india-bangladesh-border-living-in-both-and-neither.html | At India-Bangladesh Border, Living in Both, and Neither | False | By Lydia Polgreen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/ncaafootball/conference-instability-is-filtering-down-to-the-next-level.html | Conference Instability Is Filtering Down to the Next Level | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/opinion/is-the-tea-party-over.html | Is the Tea Party Over? | False | By Bill Keller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/media/pastebin-helps-occupy-wall-street-spread-the-word.html | A Fluid Protest Movement Finds a Forum to Match | False | By Noam Cohen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/baseball/brewers-trying-to-make-the-most-of-their-moment.html | Brewers and Fans Are Savoring the Moment | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/locker-decorations-growing-in-popularity-in-middle-schools.html | Middle School Girls Unlock a Room of Their Own, in Miniature | False | By Elissa Gootman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/us/refugees-in-united-states-take-up-farming.html | When the Uprooted Put Down Roots | False | By Patricia Leigh Brown | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/opinion/panic-of-the-plutocrats.html | Panic of the Plutocrats | False | By Paul Krugman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/football/jets-struggling-offense-cures-patriots-defense.html | Patriotsâ€š Â' Defense Finds a Cure: Itâ€š Â's the Jetsâ€š Â' Wobbly Offense | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/media/wall-street-protesters-have-ink-stained-fingers-media-equation.html | A Protestâ€š Â's Ink-Stained Fingers | False | By David Carr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/opinion/the-myth-of-voter-fraud.html | The Myth of Voter Fraud | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/education/10equity.html | Group Urges More Money to Aid Poor in School | False | By Winnie Hu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/media/fox-news-and-hannity-at-the-top-after-15-years.html | Victory Lap for Fox and Hannity | False | By Brian Stelter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/opinion/a-deal-for-the-trade-deals.html | A Deal for the Deals | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/world/americas/julio-mario-santo-domingo-colombian-billionaire-dies-at-87.html | Julio Mario Santo Domingo, Colombian Billionaire, Dies at 87 | False | By Simon Romero | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/opinion/no-right-to-bear-assault-weapons.html | No Right to Bear Assault Weapons | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/opinion/toby-keiths-american-dream.html | Toby Keithâ€š Â's American Dream | False | By Lawrence Downes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/reunion-for-a-vanished-neighborhood.html | A Community Erased by Slum Clearance Is Reunited | False | By Nate Schweber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/arts/television/doris-belack-judge-on-tvs-law-order-dies-at-85.html | Doris Belack, Judge on TVâ€š Â's â€š Â'Law & Order,â€š Â' Dies at 85 | False | By Paul Vitello | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/golf/els-sees-a-lot-of-life-left-in-his-game.html | Els Sees a Lot of Life Left in His Game | False | By Karen Crouse | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/theater/reviews/man-and-boy-with-frank-langella-review.html | The Art of Wreaking Havoc With Other Peopleâ€š Â's Money | False | By Ben Brantley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/a-good-samaritan-fumbles-with-an-umbrella.html | A Good Samaritan Fumbles With an Umbrella | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/columbus-day-parking.html | Parking Rules | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/wedged-finger-in-gun-prevents-police-officer-from-being-shot.html | Officer Saved at Gunpoint by His Own Wedged Finger | False | By Mosi Secret | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/business/global/households-pay-a-price-for-chinas-growth.html | As Its Economy Sprints Ahead, Chinaâ€š Â's People Are Left Behind | False | By David Barboza | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/us/politics/perry-campaign-works-to-smooth-out-flaws.html | After Rocky Start, More Study, and Sleep, for Perry | False | By Jeff Zeleny | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/football/raiders-fans-mourn-owner-al-davis.html | Raiders Fans Mourn an Owner Loved and Otherwise | False | By Karen Crouse and Ian Lovett | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/navigating-the-city-without-sight-but-with-a-cane-and-a-teacher.html | Navigating the City Without Sight, but With a Cane and a Teacher | False | By Nicole Bengiveno | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/judge-jonathan-lippman-dissenting-often-sets-liberal-tone.html | Dissenting Often, Stateâ€š Â's Chief Judge Establishes a Staunchly Liberal Record | False | By William Glaberson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/science/10anthrax.html | Scientistsâ€š Â' Analysis Disputes F.B.I. Closing of Anthrax Case | False | By William J. Broad and Scott Shane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/us/politics/rick-perrys-texas-roots-include-racial-backdrop.html | For Perry, Texas Roots Include Racial Backdrop | False | By Deborah Sontag and Manny Fernandez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/pageoneplus/corrections-october-10.html | Corrections: October 10 | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/education/10office.html | Keeping a â€šÃ„Â²Pity Partyâ€šÃ„Â´ Short, and Pushing Hard to Improve | False | By Maria Newman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-10 | https://www.nytimes.com/2011/10/10/sports/autoracing/10iht-prix10.html | Vettel Cruises to 2nd World Championship | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/10/world/asia/japan-studies-radiation-effects-on-children.html | In Japan, a Long-Term Study on Radiation Leaksâ€šÃ„Â´ Effects | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/iht-letter11.html | Soft Power Toward a Hardened Russia | False | By Judy Dempsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/opinion/11iht-oldoct11.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/american-economists-share-nobel-prize.html | 2 American Professors Awarded Nobel in Economic Science | False | By Catherine Rampell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/design/new-yorks-public-architecture-gets-a-facelift.html | New Yorkâ€šÃ„Â´s Public Architecture Gets a Face-Lift | False | By Michael Kimmelman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11shipwreck.html | Silver Treasure, Worth $18 Million, Found in North Atlantic | False | By William J. Broad | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/daily-stock-market-activity.html | Light Trading Helps Push Big Gains on Wall Street | False | By Joshua Brustein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/global/eu-delays-high-level-meeting.html | Europe Delays Meeting on Debt Crisis Actions | False | By Stephen Castle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/asia/un-report-finds-routine-abuse-of-afghan-detainees.html | U.N. Finds â€šÃ„Â²Systematicâ€šÃ„Â´ Torture in Afghanistan | False | By Alissa J. Rubin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/global/bertelsmann-ceo-to-step-down.html | Change of Command Set at European Media Group | False | By Eric Pfanner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/soccer/san-marino-soccer-team-plays-on-despite-little-shot-at-winning-or-scoring.html | One Win, 106 Losses, No Traffic Lights | False | By JER&Eacute; LONGMAN | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/asia/china-suspends-boat-traffic-on-mekong.html | China Suspends Boat Traffic on Mekong | False | By Keith Bradsher | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/middleeast/coptics-criticize-egypt-government-over-killings.html | Copts Denounce Egyptian Government Over Killings | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/design/city-center-gears-up-for-its-grand-reopening.html | Countdown at City Center, as Reopening Approaches | False | By Robin Pogrebin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/11brody.html | For a Doctor, Survival and Transformation | False | By Jane E. Brody | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/research/11prognosis.html | Prognosis: Slight Rise in Blood Pressure Carries Risk | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/research/11risks.html | Risks: Stress May Harm Preemiesâ€šÃ„Â´ Development | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/asia/judge-quits-cambodia-tribunal.html | Judge Quits Tribunal in Khmer Rouge Inquiry | False | By Seth Mydans | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/views/11klass.html | Hearing Bilingual: How Babies Sort Out Language | False | By Perri Klass, M.D. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/education/11stutter.html | Stutterer Speaks Up in Class; His Professor Says Keep Quiet | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/europe/polands-palikot-movement-signals-a-changing-society.html | Provocateurâ€šÃ„Â´s Strong Showing Is a Sign of a Changing Poland | False | By Nicholas Kulish | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/nyregion/tribeca-condo-revives-as-rehab-center-for-college-students.html | A Shiny Failure, Reborn as a Rehab Center | False | By Diane Cardwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11predict.html | Government Aims to Build a â€šÃ„Â²Data Eye in the Skyâ€šÃ„Â´ | False | By John Markoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11qna.html | Shake, Rattle and Roll | False | By C. Claiborne Ray | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/global/shunning-nuclear-plants-at-home-japan-pursues-building-them-overseas.html | Japan Courts the Money in Reactors | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11tierney.html | Envy May Bear Fruit, but It Also Has an Aftertaste | False | By John Tierney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/technology/lawmakers-to-consider-eu-wide-consumer-code.html | Lawmakers to Consider E.U.-Wide Consumer Code | False | By Kevin J. Oâ€šÃ„Â´Brien | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11comet.html | A Delivery From Space That Made a Big Splash | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/research/11prevention.html | Prevention: Doubts on Womenâ€šÃ„Â´s Use of Supplements | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/11hiv.html | Questions on Tactic to Prevent H.I.V. | False | By David Tuller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/energy-environment/the-year-of-peril-and-promise-in-energy-production.html | The Year of Peril and Promise in Energy Production | False | By John M. Broder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/football/raiders-after-al-davis.html | With Davis Gone, Who Will Lead Raiders? | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/energy-environment/a-white-hot-future-for-oil-and-gas.html | A White-Hot Future for Oil and Gas | False | By James Kanter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/dance/heather-kravas-and-jeremy-wade-in-solo-works-review.html | Flaunting Youthful Naïveté | False | By Brian Seibert | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/energy-environment/in-uncertain-times-a-need-for-stability.html | In Uncertain Times, a Need for Stability | False | By Abdalla Salem El-Badri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11booby.html | In Birds, a Possible Clue to the Cycle of Abuse | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/energy-environment/energy-security-in-uncertain-times.html | Energy Security in Uncertain Times | False | By James Kanter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/11brain.html | New Way to Gain a Clear View of the Brain | False | By Ritchie S. King | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/11first.html | Sigmund Freud, 1909 | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-14 | https://www.nytimes.com/2011/10/11/business/energy-environment/in-brazil-energy-finds-put-country-at-a-whole-new-power-level.html | In Brazil, Energy Finds Put Country at a Whole New Power Level | False | By Simon Romero | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/energy-environment/tax-overhaul-in-russia-aims-to-keep-country-at-top-of-oil-producing-heap.html | Tax Overhaul in Russia Aims to Keep Country at Top of Oil-Producing Heap | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-14 | https://www.nytimes.com/2011/10/11/business/energy-environment/china-marches-on-with-nuclear-energy-in-spite-of-fukushima.html | China Marches On With Nuclear Energy, in Spite of Fukushima | False | By Keith Bradsher | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/energy-environment/after-fukushima-does-nuclear-power-have-a-future.html | After Fukushima, Does Nuclear Power Have a Future? | False | By Stephanie Cooke | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11profile.html | An Innovator Shapes an Empire | False | By Denise Grady | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/africa/cape-verde-ex-leader-pires-wins-ibrahim-prize.html | Ex-President of Cape Verde Wins Good-Government Prize | False | By Adam Nossiter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/baseball/in-brewers-sausage-race-theyre-all-wieners.html | In Milwaukee, Sausages Arenâ€šÃ„Â¢t Just for Tailgating | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://dealbook.nytimes.com/2011/10/10/i-s-s-urges-ousting-majority-of-news-corp-directors/ | Advisory Firm Urges Ouster of Murdoch and His Sons | False | By Michael J. de la Merced | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/soccer/early-in-jurgen-klinsmann-era-some-nice-touches.html | German Hand Bolsters American Identity | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/europe/british-defense-minister-liam-fox-answers-questions-on-his-aide.html | In Britain, Official Stays After Apology | False | By John F. Burns | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/politics/iowa-caucuses-may-be-unpredictable-for-romney-and-perry.html | In Iowa, Religious Right Is Now a Force Divided | False | By Trip Gabriel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/opinion/from-ashley-judd-the-benefits-of-foreign-aid.html | Benefits of Foreign Aid | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/opinion/how-to-win-friends.html | â€šÃ„Â'How to Win Friendsâ€šÃ„Â' | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/11letters-OPERATINGWIT_LETTERS.html | Operating With Little Hope (1 Letter) | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11letters-CARINGTOOMUC_LETTERS.html | Caring Too Much? (2 Letters) | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/11letters-SMALLFIXESFO_LETTERS.html | Small Fixes for All (1 Letter) | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/television/last-man-standing-and-man-up-on-abc-review.html | Downsized and Downtrodden, Men Are the New Women on TV | False | By Alessandra Stanley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/space/11spacelab.html | Challenge to Students: Have Space Station Run Your Experiment | False | By Kenneth Chang | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/dance/national-dance-institute-center-celebrates-harlem-home.html | Dance Institute, Centered in Harlem | False | By Felicia R. Lee | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/dance/charles-askegard-of-city-ballet-gives-final-performance.html | A Goodbye, Understated but Riveting in Its Duets | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/television/nbc-and-packers-cruise-to-victory.html | NBC and Packers Cruise to Victory | False | By Adam W. Kepler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/science/11cricket.html | Cricket Hovers After Sex to Ensure Mateâ€šÃ„Â´s Safety | False | By Ritchie S. King | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/11global.html | India: Gates Foundationâ€šÃ„Â´s AIDS Program in India Has Made Uneven Progress Over 8 Years | False | By Donald G. McNeil Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/books/lucky-bruce-a-memoir-by-bruce-jay-friedman-review.html | He Joked, and the World Laughed With Him | False | By Dwight Garner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/names-of-the-dead.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/television/women-war-peace-on-pbs-review-chelsea-settles-an-mtv-reality-show-reviewed-between-the-lines-on-bet-review.html | Making Peace Can Be a Real Battle | False | By Mike Hale, Jon Caramanica and Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/global/china-takes-bigger-stake-in-4-of-its-banks.html | Chinaâ€šÃ„Â´s Sovereign Wealth Fund Tries to Bolster Stocks of Major Banks | False | By Keith Bradsher | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/seven-found-20-hours-after-boat-capsizes-in-florida-keys.html | After 20 Hours Adrift, 7 Rescued in Florida Keys | False | By Lizette Alvarez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/army-leaders-warn-against-excessive-troop-cuts.html | Army Leaders Warn Against Shrinking Forces Too Much | False | By Thom Shanker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-10 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/new-census-data-reveal-american-habits-and-preferences.html | Tea or Coffee? Land Line or Cellphone? Hogs or Humans? Census Has Answers | False | By Sam Roberts | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/big-temptations-for-wells-fargo.html | Big Temptations for Wells Fargo | False | By ANTONY CURRIE and GEORGE HAY | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/europe/slovakias-prime-minister-vows-to-resign-if-euro-vote-fails.html | Slovak Leader Vows to Resign if Euro Bailout Vote Fails | False | By Nicholas Kulish | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/opinion/should-men-get-prostate-cancer-tests.html | Should Men Get Prostate Cancer Tests? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/music/scotty-mccreery-lauren-alaina-claudia-quintet-new-albums.html | â€šÃ„Â´Idolâ€šÃ„Â´ Singersâ€šÃ„Â' Morning-After Moment | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/pressed-sheriff-agrees-to-abuse-inquiry.html | Pressed, Sheriff Agrees to Jails Inquiry | False | By Jennifer Medina | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/media/product-placement-on-walking-dead-out-bing-finds-a-substitute.html | Marketers Work Around the Gore to Reach a Zombie Showâ€šÃ„Ã´s Audience | False | By Andrew Adam Newman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/music/jagjit-singh-dies-at-70-popularized-persian-ghazal-singing.html | Jagjit Singh, Reviver of Persian Ghazal Singing, Dies at 70 | False | By Haresh Pandya | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/joe-aceti-director-who-shaped-tv-sports-dies-at-76.html | Joe Aceti, Director Who Shaped TV Sports, Dies at 76 | False | By Richard Goldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/gulf-shrimp-are-scarce-this-season.html | Gulf Shrimp Are Scarce This Season; Answers, Too | False | By Campbell Robertson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/a-dark-mood-surrounds-corporate-jet-makers.html | A Dark Mood Surrounds Corporate Jet Makers | False | By Joe Sharkey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/opinion/getting-naked-in-the-massachusetts-senate-race.html | Naked in Massachusetts | False | By Frank Bruni | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/africa/nato-commander-says-resilience-of-qaddafi-loyalists-is-surprising.html | NATO Commander Says Resilience of Qaddafi Loyalists Is Surprising | False | By Eric Schmitt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/politics/deficit-reduction-panel-is-criticized-for-its-secrecy.html | Many in Both Parties Want a Window Into the Deficit Reduction Panelâ€šÃ„Ã´s Work | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/opinion/the-milquetoast-radicals.html | The Milquetoast Radicals | False | By David Brooks | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/politics/mitt-romney-ignores-video-attack-from-rick-perry.html | Romney, on Friendly Turf, Keeps His Message on the Economy as Attacks Fly | False | By Ashley Parker and Michael D. Shear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/opinion/chipping-away-at-gridlock-in-the-senates.html | Chipping Away at Gridlock | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/on-youtube-a-debate-over-the-right-to-fly-with-your-pants-down.html | Fliersâ€šÃ„Ã´ vs. Airlinesâ€šÃ„Ã´ Rights | False | By Christine Negroni | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/selling-private-jet-service-with-chattering-teeth.html | No Car, No Hotel, No Luggage. But He Got the Account. | False | By Jesse Itzler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/opinion/enabling-president-assad-of-syria.html | Enabling Mr. Assad | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/opinion/questioning-prostate-cancer-tests.html | Questioning Prostate Cancer Tests | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/global/wal-marts-in-china-city-closed-for-pork-mislabeling.html | Chinese City Shuts Down 13 Wal-Marts | False | By Keith Bradsher | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/nyregion/caught-in-the-middle-of-a-fight-over-a-living-wage.html | Putting a Face on Whatâ€šÃ„Ã´s at Stake in a Clash Over the Minimum Wage | False | By Michael Powell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/opinion/new-yorks-housekeeping-money.html | New Yorkâ€šÃ„Ã´s â€šÃ„Ã²Housekeepingâ€šÃ„Ã´ Money | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/football/brash-style-and-power-plays-let-al-davis-wrest-control-of-raiders.html | A Brash Style and Power Plays Allowed Davis to Wrest Control | False | By Richard Sandomir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/volcker-rule-to-take-shape-this-week.html | Regulators to Set Forth Volcker Rule | False | By Edward Wyatt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/states-adding-drug-test-as-hurdle-for-welfare.html | States Adding Drug Test as Hurdle for Welfare | False | By A. G. Sulzberger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/baseball/grand-slam-by-cruz-gives-rangers-2-0-edge-over-tigers.html | Game-Ending Slam Gives Rangers Room to Breathe | False | By Tom Spousta | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/health/policy/11prostate.html | Outside Panel Backs Prostate Test Advisory | False | By Gardiner Harris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/middleeast/coveted-jobs-in-iraq-breed-diploma-fraud.html | Coveted Jobs in Iraq Breed Diploma Fraud | False | By Michael S. Schmidt and Omar Al-Jawoshy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/opinion/this-time-it-really-is-different.html | This Time, It Really Is Different | False | By Joe Nocera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/john-carlos-of-68-olympics-protest-maintains-his-passion.html | Olympic Protester Maintains Passion | False | By Neil Amdur | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/us/politics/wall-street-protests-gain-support-from-leading-democrats.html | Democrats Try Wary Embrace of the Protests | False | By Eric Lichtblau | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/robert-schaeberle-nabisco-chief-dies-at-88.html | Robert M. Schaeberle, Nabisco Chief, Dies at 88 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/nyregion/documents-in-chevron-suit-show-lobbyists-contacts-with-cuomo.html | Ex-Aide Said She Drew Cuomo, as Attorney General, Into Rain Forest Case | False | By John Schwartz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/nyregion/paul-w-bergrin-will-defend-himself-under-threat-of-electric-shock.html | Representing Himself, Under Threat of Electric Shock | False | By William Glaberson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/nyregion/weeks-before-halloween-weather-fit-for-fourth-of-july.html | Just a Few Weeks Before Halloween, Weather Fitting for the Fourth of July | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/africa/anti-qaddafi-fighters-vie-with-loyalists-for-control-in-surt.html | Anti-Qaddafi Fighters Face Stiff Resistance in Surt | False | By Kareem Fahim | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/nyregion/exonerated-of-murder-dewey-bozella-makes-a-boxing-debut.html | Exonerated of Murder, a Boxer Makes a Debut at 52 | False | By Peter Applebome | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/americas/peru-leader-ousts-30-police-generals.html | Peru Leader Ousts 30 Police Generals in Anti-Corruption Drive | False | By Simon Romero | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/music/metropolitan-operas-donations-hit-a-record-182-million.html | A Metropolitan Opera High Note, as Donations Hit $182 Million | False | By Daniel J. Wakin and Kevin Flynn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/baseball/cardinals-minus-an-ace-were-able-to-piece-together-a-new-plan.html | After Losing Ace, Cardinals Pieced Together a New Plan | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/football/jets-defense-falters-with-a-chance-to-rally.html | Late Patriots Drive Chips at the Jetsâ€šÃ„Ã´ Foundation | False | By Ben Shpigel | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/middleeast/customs-officers-strike-in-kuwait-halting-oil-shipments.html | In Wave of Labor Unrest, Kuwait Customs Strike Halts Oil Shipments | False | By Clifford Krauss | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/basketball/nba-cancels-first-2-weeks-of-play.html | N.B.A. Cancels First 2 Weeks of Play | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/football/giants-struggling-to-find-running-game-theyve-become-known-for.html | Giants Struggle to Find the Running Game They'âŞÃ„Â've Become Known For | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/ncaafootball/big-east-considering-move-to-12-football-members.html | Big East Is Considering a Move to 12 Members in Football | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/middleeast/sanctions-pose-growing-threat-to-syrias-president-assad.html | Sanctions Pose Growing Threat to SyriaâŞÃ„Â's Assad | False | By Nada Bakri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/europe/for-ukrainian-leader-disparate-paths-to-cross.html | For Ukrainian Leader, Disparate Paths to Cross | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/baseball/translating-baseball-reality-if-he-goes-so-do-you.html | Translating Reality: If He Goes, So Do You | False | By Ken Belson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/middleeast/iran-airline-banned-on-ticket-system.html | Iran: Airline Banned on Ticket System | False | By Nicola Clark | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/asia/china-and-myanmar-to-settle-on-myitsone-dam.html | China and Myanmar to âŞÃ„'SettleâŞÃ„Â' on Myitsone Dam | False | By Keith Bradsher | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/middleeast/iran-14-new-arrests-in-bank-scandal.html | Iran: 14 New Arrests in Bank Scandal | False | By Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/world/middleeast/iraq-19-die-near-basra-and-in-baghdad.html | Iraq: 19 Die Near Basra and in Baghdad | False | By Michael S. Schmidt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/daily-stock-market-activity.html | Markets End Mixed a Day After Rally | False | By David Jolly and Sei Chong | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/pageoneplus/corrections-october-11.html | Corrections: October 11 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/baseball/jim-riggleman-to-meet-with-mets.html | Riggleman to Interview With the Mets | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/sports/baseball/cardinals-pujols-pounds-out-his-frustrations-in-game-2-win.html | Pujols Pounds Out His Frustration in Game 2 | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/business/media/battling-internet-censorship-must-evolve-study-says.html | Internet Censorship Growth Hampers News, Study Says | False | By John Markoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-11 | https://www.nytimes.com/2011/10/11/arts/design/robert-loughlin-artist-and-design-expert-dies-at-62.html | Robert Loughlin, Artist and Design Expert, Dies at 62 | False | By Paul Vitello | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/asia/myanmar-reportedly-prepares-to-free-thousands-of-prisoners.html | Myanmar Frees Prominent Dissident; More Political Prisoners Expected to Follow | False | By Seth Mydans | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/europe/yulia-tymoshenko-sentenced-to-seven-years-in-prison.html | Former Ukraine Premier Is Jailed for 7 Years | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/12iht-oldoct12.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/12iht-letter12.html | No Longer Is Leadership a Men's Club | False | By Luisita Lopez Torregrosa | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/12iht-edlet12.html | Courtesy in America | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/soccer/12iht-soccer12.html | The Frustrations of Coaching Wayne Rooney | False | By Rob Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/rugby/12iht-rugby12.html | A Backup's Backup Now Takes Starring Role | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/global/strike-adds-to-problems-at-indian-auto-factory.html | Strike Adds to Problems at Indian Auto Plant | False | By Vikas Bajaj and Sruthi Gottipati | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/africa/nobel-laureate-faces-soccer-star-in-liberian-election.html | Nobel Laureate Faces Soccer Star in Liberian Election | False | By Adam Nossiter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/global/aid-to-greece-likely-in-november.html | As Greece Avoids a Default, Recapitalization Plans Emerge for European Banks | False | By Stephen Castle and Niki Kitsantonis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/asia/wanted-state-residence-immediate-occupancy.html | Wanted: Australian State Residence, Immediate Occupancy | False | By Matt Siegel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/12iht-edkhouri12.html | Mideast Power and Confusion | False | By Rami G. Khouri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/europe/slovak-leader-vows-to-resign-if-bailout-vote-fails.html | Slovakia Rejects Euro Bailout | False | By Nicholas Kulish and Stephen Castle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/global/foes-of-south-korea-free-trade-deal-struggle-to-be-heard.html | Textile Makers Fight to Be Heard on South Korea Trade Pact | False | By Binyamin Appelbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/12iht-edgetmanchuk12.html | A Sentence Against Ukraine | False | By Alyona Getmanchuk | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/middleeast/egypts-finance-minister-resigns.html | A Top Egyptian Minister Quits in Protest Over Killings | False | By David D. Kirkpatrick and Heba Afify | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/golf/fowler-and-cauley-unburdened-by-tiger-woods-shadow.html | Young and Unawed by WoodsâŞÃ„Â's Shadow | False | By Karen Crouse | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-16 | https://www.nytimes.com/2011/10/16/movies/elizabeth-olsen-in-martha-marcy-may-marlene.html | An Olsen Sister Finds a Spotlight All Her Own | False | By Leah Rozen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/baseball/for-latino-baseball-players-in-northeast-an-opportunity-in-oklahoma.html | Latino Players Find Home on the Prairie | False | By Jorge Castillo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/health/12brain.html | Treatment of Trauma to Brain Is Studied | False | By Benedict Carey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/politics/obamas-jobs-bill-senate-vote.html | PresidentâŞÃ„Â's Jobs Measure Is Turned Back in Key Senate Test | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/police-using-body-mounted-video-cameras.html | Video, a New Tool for the Police, Poses New Legal Issues, Too | False | By Erica Goode | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/video-games/rage-new-video-game-from-id-software-review.html | Wasteland of Mutants and Thugs | False | By Seth Schiesel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/books/wildwood-a-book-by-the-decemberists-colin-meloy.html | A Dark Lyricist Turns to Tales For Children | False | By Stephen Heyman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/middleeast/possible-deal-near-to-free-captive-israeli-soldier.html | Israel and Hamas Agree to Swap Prisoners for Soldier | False | By Ethan Bronner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/ncaafootball/missouri-to-play-in-big-12-next-season-then-decide.html | Missouri to Play in the Big 12 Next Season, and Then Decide | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/caribbean-beaches-dig-out-from-massive-seaweed-invasion.html | Whereâ€šÃ„Â´s the Beach? Under the Seaweed. | False | By Michelle Higgins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/energy-environment/in-the-middle-east-the-crisis-that-wasnt.html | In the Middle East, the Crisis That Wasn't | False | By Clifford Krauss | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/energy-environment/despite-lots-of-talk-dollar-still-reigns.html | Despite Lots of Talk, Dollar Still Reigns | False | By Matthew Saltmarsh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/us-accuses-iranians-of-plotting-to-kill-saudi-envoy.html | Iranians Accused of a Plot to Kill Saudisâ€šÃ„Â´ U.S. Envoy | False | By Charlie Savage and Scott Shane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/europe/les-hinton-to-face-parliament-in-news-of-the-world-scandal.html | British Parliament Will Question Former News Corp. Executive | False | By Ravi Somaiya | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/energy-environment/awash-in-oil-canada-looks-toward-china.html | Awash in Oil, Canada Looks Toward China | False | By Ian Austen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/energy-environment/ignorance-stifles-innovation-in-solving-energy-problems.html | Ignorance Stifles Innovation in Solving Energy Problems | False | By Michelle Michot Foss | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/energy-environment/in-quest-for-power-nuclear-is-a-disunifying-force.html | In Quest for Power, Nuclear Is a Disunifying Force | False | By James Kanter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/music/the-opera-dr-sun-yat-sen-is-canceled-in-china.html | Opera Ends; Some Cite Censorship | False | By Nick Frisch | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/reviews/per-se-nyc-restaurant-review.html | A Critic Selects a Last Meal | False | By Sam Sifton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/music/mariinsky-orchestra-plays-tchaikovsky-at-carnegie-review.html | Bringing Russian Soul to Tchaikovskyâ€šÃ„Â´s Symphonies | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/global/security-issues-weigh-in-libyas-oil-production.html | Views Differ on Restoring Libyan Oil Output | False | By James Kanter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/asia/un-reports-sharp-rise-in-opium-production-in-afghanistan.html | Afghanistan Sees Increase in Poppy Cultivation | False | By Jack Healy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/police-response-expands-with-protests.html | Response of the Police Is Expanding With Protests | False | By Kirk Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/design/for-florida-museum-dispute-over-romano-painting-is-a-boon.html | Museum Welcomes Dispute Over Work | False | By Patricia Cohen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/dance/paradance-at-the-french-institute-review.html | Telling a Tale, Using the Bodyâ€šÃ„Â´s Language | False | By Gia Kourlas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/protesters-at-occupy-wall-street-eat-well.html | Want to Get Fat on Wall Street? Try Protesting | False | By Jeff Gordinier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/invitation-to-a-dialogue-a-protest-to-do-list.html | Invitation to a Dialogue: A Protest To-Do List | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/books/holy-ghost-girl-a-memoir-by-donna-m-johnson-review.html | Blind Faith That Is Shaken Under a Revival Tent | False | By Susannah Meadows | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/design/motherwell-painting-declared-a-forgery.html | Motherwell Painting Declared a Forgery | False | By Patricia Cohen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/prosecution-says-suspect-admitted-trying-to-blow-up-plane.html | U.S. Says Man Admitted Plot to Blow Up Passenger Jet | False | By Monica Davey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/dance/bolshois-esmeralda-is-vivid-on-a-movie-screen.html | A Gypsy Love Story, Now With a Happy Ending | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/music/electronic-music-that-plays-to-the-senses-both-sound-and-sight.html | Electronic Music That Plays to the Senses, Both Sound and Sight | False | By Jon Caramanica | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/plenty-bakery-opens-on-upper-east-side.html | Plenty Bakery Opens on Upper East Side | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/sea-salt-from-the-surf-off-amagansett.html | Sea Salt Harvested From the Surf Off Amagansett | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/microwave-popcorn-minus-the-chemicals.html | Microwave Popcorn Minus the Chemicals | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/movies/to-be-heard-gives-3-teenagers-a-voice-review.html | For Three Teenagers, Easing Lifeâ€šÃ„Â´s Struggles Through Poetry | False | By Paul Brunick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/the-smith-midtown-and-blossom-du-jour-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/pauls-club-cocktail-recipe.html | Paulâ€šÃ„Â´s Club Cocktail | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/vinegar-cocktails-are-making-the-rounds.html | Make Mine a Vinegar Solution | False | By Robert Simonson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/from-the-finger-lakes-seriously-good-wines.html | Deep Lakes, Icy Climate, Great Wine | False | By Eric Asimov | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/movies/darryl-robertss-america-the-beautiful-2-review.html | Challenging an Unhealthy Focus on Weight and Aesthetics | False | By Andy Webster | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/at-us-ports-flow-of-imports-suggests-soft-holiday-shopping-season.html | A Contradiction in the Cargo | False | By Stephanie Clifford | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/senate-approves-bill-aimed-at-chinas-currency-policy.html | Senate Jabs China Over Its Currency | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-14 | https://www.nytimes.com/2011/10/12/arts/dance/ruth-currier-principal-dancer-with-jose-limon-dies-at-85.html | Ruth Currier, Principal Dancer With Joséâ€šÃ‚Â© Limóâ€šâ€¢â€¦â€°n, Dies at 85 | False | By Jennifer Dunning | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/reviews/masten-lake-nyc-restaurant-review.html | Masten Lake | False | By Ligaya Mishan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/reviews/kulushkat-nyc-restaurant-review.html | Kulushkat | False | By Ligaya Mishan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/dining/dining-calendar-from-oct-12.html | Dining Calendar | False | By FLORENCE FABRICANT | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/science/earth/12epa.html | Groups Sue After E.P.A. Fails to Shift Ozone Rules | False | By John M. Broder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-11 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/football/broncos-name-tebow-their-starter-at-quarterback.html | After Five Games, Jets Part Ways With Mason | False | By Ben Shpigel and Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/messages-of-the-wall-st-demonstration.html | Messages of the Wall St. Demonstration | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/middleeast/israels-west-bank-general-warns-against-radicals.html | Israel&#xE2;&#x80;&#x99;s West Bank General Warns Against Radicals | False | By Ethan Bronner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/education/12educ.html | Bill Would Overhaul No Child Left Behind | False | By Sam Dillon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/economy/painful-job-cuts-coming-to-wall-st.html | Painful Job Cuts Coming to Wall St. | False | By Agnes T. Crane and Christopher Swann | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/fed-oversight-of-nonbanks-is-weighed.html | Fed Oversight of Nonbank Financial Companies Is Weighed | False | By Edward Wyatt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/a-times-milestone-on-10-11-11-issue-55555.html | On 10/11/11, Issue 55,555 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/a-classroom-lesson-from-a-student-who-stutters.html | A Classroom Lesson, From a Student Who Stutters | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/health-insurers-ask-to-keep-rate-increase-data-secret.html | In Seeking Rate Increases in New York, Health Insurers Fight to Keep Secrets | False | By Nina Bernstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/europe/italys-political-disarray-plays-to-berlusconis-advantage.html | Berlusconi&#xE2;&#x80;&#x99;s Coalition Survives Disarray Maze of Political Factions | False | By Rachel Donadio | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/christine-c-quinn-urges-city-to-drop-rule-on-fingerprinting-food-stamp-seekers.html | Fingerprinting Those Seeking Food Stamps Is Denounced | False | By Kate Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/basketball/for-nba-players-gaining-leverage-will-require-sacrifice.html | For Players, Gaining Leverage Will Take Some Risk | False | By Harvey Araton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/wal-marts-layaway-plan.html | Laid Flat by Layaway | False | By Louis Hyman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/answering-the-question-is-this-new-york-cab-free.html | A Solution for a Vexing Question: Is This Cab Available? | False | By Michael M. Grynbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/africa/in-uganda-parliament-votes-to-halt-new-oil-ventures.html | Uganda: Parliament Votes to Halt New Oil Ventures | False | By Josh Kron | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/media/boxed-wine-firms-claim-theyll-pass-the-taste-test.html | Putting Boxed Wine to the Taste Test | False | By Andrew Adam Newman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/technology/blackberry-problems-linked-to-equipment-failure.html | BlackBerry Points to Equipment Failure | False | By Ian Austen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/theres-something-happening-here.html | Something&#xE2;&#x80;&#x99;s Happening Here | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/technology/personaltech/iphone-4s-conceals-sheer-magic-pogue.html | New iPhone Conceals Sheer Magic | False | By David Pogue | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/hockey/debate-sharpens-over-nhl-safety-rules-and-fighting.html | Debate Sharpens Over N.H.L. Safety Rules and Fighting | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/realestate/commercial/unconventional-financing-aids-deal-for-brooklyn-space.html | Unconventional Financing Helps Deal for Brooklyn Space | False | By Julie Satow | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/politics/christie-endorses-romney-in-republican-primary.html | Christie Aligns With Romney, Bolstering Him on the Right | False | By Ashley Parker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/us-to-expedite-tappan-zee-bridge-project.html | U.S. Says It Will Expedite Approval to Replace Deteriorating Tappan Zee Bridge | False | By Christine Haughney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/realestate/commercial/fresh-local-and-upscale-coffee-spots-multiply-in-new-york.html | Fuel for the City That Never Sleeps | False | By Alison Gregor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/germans-love-europe-but-not-the-euro.html | Germans Love Europe, but Not the Euro | False | By Wolfgang Ischinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/topeka-moves-to-decriminalize-domestic-violence.html | Facing Cuts, a City Repeals Its Domestic Violence Law | False | By A. G. Sulzberger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/politics/republican-candidates-in-debate-divide-on-economy.html | Romney Looks Past Rivals as Debate Focuses on Economy | False | By Jeff Zeleny and Ashley Parker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/baseball/braun-and-pujols-dominate-nlcs.html | Braun and Pujols Star in Batting Practice Series | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/justifying-the-killing-of-an-american.html | Justifying the Killing of an American | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/a-nobel-honor-in-economics-and-a-challenge.html | A Prize and a Challenge | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/dog-bought-online-is-unloved-in-new-york.html | A Night Spent in Limbo for a Dog Returned to Sender | False | By Vincent M. Mallozzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/baseball/injuries-are-starting-to-take-a-toll-on-the-tigers.html | Injuries Are Starting to Take a Toll on the Tigers | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/court-reform-for-teenage-offenders.html | Court Reform for Teenage Offenders | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/dennis-m-walcott-grilled-by-city-council.html | In Heated Hearing, Council Grills Chancellor Over School Layoffs | False | By Fernanda Santos | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/the-public-domain.html | The Public Domain | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/graduates-of-elite-new-york-city-public-schools-tutor-students-seeking-admission.html | Alumni Tutoring Effort Strives to Raise Diversity at Elite Public Schools | False | By Anna M. Phillips | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/theater/reviews/the-lyons-by-nicky-silver-at-vineyard-theater-review.html | The Curse of Kinship, but a Fear of Isolation | False | By Ben Brantley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/soccer/ecuador-edges-united-states-with-late-goal.html | Ecuadorâ€™s Late Goal Leaves U.S. 1-3-1 Under Klinsmann | False | By Jack Bell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/opinion/prosperos-tempestuous-family.html | Prosperoâ€™s Tempestuous Family | False | By Maureen Dowd | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/irregularities-found-in-john-lius-campaign-finance-reports.html | Doubts Raised on Donations to Comptroller | False | By Raymond Hernandez and David W. Chen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/basketball/owners-and-players-divided-by-push-to-restructure-the-nba.html | Owners Sacrificing Games (or Season?) in Bid to Balance N.B.A. | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/harlem-drug-conspiracy-case-is-heading-to-jury.html | In Conspiracy Trial, a Query: What, Exactly, Is a Gang? | False | By John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/taking-the-fight-against-stop-and-frisk-tactic-to-city-hall.html | In This Case, a Protest With Focus | False | By Jim Dwyer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/basketball/lockout-or-no-lockout-a-shorter-nba-schedule-makes-sense.html | Necessity Dictates Fewer Games, but Sanity Makes a Case, Too | False | By Richard Sandomir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/football/giants-jimmy-kennedy-is-suspended.html | Giantsâ€™ Jimmy Kennedy Suspended | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/politics/9-9-9-plan-psa-tests-and-tax-holidays-debated-by-republicans.html | When the Talk Turns to Taxes and Medicine | False | By Binyamin Appelbaum and Jackie Calmes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/baseball/for-yankees-offseason-again-turns-to-hunt-for-pitching.html | Pitching Still Priority in Yankeesâ€™ Off-Season | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/world/middleeast/new-plot-is-odd-twist-for-irans-elite-quds-force.html | Odd Twist for Elite Unit Guiding Iranâ€™s Proxy Wars | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/nyregion/facing-wave-of-attacks-brooklyn-neighborhoods-rally.html | Facing Wave of Attacks on Women, Neighborhoods Rally | False | By Liz Robbins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/movies/fritz-manes-producer-of-eastwood-films-dies-at-79.html | Fritz Manes, Producer of Eastwood Films, Dies at 79 | False | By William Grimes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/business/media/robert-finigan-an-early-wine-critic-dies-at-68.html | Robert Finigan, an Early Wine Critic, Dies at 68 | False | By Frank J. Prial | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/sports/baseball/alcs-tigers-cut-rangers-series-lead-to-2-1.html | Tigers Spring to Life Despite Their Aches | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-16 | https://www.nytimes.com/2011/10/12/arts/television/allan-jefferys-drama-critic-for-wabc-tv-dies-at-88.html | Allan Jefferys, Drama Critic for WABC-TV, Dies at 88 | False | By Daniel E. Slotnik | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/pageoneplus/corrections-october-12.html | Corrections: October 12 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/arts/design/a-vatican-secret-for-columbus-day.html | A Vatican â€˜Secretâ€™ For Columbus Day | False | By Elisabetta Povoledo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/12/us/fcc-expanding-efforts-to-connect-more-americans-to-broadband.html | F.C.C. Expanding Efforts to Connect More Americans to Broadband | False | By Katharine Q. Seelye | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/asia/china-and-vietnam-move-to-reduce-tensions-in-south-china-sea.html | China and Vietnam Move to Reduce Tensions in South China Sea | False | By Keith Bradsher | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-12 | https://www.nytimes.com/2011/10/13/world/americas/chiles-rescued-miners-face-major-struggles-a-year-later.html | A Year Out of the Dark in Chile, but Still Trapped | False | By Alexei Barrionuevo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/middleeast/insurgents-attack-security-forces-across-baghdad.html | Insurgents Attack Security Forces Across Baghdad | False | By Michael S. Schmidt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/why-facebook-is-after-your-kids.html | Why Facebook Is After Your Kids | False | By Emily Bazelon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/does-anyone-have-a-grip-on-the-gop.html | Does Anyone Have a Grip on the G.O.P.? | False | By Matt Bai | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/asia/myanmar-begins-releasing-some-political-prisoners.html | Myanmar Begins to Release Some of Its Political Prisoners | False | By Seth Mydans | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/design/southern-california-claims-its-place-on-the-art-world-map.html | Los Angeles Stakes Its Claim as a World Art Center | False | By Adam Nagourney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-16 | https://www.nytimes.com/2011/10/16/movies/margin-call-from-j-c-chandor-looks-at-wall-street.html | Wall Street, With Calm, Not Hysteria | False | By Michael M. Grynbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/asia/13ht-letter13.html | New Steps to Tackle an Old Problem: Poverty | False | By Manu Joseph | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/rugby/13ht-rugby13.html | France Overcomes Internal Strife at World Cup | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/13ht-oldoct13.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/technology/sony-freezes-accounts-of-online-video-game-customers-after-hacking-attack.html | Sony Freezes Gaming Accounts After Hacking Attack | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/chrysler-is-last-to-reach-deal-with-union.html | Chrysler Is Last to Reach Deal With Union | False | By Nick Bunkley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/13ht-edlet13.html | The Advocates of 'No Power' | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/soccer/13ht-soccer13.html | Usual Suspects Lead Class Heading Into Euro 2012 | False | By Rob Hughes | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/global/eu-set-to-tell-banks-to-garner-bigger-reserves.html | Europe Tells Its Banks to Raise New Capital | False | By Stephen Castle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/asia/south-korean-state-visit-highlights-bond-between-obama-and-lee-myung-bak.html | S. Korean State Visit Highlights Bond Between 2 Leaders | False | By Mark Landler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/daily-stock-market-activity.html | Shares Are Bolstered by News From Europe | False | By Joshua Brustein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/13ht-edgreenway13.html | In Tunisia, Waiting for the Morning After | False | By H.D.S. GREENWAY | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/technology/hiccups-in-blackberry-service-continue.html | BlackBerryâ€šÃ„Â´s Service Hiccups Spread; Five Continents Affected | False | By Jenna Wortham | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/soccer/us-soccer-coach-klinsmann-keeps-approach-positive.html | U.S. Coach Doesnâ€šÃ„Â´t Play the Superstar Card | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/umar-farouk-abdulmutallab-pleads-guilty-in-plane-bomb-attempt.html | Would-Be Plane Bomber Pleads Guilty, Ending Trial | False | By Monica Davey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/asia/chinas-next-revolution-is-in-fitness.html | Chinaâ€šÃ„Â´s Next Revolution Is in Fitness | False | By Tom Sims | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/middleeast/egyptian-minister-reverses-resignation-decision.html | Egyptian Generals Plead for Understanding After Death of Coptic Protesters | False | By David D. Kirkpatrick and Heba Afify | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/iran-sees-terror-plot-accusation-as-diversion-from-wall-street-protests.html | U.S. Challenged to Explain Accusations of Iran Plot in the Face of Skepticism | False | By Eric Schmitt and Scott Shane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/fine-tuning-your-flight-search.html | Fine-Tuning Your Flight Search | False | By Susan Stellin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/dance/in-city-ballets-fall-season-a-need-for-surprises.html | At City Ballet, a Need for Surprises | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/harrisburg-pennsylvania-files-for-bankruptcy.html | City Council in Harrisburg Files Petition of Bankruptcy | False | By Sabrina Tavernise | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/middleeast/gulf-banks-shift-their-focus.html | Gulf Banks Shift Their Focus | False | By Sara Hamdan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/barbara-sheehan-is-jailed-after-weapons-conviction.html | Cleared of Murder, Sheehan Reports to Jail on Gun Conviction | False | By Dan Bilefsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/a-celebration-for-the-london-bridge-in-arizona.html | A Red-Letter Day, and a Party to Match | False | By Marc Lacey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/africa/a-blogger-at-arab-springs-genesis.html | A Blogger at Arab Spring's Genesis | False | By Kristen McTighe | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/smallbusiness/bringing-manufacturing-back-to-the-united-states.html | A Company Grows, and Builds a Plant Back in the U.S.A. | False | By Adriana Gardella | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/trade-bills-near-final-chapter.html | Congress Ends 5-Year Standoff on Trade Deals in Rare Accord | False | By Binyamin Appelbaum and Jennifer Steinhauer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/science/13plague.html | Scientists Solve Puzzle of Black Deathâ€šÃ„Â´s DNA | False | By Nicholas Wade | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/franklin-kameny-gay-rights-pioneer-dies-at-86.html | Franklin Kameny, Gay Rights Pioneer, Dies at 86 | False | By David W. Dunlap | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/asia/study-points-to-heavy-handed-repression-of-tibetan-area-in-china.html | Study Points to Heavy-Handed Repression of Tibetan Area in China | False | By Edward Wong | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/middleeast/israeli-palestinian-prisoner-swap-rattles-regional-politics.html | Israeli-Hamas Agreement to Trade Prisoners May Reshape Politics in Region | False | By Ethan Bronner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/florida-man-indicted-in-celebrity-phone-hacking.html | Arrest Is Made in Hacking of Celebritiesâ€šÃ„Â´ Private E-Mail | False | By Ian Lovett and Adam Nagourney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/baseball/Theo-Epstein-Red-Sox-Cubs-General-Manager.html | New Team, Older Curse | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/europe/slovak-deal-revives-hope-for-euro-rescue-fund.html | Slovakia Deal Revives Hope on Fund to Save Euro | False | By Stephen Castle and Nicholas Kulish | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/dutrow-barred-from-training-horses-in-new-york-for-10-years.html | 3 Years After Triple Crown Bid, Trainer Is Given a 10-Year Ban | False | By Joe Drape | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/fed-committee-even-more-divided-minutes-show.html | Divisions Grow on Federal Reserveâ€šÃ„Â´s Policy Committee | False | By Binyamin Appelbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/global/exxon-executive-promotes-shale-gas-development-in-europe.html | Oil Executive Promotes Shale Gas to Europeans | False | By James Kanter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/bob-gruen-captures-the-world-of-rock-in-photos.html | His Photos Are Proof: Heâ€šÃ„Â´s With the Band | False | By Alex Williams | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/books/metamaus-by-art-spiegelman-review.html | After a Quarter-Century, an Author Looks Back at His Holocaust Comic | False | By Dwight Garner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/first-stop-target-next-stop-ebay.html | First Stop: Target. Next Stop: eBay. | False | By Kate Murphy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/a-big-discount-store-moves-uptown-critical-shopper.html | For Bargain Fanatics, Uptown Mayhem | False | By Alexandra Jacobs | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/europe/tymoshenko-to-be-freed-from-jail-in-ukraine-soon-daughter-says.html | Ukrainian Opposition Leader to Be Freed Soon, Daughter Says | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-16 | https://www.nytimes.com/2011/10/16/theater/mia-yoo-steps-into-ellen-stewarts-shoes-at-la-mama.html | A Downtown Iconâ€šÃ„Â´s Nurturing Spirit | False | By Jason Zinoman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/music/da-capo-chamber-players-at-merkin-concert-hall-review.html | Theatrical Offerings and Instruction for Singing Birds | False | By Allan Kozinn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/on-campus-taking-fashion-seriously.html | The Campus as Runway | False | By Ruth La Ferla | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/global/eu-proposes-major-changes-to-farm-supports.html | E.U. Proposes Major Changes to Farm Supports | False | By David Jolly | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/music/idol-star-at-no-1.html | â€šÃ„Â²Idolâ€šÃ„Â´ Star at No. 1 | False | By Ben Sisario | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/music/the-violinist-hilary-hahn-at-the-stone-review.html | Embracing Communal and Hymnal | False | By Steve Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/dance/rachid-ouramdanes-ordinary-witnesses-review.html | Expressing Trauma in Words and Spins | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/more-frills-and-flounces-for-running-skirts-noticed.html | Running Skirts Go Girly | False | By Alexandra Zissu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/theater/reviews/southern-comfort-at-cap21-black-box-theater-review.html | Seeking Acceptance, and Family, in Oneâ€™s Shifting Gender | False | By David Rooney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/culo-by-mazzucco-photographs-of-women-is-unveiled-scene-city.html | Taking Sides Over a Book on Women | False | By Melena Ryzik | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/theater/shooting-hoops-and-rehearsing-for-lysistrata-jones.html | Footwork as Nimble on Court as Onstage | False | By Patrick Healy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/makeup-makes-women-appear-more-competent-study.html | Up the Career Ladder, Lipstick In Hand | False | By Catherine Saint Louis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/raising-eyebrows.html | Raising Eyebrows | False | By Jesse McKinley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/music/asap-rocky-new-york-rapper-with-a-hint-of-elsewhere.html | Thinking Globally, Rapping Locally | False | By Jon Caramanica | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/bathtub-gin-a-speakeasy-in-chelsea-review.html | Bathtub Gin | False | By Ben Detrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/design/ai-weiweis-photo-shoot-from-china.html | Dissident Creates by Remote Control | False | By Melena Ryzik | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/technology/robert-w-galvin-who-led-motorola-dies-at-89.html | Robert W. Galvin, Who Ushered Motorola Into the Modern Era, Dies at 89 | False | By Robert D. McFadden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/sarah-mcnally-of-mcnally-jackson-books-in-manhattan.html | Her Life Is a Real Page-Turner | False | By Jan Hoffman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garden/saving-philip-johnsons-brick-house.html | Saving Philip Johnsonâ€™s Brick House | False | By Fred A. Bernstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/denied-veterans-benefits-over-same-sex-marriage-carmen-cardona-sues.html | Denied Veterans Benefits Over Same-Sex Marriage, Ex-Sailor Challenges Law | False | By James Dao | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garden/sales-on-pratesi-alvar-aalto-and-more-deals.html | Sales on Pratesi, Alvar Aalto and More | False | By Rima Suqi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garden/a-sergio-rodrigues-shop-opens-in-new-york.html | A Sergio Rodrigues Shop Opens in New York | False | By Rima Suqi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garden/storage-solutions-for-athletic-gear-shopping-with-david-rosenkvist.html | Storage Solutions for Athletic Gear | False | By Tim McKeough | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garden/the-unhappy-hipsters-on-their-new-book-qa.html | The Unhappy Hipsters | False | By Penelope Green | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garden/weaving-by-african-women-at-the-textile-museum.html | Weaving by African Women at the Textile Museum | False | By Elaine Louie | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garden/renovating-bathrooms-before-selling-market-ready.html | Market Ready | False | By TIM McKEOUGH | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garden/dering-hall-and-gilt-sites-to-offer-high-end-furnishings.html | High-End Furnishings Direct to You | False | By Julie Scelfo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garden/eco-meets-the-economy.html | Eco Meets the Economy | False | By Steven Kurutz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garden/in-vermont-one-couple-two-houses-and-the-bridge-in-between.html | One Couple, Two Houses and the Bridge in Between | False | By Joyce Wadler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/arts/television/pbs-to-show-wham-bam-islam-on-independent-lens.html | Along the Heated Trail of the Man Who Created Muslim Superheroes | False | By George Gene Gustines | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/the-buzz-events-celebrate-films-executives-and-the-cosmos.html | The Buzz | False | By Denny Lee | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/crosswords/bridge/bridge-two-declarers-two-distinct-finesses.html | Two Declarers, Two Distinct Finesses | False | By Phillip Alder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/garden/the-lure-of-carnivorous-plants.html | The Lure of Carnivorous Plants | False | By Ken Druse | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/fashion/trying-to-outrun-wealth-and-fame.html | Trying to Outrun Wealth and Fame | False | By Bee-Shyuan Chang | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/africa/three-officials-quit-in-uganda-over-scandals.html | 3 Officials Quit Amid Scandals in Uganda | False | By Josh Kron | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/ncaafootball/stephen-garcia-dismissed-from-south-carolina-football-team.html | South Carolinaâ€™s Trouble-Prone Quarterback Runs Out of Last Chances | False | By Ray Glier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/football/rookie-receivers-emergence-and-masons-performance-led-to-trade-jets-say.html | Rookie Receiverâ€™s Emergence and Masonâ€™s Performance Led to Trade, Jets Say | False | By Ben Shpigel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-12 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/strip-search-argument-before-supreme-court-justices.html | Supreme Court Weighs Strip-Search Propriety | False | By Adam Liptak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/basketball/federal-mediator-to-meet-with-nba-sides.html | Federal Mediator to Meet With N.B.A. Sides | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/middleeast/an-embrace-of-the-us-spun-and-mixed-by-young-iraqis.html | An Embrace of the U.S., Spun and Mixed by Iraqis | False | By Tim Arango and Yasir Ghazi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/ncaafootball/auburn-is-cleared-in-investigation-into-cam-newtons-recruitment.html | Auburn Is Cleared in Investigation Into Newton | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/asia/report-finds-no-wrongdoing-in-afghanistan-helicopter-crash.html | Report Finds No Wrongdoing in Afghanistan Copter Crash | False | By Thom Shanker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/how-to-stop-the-drop-in-home-values.html | How to Stop the Drop in Home Values | False | By MARTIN S. FELDSTEIN | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/us-cites-bp-and-contractors-for-deepwater-horizon-spill.html | U.S. Acts to Fine BP and Top Contractors for Gulf Oil Spill | False | By John M. Broder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/hockey/nba-could-learn-lessons-from-nhls-2004-5-impasse.html | Season Lost by the N.H.L. Could Teach the N.B.A. | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/asia/north-koreans-woo-business-to-rason-economic-zone.html | Tending a Small Patch of Capitalism in North Korea | False | By Edward Wong | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/technology/personaltech/math-drills-for-children-via-the-aspirational-smartphone.html | Math Drills, via the Smartphone | False | By Bob Tedeschi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/baseball/2011-nlcs-mcgwires-advice-helps-to-propel-the-cardinals.html | McGwire Talks, Cardinals Listen | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/the-gift-of-glib.html | The Gift of Glib | False | By Gail Collins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/john-c-liu-vows-review-of-fund-raising-irregularities.html | Questioned on Donations, Comptroller Vows Review | False | By David W. Chen and Raymond Hernandez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/politics/ben-nelsons-campaign-ads-may-break-new-ground.html | Democratic Senator's Ads May Break New Ground | False | By Eric Lichtblau | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/basketball/nba-lockout-few-stars-join-foreign-teams.html | A Lot of Talk, but Few Stars Have Left the Country to Play | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/walmart-stores-sales.html | Wal-Mart Sales Improve at Its Stores in the U.S. | False | By Andrew Martin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/border-patrols-in-arizona-look-for-mexican-immigrants.html | At the Border, on the Night Watch | False | By Marc Lacey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/odd-turn-for-mansour-arbabsiar-suspect-in-iranian-plot.html | Unlikely Turn for a Suspect in a Terror Plot | False | By Robert F. Worth and Laura Tillman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/occupy-wall-street-protests-not-on-wall-street-but-felt-there.html | A Not-Really-on-Wall-St. Protest, but the Fallout Is Felt There | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/football/jacquian-williams-a-rookie-makes-an-impact-on-the-giants-defense.html | Speedy Rookie Is a Hit in the Giants' Defense | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/one-girls-courage.html | One Girl's Courage | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/technology/personaltech/kohlers-numi-is-everything-one-wants-in-a-toilet-and-more.html | Bells and Whistles Descend Upon the Throne | False | By Sam Grobart | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/8-killed-in-shooting-at-hair-salon-in-seal-beach-california.html | 8 Killed in Salon Shooting in Southern California | False | By Ian Lovett and Adam Nagourney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/no-jobs-bill-and-no-ideas.html | No Jobs Bill, and No Ideas | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/investors-china-government.html | Investors' Trust in China's Government Falters | False | By John Foley, Edward Hadas and Martin Hutchinson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/4-republicans-who-voted-for-gay-marriage-set-to-receive-aid.html | A Campaign Windfall for 4 Republicans Who Voted for Same-Sex Marriage | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/protesters-told-they-will-have-to-leave-zuccotti-park-temporarily.html | Protesters Told to Vacate Park, for Its Cleaning | False | By David W. Chen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/the-charges-against-iran.html | The Charges Against Iran | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/in-haggerty-trial-3-witnesses-rebut-consultants-claims.html | 3 Witnesses Rebut Claim by Consultant on Poll Work | False | By Colin Moynihan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/a-smart-immigration-move-at-rikers-island.html | A Smart Immigration Move at Rikers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/politics/herman-cains-tax-plan-changes-gop-primary-math.html | With Just Three 9s, Cain Refigured Math for Taxes | False | By Trip Gabriel and Susan Saulny | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/curious-contents-of-the-digital-library.html | Curious Contents of the Digital Library | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/theater/reviews/we-live-here-by-zoe-kazan-at-city-center-review.html | A Wedding and an Unwelcome Guest | False | By Charles Isherwood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/tehrans-foes-unfairly-maligned.html | Tehran's Foes, Unfairly Maligned | False | By Louis J. Freeh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/viktor-bouts-trial-on-arms-trafficking-charges-begins.html | Court Hears Claim That an Arms Sting Lured a Russian | False | By Benjamin Weiser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/second-passenger-in-helicopter-crash-dies.html | Second Passenger in Helicopter Crash Dies | False | By The New York Times | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/birth-rate-decline-reflects-recession-pew-center-says.html | Dip in Birth Rates Reflects Recession, Report Suggests | False | By Sabrina Tavernise | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/answering-a-summons-on-disrobing-and-disrobing-in-court.html | In Court for Disrobing, and Doing It Again | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/when-the-us-kills-an-american-citizen.html | When the U.S. Kills an American Citizen | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/at-bowery-house-hotel-flophouse-aesthetic-of-old.html | On Bowery, Cultures Clash as the Shabby Meet the Shabby Chic | False | By Dan Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/fostering-a-love-of-the-arts-among-children.html | Fostering a Love of the Arts Among Children | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/pregnancy-counseling.html | Pregnancy Counseling | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/opinion/women-working-for-peace.html | Women Working for Peace | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/nobody-can-find-cornerstone-of-st-patricks-cathedral.html | At St. Patrick's, a Cornerstone That Has Long Eluded Searchers | False | By Sam Roberts | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/baseball/outburst-puts-rangers-one-win-from-world-series.html | Outburst in 11th Puts Texas One Win From World Series | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/for-mixed-family-old-racial-tensions-remain-part-of-life.html | In Strangersâ€šÃ„Ã´ Glances at Family, Tensions Linger | False | By Susan Saulny | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/politics/us-increases-pressure-on-iran-but-holds-off-on-sanctions.html | U.S. Talks Tough to Iran, but Holds Off on Harsher Moves | False | By Mark Landler and Helene Cooper | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/media/for-reinvented-toyota-camry-readiness-is-all.html | For â€šÃ„Â'Reinventedâ€šÃ„Ã´ Toyota Camry, Readiness Is All | False | By Stuart Elliott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/sports/baseball/nlcs-cardinals-strike-early-and-bullpen-does-the-rest.html | Cardinals Strike Early, Then Barely Hang On | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/business/a-quest-for-hybrid-companies-part-money-maker-part-nonprofit.html | A Quest for Hybrid Companies That Profit, but Can Tap Charity | False | By Stephanie Strom | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/africa/libya-fighters-say-they-are-on-verge-of-capturing-surt.html | Libya Fighters Say Capture of Surt Is Near | False | By Kareem Fahim | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/16/us/occupy-wall-street-protests-a-growing-news-story.html | A News Story Is Growing With â€šÃ„Ã²Occupyâ€šÃ„Ã´ Protests | False | By Brian Stelter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/recipe-tortilla-soup.html | Tortilla Soup | False | By Mark Bittman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/recipe-pork-and-green-chili-stew.html | Pork-and-Green-Chili Stew | False | By Mark Bittman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/recipe-roasted-or-broiled-green-chilies.html | Roasted or Broiled Green Chilies | False | By Mark Bittman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/roasted-chilies-bring-the-heat.html | Roasted Chilies Bring the Heat | False | By Mark Bittman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/pageoneplus/corrections-october-13.html | Corrections: October 13 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/us/syrian-american-is-accused-of-spying-for-syrian-government.html | Syrian-American Is Arrested on Charges of Spying for Damascus | False | By Charlie Savage and J. David Goodman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/europe/european-report-criticizes-turkey-serbia-is-now-candidate-for-bloc.html | European Report Criticizes Turkey; Serbia Is Now Candidate for Bloc | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/world/europe/britain-first-steps-on-change-for-women-ascending-to-throne.html | Britain: First Steps on Change for Women Ascending to Throne | False | By John F. Burns | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/education/13ell.html | State Puts Pressure on City Schools Over English Language Learners | False | By Sharon Otterman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/parking-rules.html | Parking Rules | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/cleaning-together-to-escape-day-labor.html | Cleaning Together to Escape Day Labor | False | By Nadia Sussman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-13 | https://www.nytimes.com/2011/10/13/nyregion/cuomo-says-he-will-reform-agencies-serving-disabled.html | Cuomo Says He Will Reform Agencies Serving Disabled | False | By Danny Hakim | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/13/arts/dance/nina-sorokina-dancer-with-the-bolshoi-dies-at-69.html | Nina Sorokina, Dancer With the Bolshoi Ballet, Dies at 69 | False | By William Grimes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/global/china-exports-trade-surplus.html | China's Export Growth Eases Amid Global Turmoil | False | By Bettina Wassener | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/a-death-row-love-story.html | A Death-Row Love Story | False | By Geoffrey Gray | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/what-went-wrong-at-one-madison-park.html | What Went Wrong at One Madison Park | False | By Katrina Brooker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/14iht-rartcouples14.html | Couples Fuel India's Vibrant Art Scene | False | By Gayatri Rangachari Shah | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/14iht-rartothoniel14.html | A French Artist's Solitary Path | False | By Claudia Barbieri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/14iht-rartparis14.html | Photography Returns to Its Parisian Roots | False | By Claudia Barbieri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/14iht-rartbelgian14.html | Belgian Artists Making an Impact, at Home and Beyond | False | By Nazanin Lankarani | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/14iht-oldoct14.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/technology/dispute-over-apple-image-shows-internets-reach.html | Artistsâ€šÃ„Ã´ Logos Show Reach and Hostility of the Web | False | By Kevin Drew | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/bass-fishing-time-at-montauk-lighthouse.html | Blitz for Fish, Bliss for Anglers | False | By Corey Kilgannon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/14iht-edgoldston14.html | Justice Delayed and Denied | False | By James A. Goldston | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/14iht-edplevin14.html | The Yellow Coat | False | By Arlene Plevin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/14iht-arena14.html | King of the Sports World Draped in Stars and Stripes | False | By Christopher Clarey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/rugby/14iht-rugby14.html | The Young Guns Are Firing Away for Wales | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/technology/rim-struggles-to-overcome-blackberry-outages.html | With Apologies, Officials Say BlackBerry Service Is Restored | False | By Ian Austen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/asia/australia-abandons-refugee-swap-plan.html | Australia Abandons Refugee Swap Plan | False | By Matt Siegel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/asia/spill-cleanup-closes-new-zealand-beaches.html | Spill Cleanup Closes New Zealand Beaches | False | By Jonathan Hutchison | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/the-eternal-adolescence-of-beavis-and-butt-head.html | The Eternal Adolescence of Beavis and Butt-Head | False | By Karen Olsson | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/asia/a-natural-disaster-in-thailand-guided-by-human-hand.html | As Thailand Floods Spread, Experts Blame Officials, Not Rains | False | By Seth Mydans | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/more-places-change-course-on-fluoride-in-water.html | Looking to Save Money, More Places Decide to Stop Fluoridating the Water | False | By Lizette Alvarez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/asia/us-prepares-handoff-to-afghans-in-border-region.html | Preparing for a Way Out of Afghanistan | False | By C. J. Chivers | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/theater/elaine-may-interviews-ethan-coen-and-woody-allen.html | Allen, Coen and May: 3 Wits, One Show | False | By ELAINE MAY | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/arts/music/chris-martin-of-coldplay-discusses-mylo-xyloto.html | Chris Martin of Coldplay Asks: What Would Bruce Do? | False | By Ben Sisario | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/europe/new-charges-possible-against-yulia-tymoshenko-former-ukraine-prime-minister.html | Former Ukrainian Premier Faces New Investigation | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/footloose-remake-with-julianne-hough-and-dennis-quaid.html | Forget All That Stuff About Dirty, Dancing Is Downright Dangerous | False | By A.O. Scott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/didi-kuo-alexander-dryer-weddings.html | Didi Kuo, Alexander Dryer | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/jessie-austrian-noah-brody-weddings.html | Jessie Austrian, Noah Brody | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/larisa-heilner-james-canty-weddings.html | Larisa Heilner, James Canty | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/laura-nix-gibbs-fryer-weddings.html | Laura Nix, Gibbs Fryer | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/jessica-marshall-daniel-obrien-jr-weddings.html | Jessica Marshall, Daniel OÃ¢Â€Â™Brien Jr. | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/elizabeth-mazzagetti-keith-waggoner-weddings.html | Elizabeth Mazzagetti, Keith Waggoner | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/aniella-gonzalez-joseph-mccart-vi-weddings.html | Aniella Gonzalez, Joseph McCart VI | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/leslie-mays-antonio-martin-weddings.html | Leslie Mays, Antonio Martin | False | By Paula Schwartz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/faith-salie-john-semel-weddings.html | Faith Salie, John Semel | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/politics/bachmanns-years-at-oral-roberts-university.html | For Bachmann, God and Justice Were Intertwined | False | By Sheryl Gay Stolberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/middleeast/after-an-iraq-bombing-a-quick-return-to-normal.html | After Attacks, Iraqis Return to Normalcy as They Now Know It | False | By Tim Arango | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-09 | https://www.nytimes.com/2011/10/09/fashion/weddings/cody-lindquist-charles-todd-weddings.html | Cody Lindquist, Charles Todd | False | By Vincent M. Mallozzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/global/as-chinas-economy-cools-loan-sharks-come-knocking.html | In Cooling China, Loan Sharks Come Knocking | False | By David Barboza | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/the-skin-i-live-in-directed-by-pedro-almodovar-review.html | A Beautiful Prisoner Lost in AlmodÃ³âˆâ€¦âˆ‚varÃ¢Â€Â™s Labyrinth | False | By Manohla Dargis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/europe/slovakia-approves-european-rescue-fund.html | Slovakia Approves European Rescue Fund | False | By Nicholas Kulish | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/science/14paint.html | In African Cave, Signs of an Ancient Paint Factory | False | By John Noble Wilford | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/education/14fraud.html | As Online Courses Grow, So Does Financial Aid Fraud | False | By Tamar Lewin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/africa/kidnappers-again-target-europeans-in-kenya.html | Gunmen Seize 2 Aid Workers Near Kenya-Somalia Border | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/global/european-banks-face-deadline-to-raise-capital-levels.html | European Banks Face Deadline to Raise Capital Levels | False | By Stephen Castle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/media/auditors-scrutinizing-wall-street-journal-europes-circulation.html | Auditors Scrutinizing Wall Street Journal Europe's Circulation | False | By Eric Pfanner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/europe/dominique-strauss-kahn-cleared-of-attempted-rape-of-tristane-banon.html | Strauss-Kahn Is Not Charged in French Case | False | By STEVEN ERLANGER and MA&Eumlì;A de la BAUME | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/36-hours-in-quebec-city.html | 36 Hours in Quebec City | False | By Noah Rosenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/mortgages-what-to-do-after-an-application-is-rejected.html | After a Rejection | False | By Vickie Elmer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-17 | https://www.nytimes.com/2011/10/14/us/arthur-dubin-historian-of-railroads-golden-era-dies-at-88.html | Arthur Dubin, Historian of RailroadsÃ¢Â€Â™ Golden Era, Dies at 88 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/arts/design/tabaimo-video-show-at-james-cohan-gallery.html | Cutting Through Cute to the Real Japan | False | By Carol Kino | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/vernon-boulevard-queens-block-by-block.html | Where GritÃ¢Â€Â™s Days Are Numbered | False | By Christian L. Wright | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/obama-calls-for-iran-sanctions-following-alleged-plot.html | Obama Says Facts Support Accusation of Iranian Plot | False | By Helene Cooper | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/imagine-science-film-festival-with-80-movies.html | The Science of Movies? A Film Festival Judges Just That | False | By Rachel Lee Harris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/casabian-in-bedford-stuyvesant-offers-sleek-antiques.html | A Taste for Modern in Antiques | False | By Alexis Okeowo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/music/mariinsky-orchestra-valery-gergiev-and-daniil-trifonov-review.html | Sounds for a Samovar: Carnegie Hall Russian Night | False | By James R. Oestreich | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/design/commeraw-pottery-and-a-siqueiros-mural.html | From Manhattan to Sierre Leone | False | By Eve M. Kahn | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/books/the-puppy-diaries-by-jill-abramson-review.html | Parenting Anew, at a Puppy'sâ€™s Beck and Call | False | By John Grogan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/europe/french-to-allow-work-visas-for-more-students.html | France to Allow Work Visas for More Graduates | False | By Palko Karasz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/technology/google-reports-strong-earnings-topping-expectations.html | Google Posts Strong Earnings and Exceeds Expectations | False | By Claire Cain Miller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/us-cattlemen-export-animals-to-rebuild-russias-herds.html | Hurting at Home, U.S. Ranchers Find Markets in Russia for Their Beef, on the Hoof | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/bitten-in-the-virtual-zoo-modern-love.html | Donâ€™t Give Me What I Want | False | By Terry Tom Brown | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/design/pamela-rosenkranz-nikolas-gambaroff-this-is-not-my-color-the-seven-habits-of-highly-effective-people.html | Pamela Rosenkranz and Nikolas Gambaroff: â€˜This Is Not My Color/The Seven Habits of Highly Effective Peopleâ€™ | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/movie-listings-for-oct-14-20.html | Movie Listings for Oct. 14-20 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/design/night-scented-stock.html | â€˜Night Scented Stockâ€™ | False | By Roberta Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/design/georges-braque-pioneer-of-modernism-review.html | The Other Father of Cubism | False | By Roberta Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/design/anarchism-without-adjectives-on-the-work-of-christopherdarcangelo-1975-1979.html | â€˜Christopher Dâ€™Â´Arcangeloâ€™: â€˜On the Work of ChristopherDâ€™Â´Arcangelo (1975-1979)â€™ | False | By Holland Cotter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/design/bob-dylan-the-asia-series.html | Bob Dylan: â€˜The Asia Seriesâ€™ | False | By Holland Cotter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/design/new-photography-2011-features-6-artists-at-moma-review.html | Exploring Truth (and Fiction) Through a Camera Lens | False | By Ken Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/design/nicholas-krushenick-a-survey.html | Nicholas Krushenick: â€˜Â²A Surveyâ€™ | False | By Ken Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/design/gabriel-orozco-corplegados-and-particles.html | Gabriel Orozco: â€˜Corplegados and Particlesâ€™ | False | By Roberta Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/streetscapes-hells-kitchen-the-slipcovered-school.html | The Slipcovering of a School | False | By Christopher Gray | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/the-big-year-with-owen-wilson-and-steve-martin-review.html | Obsessed Men in Pursuit of Friends With Feathers | False | By A.O. Scott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/the-30-minute-interview-with-joshua-stein.html | Joshua Stein | False | By Vivian Marino | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/music/pop-and-rock-listings-for-oct-14-20.html | Pop and Rock Listings for Oct. 14-20 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/theater/theater-listings-oct-14-20.html | Theater Listings: Oct. 14 â€“ Â®20 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/music/jazz-listings-for-oct-14-20.html | Jazz Listings for Oct. 14-20 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/connecticut-in-the-region-at-auction-a-barn-full-of-wonders.html | At Auction, a Barn Full of Wonders | False | By Lisa Prevost | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/music/classical-music-opera-listings-for-oct-14-20.html | Classical Music/Opera Listings for Oct. 14-20 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/theater/reviews/nightlands-by-sylvan-oswald-at-here-arts-center-review.html | Astrologist Meets Wig Seller in Simmering â€˜60s | False | By Eric Grode | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/dance/dance-listings-for-oct-14-20.html | Dance Listings for Oct. 14-20 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/music/wynton-marsalis-at-50-at-the-rose-theater-review.html | Honoring a Larger-Than-Life Jazz Trumpeter | False | By Nate Chinen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/theater/familiar-names-dot-new-york-musical-theater-festival.html | Sometimes Old-Guard Talent Must Lean on New | False | By Eric Grode | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/design/museum-and-gallery-listings-for-oct-14-20.html | Museum and Gallery Listings for Oct. 14-20 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/dance/houston-ballet-at-the-joyce-theater-review.html | Acrobatics, Doll-Like Movements and Coy Gestures | False | By Gia Kourlas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/dance/suzanne-farrell-ballet-at-joyce-theater.html | A Muse Rekindles That Old Magic | False | By Rebecca Milzoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011- | https://www.nytimes.com/2011/10/14/arts/spare-times-for-oct-14-20.html | Spare Times for Oct. 14-20 | False | By Anne Mancuso | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/design/to-save-and-project-momas-film-preservation-festival.html | Saved From Extinction: Classics and Curiosities | False | By Dave Kehr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/dance/cloud-gate-dance-theater-of-taiwan-at-bam-review.html | A Mixture of Styles and Flows | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/new-dodd-frank-rules-muddled-by-congress-that-wants-it-both-ways.html | Bank Rules That Serve Two Masters | False | By Floyd Norris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/television/pbs-festival-features-new-hms-pinafore-review.html | An Altered â€˜Pinaforeâ€™ Opens Festival of Arts From Beyond the East Coast | False | By Mike Hale | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/design/david-smith-cubes-and-anarchy-at-the-whitney-review.html | Sorting Out the Many Sides of a Sculptor | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/the-hunt-a-high-rise-change-of-plans.html | A High-Rise Change of Plans | False | By Joyce Cohen | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/music/frank-peter-zimmermann-alan-gilbert-and-enrico-pace-review.html | Bach Counterpoint Explored With Violins and Piano | False | By Allan Kozinn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/spare-times-for-children-for-oct-14-20.html | Spare Times: For Children, for Oct. 14-20 | False | By Laurel Graeber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/design/alfred-stieglitz-at-the-metropolitan-museum-review.html | High Aims for Artâ€šÃ„Â´s Sake | False | By Holland Cotter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/energy-environment/solyndra-gets-new-leader.html | Leader Named at Solar Company | False | By The New York Times | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/books/whats-on-at-new-york-comic-con.html | More Than Just Comic Books, but Plenty of Those, Too | False | By George Gene Gustines | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/toyota-and-honda-are-rebounding-after-quake.html | Toyota and Honda Bounce Back | False | By Nick Bunkley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/arts/design/the-guggenheim-will-open-picasso-black-and-white.html | Picasso Will Return With Just Two Colors | False | By Carol Vogel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/frank-manzo-veteran-of-drag-racing-still-loves-to-floor-it.html | Still Flooring It After All These Years | False | By Dave Caldwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/saabs-new-visionary-hopes-for-salvation.html | A Vision for Saab, Perhaps Too Late to Save It | False | By Phil Patton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/mechanical-wonder-from-an-age-gone-by.html | Mechanical Wonder From an Age Gone By | False | By John Hanc | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/dynasts-of-the-daily-press.html | Dynasts of the Daily Press | False | By Joseph Epstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/bombay-beach-documenting-faded-glory-review.html | Last Resort Remains an Oasis of Dreams | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/newest-small-cars-trade-on-both-looks-and-personality.html | Newest Small Cars Trade on Both Looks and Personality | False | By Phil Patton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/father-of-invention-with-kevin-spacey-review.html | Mopping Up His Life After Years in Prison | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/used-car-dealers-have-a-deal-for-you-no-kidding.html | Used-Car Dealers Have a Deal for You. No Kidding. | False | By Mickey Meece | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/automakers-aim-to-meet-mileage-standards-without-big-sacrifices.html | What Compromise? | False | By Bill Vlasic | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/fireflies-in-the-garden-with-ryan-reynolds-review.html | A Hometown Visit, en Route to the Past | False | By Manohla Dargis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/trespass-with-nicolas-cage-and-nicole-kidman-review.html | A Brutal Home Invasion Breaks Open a Family | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-13 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/asia/preacher-held-by-spies-of-afghans-is-near-death.html | Preacher Held by Afghan Spy Agency Is Near Death | False | By Alissa J. Rubin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/in-new-york-comic-con-takes-on-a-cozier-feel.html | In New York, Comic Con Takes On a Cozier Feel | False | By Gregory Schmidt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/baseball/grit-and-homers-carry-tigers-past-rangers.html | Grit and Homers Carry Tigers Past Rangers | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/mayors-efforts-on-oaklands-crime-problem-are-questioned.html | Mayorâ€šÃ„Â´s Efforts on Oaklandâ€šÃ„Â´s Crime Problem Are Questioned | False | By Shoshana Walter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/asia/drone-attack-in-pakistan-kills-a-haqqani-leader.html | Drone Attack Kills a Senior Militant Leader in Pakistan | False | By Scott Shane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/california-inmates-end-3-week-hunger-strike.html | California Inmates End 3-Week Hunger Strike | False | By Ian Lovett | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/football/john-madden-deals-with-the-loss-of-his-best-friend.html | For Grieving Madden, a Death in the Family | False | By Richard Sandomir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/the-thing-with-mary-elizabeth-winstead-review.html | Scientific Trek Turns Into a Game of Spot the Alien | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/chalet-girl-with-felicity-jones-and-ed-westwick-review.html | Multitasking on the Slopes | False | By Rachel Saltz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/those-drugs-they-came-from-the-police.html | The Drugs? They Came From the Police | False | By Jim Dwyer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/autoworkers-early-vote-on-ford-contract-is-negative.html | Resistance From Union in Ford Vote | False | By Bill Vlasic and Nick Bunkley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/automobiles/environmental-rules-force-luxury-brands-to-downsize.html | Itâ€šÃ„Â´s Expensive and Classy, but Itâ€šÃ„Â´s No Longer a Boat | False | By Lawrence Ulrich | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/the-dead-directed-by-howard-j-ford-and-jon-ford-review.html | Trudging Through Zombified West Africa | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/cathartic-stories-and-deep-loss-at-mainland-regional-high-school.html | Cathartic Stories and Deep Loss | False | By Harvey Araton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/in-casa-grande-rival-pronunciations.html | How You Say It Isnâ€šÃ„Â´t Clear, Even if Youâ€šÃ„Â´re From Here | False | By Marc Lacey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/happy-life-directed-by-michael-m-bilandic-review.html | Trying to Sell Old-School Vinyl and Stay Afloat Financially | False | By Daniel M. Gold | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/asia/squeezed-out-in-india-students-turn-to-united-states.html | Squeezed Out in India, Students Turn to U.S. | False | By Nida Najar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/baseball/budweiser-miller-rivalry-part-of-brewers-cardinals-nlcs.html | Behind a Baseball Rivalry, a Battle of Beer Companies | False | By Ken Belson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/outlook-brightens-for-us-gas-exports.html | Outlook Brightens for U.S. Gas Exports | False | By Christopher Swann and Neil Unmack | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/professor-of-philip-garber-nj-stutterer-defends-actions.html | Professor Defends Treatment of Stutterer | False | By Richard Pã©rez-Peã±a | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/zuccotti-park-is-privately-owned-but-open-to-the-public.html | Privately Owned Park, Open to the Public, May Make Its Own Rules | False | By Lisa W. Foderaro | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/middleeast/militants-aided-by-iran-fired-at-american-forces-in-iraq.html | Militants Aided by Iran Fired at G.I.â€™s in Iraq, Officials Say | False | By Michael S. Schmidt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/america-the-overcommitted.html | America the Overcommitted | False | By Jeremi Suri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/science/14maze.html | Builders of Corn Mazes Hope to Lose Visitors, and One Actually Did | False | By Douglas Quenqua | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/baseball/in-red-sox-nation-an-unhappy-populace-vents-its-rage.html | In New England, Never Hearing the End of It | False | By Peter May | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/teachers-facebook-posts-against-homosexuality-are-questioned.html | New Jersey High School Teacher Posts Anti-Gay Entry on Facebook | False | By Winnie Hu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/politics/obama-visits-michigan-as-auto-jobs-come-back.html | In Michigan, Obama Seeks Some Mileage Out of Auto Bailout | False | By Jeff Zeleny and Monica Davey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/connected-a-tiffany-shlain-documentary-review.html | Examining Everything From the Big Bang to Twitter | False | By Paul Brunick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/texas-killing-fields-with-sam-worthington-review.html | A Serial-Killer Study | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/the-big-banks-falter.html | The Banks Falter | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/debate-is-renewed-over-approach-for-terrorism-suspects.html | Developments Rekindle Debate Over Best Approach for Terrorism Suspects | False | By Charlie Savage | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/movies/oka-directed-by-lavinia-currier-review.html | One Manâ€™s Crusade Is More a Portrait of a Land and Its Culture | False | By Andy Webster | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/egypts-failing-army.html | Egyptâ€™s Failing Army | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/us-attorney-says-taxis-must-accommodate-wheelchairs.html | Taxis Must Accommodate Wheelchairs, U.S. Attorney Says, Supporting Advocatesâ€™ Suit | False | By Michael M. Grynbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/basketball/another-warning-from-david-stern.html | More Games in Danger, Stern Says | False | By Ken Belson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/politics/in-and-from-congress-calls-to-limit-pentagon-cuts.html | In and From Congress, Calls to Limit Pentagon Cuts | False | By Thom Shanker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/rabbit-hole-economics.html | Rabbit-Hole Economics | False | By Paul Krugman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/the-thing-itself.html | The Thing Itself | False | By David Brooks | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/baseball/cardinals-bullpen-takes-shape-just-in-time.html | After Year of Tinkering, Cardinalsâ€™ Bullpen Takes Shape, Just in Time | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/killing-medicaid-the-california-way.html | Killing Medicaid the California Way | False | By Bruce C. Vladeck and Stephen I. Vladeck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/technology/dennis-ritchie-programming-trailblazer-dies-at-70.html | Dennis Ritchie, Trailblazer in Digital Era, Dies at 70 | False | By Steve Lohr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/theater/reviews/the-mountaintop-with-samuel-l-jackson-angela-bassett.html | April 3, 1968. Lorraine Motel. Evening. | False | By Ben Brantley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/subway-elevators-and-escalators-still-break-down-often.html | Common Sight for Some Subway Riders: Broken Elevators and Escalators | False | By Christine Haughney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/consumers-right-to-sue.html | Consumersâ€™ Right to Sue | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/football/nfl-football-roundup.html | Goodell and Union to Meet With Congress on Blood Testing | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/second-chances-after-prison.html | Second Chances After Prison | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/gropers-are-different-than-rapists-experts-say.html | Complications of Groping Inquiry Underscore Diverse Nature of Serial Molesters | False | By Al Baker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/why-republicans-killed-the-jobs-bill.html | Why Republicans Killed the Jobs Bill | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/ncaabasketball/atlantic-10-mens-basketball-cultivates-roots-in-brooklyn.html | Atlantic 10 Bringing a Bounce to Brooklyn | False | By Mark Viera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/assemblyman-jeffries-seems-ready-to-join-race-for-congress.html | Assemblyman Appears Ready to Join Race for Congress | False | By Kate Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/barriers-to-bringing-real-change-to-myanmar.html | Barriers to Bringing Real Change to Myanmar | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/opinion/domestic-violence-and-a-murder-acquittal.html | Evidence of Domestic Abuse | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/suspect-in-california-salon-killings-was-in-bitter-custody-battle-victims-kin-say.html | Custody Battle May Have Fueled Killings at Salon, Victimsâ€™ Kin Say | False | By Ian Lovett | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/baseball/tigers-riding-their-horse-as-far-as-hell-take-them.html | Riding a Horse as Far as Heâ€™ll Go | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/politics/massachusetts-senate-approves-casinos.html | Massachusetts Senate Approves Casino Measure | False | By Jess Bidgood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/ruling-offers-hope-to-eating-disorder-sufferers.html | Eating Disorders a New Front in Insurance Fight | False | By Andrew Pollack | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/democrats-and-weprin-outspent-turner-to-replace-weiner.html | Democrats and Weprin Outspent Turner to Replace Weiner | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/africa/as-ugandas-economy-sags-discontent-simmers-in-a-market.html | Discontent Simmers in a Market as Ugandaâ€™s Economy Staggers | False | By Josh Kron | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/ncaafootball/boaters-put-a-twist-on-tailgating-at-washington-football-games.html | Tailgating Crowdâ€šÃ„Â´s Unlikely Roar: Ahoy! | False | By Greg Bishop | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/middleeast/egypt-arrests-groups-smuggling-weapons-from-libya.html | Egyptâ€šÃ„Â´s Arrests of Smugglers Show Threat of Libya Arms | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/middleeast/egypt-attempts-to-calm-uproar-over-coptic-deaths.html | Egypt Promises to Address Coptic Christiansâ€šÃ„Â´ Concerns | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/middleeast/clashes-in-syrian-uprising-leave-at-least-14-dead.html | Clashes in Syrian Uprising Leave at Least 14 Dead | False | By Nada Bakri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/media/tv-audience-shrinking-on-friday-nights.html | Friday Night Blight | False | By Bill Carter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/georgia-licenses-suspended-in-cheating-scandal.html | Georgia Licenses Suspended in Cheating Scandal | False | By Kim Severson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/football/kerley-jets-rookie-gets-a-crash-course-in-life-in-the-nfl.html | Rookieâ€šÃ„Â´s Crash Course in Life in the N.F.L. | False | By Dave Caldwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/americas/mexico-suspect-arrested-in-casino-fire.html | Mexico: Suspect Arrested in Casino Fire | False | By Karla Zabludovsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/girlfriends-dogs-are-not-bloombergs-best-friends.html | The Mayor Stands Firm Against the Lobbying of Puppy-Dog Eyes | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/pennsylvania-gas-company-sues-over-zoning-rules.html | Pennsylvania: Gas Company Sues Over Zoning Rules | False | By Sabrina Tavernise | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/media/news-corp-hits-a-bump-as-investors-prepare-to-meet.html | News Corp. Hits a Bump as Investors Prepare to Meet | False | By Amy Chozick and Tanzina Vega | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/science/space/14briefs-Chile.html | Chile: Land Donated for Giant Telescope | False | By Dennis Overbye | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/names-of-the-dead.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/global/inflation-in-china-eases-but-food-prices-up-sharply.html | Inflation in China Eases, but Food Prices Up Sharply | False | By Keith Bradsher | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/europe/italy-prime-minister-faces-confidence-vote.html | Italy: Premier Faces Confidence Vote | False | By Rachel Donadio | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/occupy-san-francisco-is-nothing-like-the-old-days.html | Occupy San Francisco Is Nothing Like the Old Days | False | By Reyhan Harmanci | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/world/middleeast/philo-dibble-diplomat-and-iran-expert-dies-at-60.html | Philo Dibble, Diplomat and Iran Expert, Dies to Even Series | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/seeking-a-balanced-diet-of-permits-and-empanadas.html | Seeking a Balanced Diet of Permits and Empanadas | False | By Scott James | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/california-law-intends-to-reduce-number-of-impounded-vehicles.html | Law Intends to Cut Down on Vehicles Impounded | False | By Ryan Gabrielson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/nyregion/parking-rules.html | Parking Rules | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/the-unemployed-dont-care-whether-its-structural-or-cyclical.html | The Unemployed Donâ€šÃ„Â´t Care Whether Itâ€šÃ„Â´s Structural or Cyclical | False | By James Warren | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/baseball/brewers-outlast-cardinals-pitching-to-even-series.html | Brewers Outlast Cardinalsâ€šÃ„Â´ Pitching to Even Series | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/rahm-emanuel-takes-aim-at-daley-era-excesses.html | Some Cows Still Sacred Under Mayorâ€šÃ„Â´s Budget | False | By Dan Mihalopoulos | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/global/wal-mart-names-a-head-for-its-corporate-foundation.html | Wal-Mart Names Leader for Corporate Foundation | False | By Stephanie Strom | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/turning-to-a-support-group-to-deal-with-celibacy.html | Turning to a Support Group to Deal With Celibacy | False | By Debra Weiner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/sports/new-president-for-hbo-sports.html | New President for HBO Sports | False | By Richard Sandomir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/dan-mcgrath-chicago-fans-in-wonderland.html | Fans in Wonderland, in a Nice Sort of Way | False | By Dan McGrath | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/gtt-things-to-do-in-texas-this-week.html | GTT â€šÃ¢Ã„ | False | By Michael Hoinski | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/online-educators-make-inroads-in-public-schools.html | Online Educators Gaining Both Classes and Critics | False | By Morgan Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/lower-medicaid-dispensing-fees-may-pressure-pharmacies.html | Lower Medicaid Dispensing Fees May Pressure Pharmacies | False | By Claire Cardona | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/us/ross-ramsey-plans-for-succession-if-perry-or-dewhurst-move-on.html | No Openings in Austin, but Planning for One | False | By Ross Ramsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/media/youtube-makes-the-case-that-it-helps-build-brands.html | YouTube Makes the Case That It Helps Build Brands | False | By Claire Cain Miller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/pageoneplus/corrections-october-14.html | Corrections: October 14 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/business/energy-environment/us-allowing-bp-to-bid-on-oil-leases-in-gulf-of-mexico.html | U.S. Allowing BP to Bid on Leases in the Gulf | False | By Clifford Krauss | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/a-girl-not-named-sybil.html | A Girl Not Named Sybil | False | By Debbie Nathan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/you-are-here-the-land-of-milk-and-honey.html | The Land of Milk and Money | False | By Jay Caspian Kang | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/ask-the-contractor-tips-for-transforming-your-home.html | Ask the Contractor | False | By Edward Lewine | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/talk-melissa-mccarthy-can-take-a-joke.html | Melissa McCarthy Can Take a Joke | False | By Andrew Goldman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/key-brazil-makes-its-own-manhattan.html | Brazil Makes Its Own Manhattan | False | By Simon Romero | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/reply-all-food-and-drink.html | Food and Drink | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/riff-the-curious-case-of-ryan-gosling.html | The Curious Case of Ryan Gosling | False | By Alex Pappademas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/diagnosis-a-total-collapse.html | A Total Collapse | False | By Lisa Sanders, M.D. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/the-ethicist-joint-venture.html | Joint Venture | False | By Ariel Kaminer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/lives-the-right-moves.html | The Right Moves | False | By Scott Korb | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/magazine/key-gerties-ghost.html | Gertieâ€šÃ„Ã´s Ghost | False | By Andrew Rice | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/in-athens-art-blossoms-amid-debt-crisis.html | Greeceâ€šÃ„Ã´s Big Debt Drama Is a Muse for Its Artists | False | By Rachel Donadio | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/europe/berlusconi-holds-onto-power-in-italy-but-barely.html | Berlusconi Barely Survives Confidence Vote | False | By Rachel Donadio | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/15iht-edbiswas15.html | That Crooked Carrot Is Also Food | False | By Asit K. Biswas and Leong Ching | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/15iht-edrieff15.html | The Struggle for Daily Bread | False | By David Rieff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/15iht-edlet15.html | Abortion Rights for Rape Victims | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/15iht-Melikian15.html | Art & Design London Succeeds With an Outstanding Mix of Pieces on Offer | False | By Souren Melikian | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/soccer/15iht-MATCHUPS15.html | After 116 Years, Rivalry Game Still Shines | False | By Rob Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/africa/15iht-letter15.html | South Africa Slips From the Moral High Ground | False | By Alan Cowell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/movies/pauline-kael-and-her-legacy.html | Mad About Her: Pauline Kael, Loved and Loathed | False | By Manohla Dargis and A.O. Scott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/15iht-oldoct15.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/rugby/15iht-RUGBY15.html | Semifinal Is Grudge Match of Coaches | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/autoracing/15iht-SRF1POST15.html | Site of South Koreaâ€šÃ„Ã´s Grand Prix Is Not Only Exotic, but Full of Surprises | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/autoracing/15iht-SRF1PRIX15.html | Wet or Dry? Rain on the Grand Prix Parade Is a Thrill Factor | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/dining/15iht-wineside15.html | Abundant Austerity | False | By Eric Pfanner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/dining/15iht-WINE15.html | German Rieslings, Too, Go Austere | False | By Eric Pfanner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/rugby/15iht-RUGBYSIDE15.html | Wales vs. France Is Youth Against Inconsistency | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-19 | https://www.nytimes.com/2011/10/15/arts/15iht-Orsay15.html | Barnstorming Masterpieces Move Into the Home They Helped Pay For | False | By Doreen Carvajal | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/15iht-scdenmark15.html | A Bold New Art World Is Lighting Up Western Denmark | False | By Nicolai Hartvig | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/15iht-traguide15.html | Arts Guide | False | Compiled by Elisabeth Hopkins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/global/spanish-companies-look-abroad-for-growth.html | Spanish Companies Look Abroad for Growth | False | By Raphael Minder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/daily-stock-market-activity.html | Dow Returns to Positive Territory for Year | False | By Joshua Brustein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/movies/oliver-laxes-morocco-film-you-all-are-captains.html | Give Young Boys in Morocco a Camera ... | False | By Dennis Lim | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/baseball/look-around-baseball-its-all-moneyball-now.html | Smaller Markets and Smarter Thinking | False | By Jonathan Mahler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/movies/homevideo/john-wayne-and-alex-cord-two-ringo-kids-of-stagecoach.html | The Man Who Dared to Fill John Wayneâ€šÃ„Ã´s Boots | False | By Dave Kehr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/pet-ministries-are-growing-in-churches.html | Churches Take Steps to Show Their Love for Animals | False | By Mark Oppenheimer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/europe/for-dispirited-french-voters-none-of-the-above-seems-best.html | For Dispirited French Voters, â€šÃ„Ã²None of the Aboveâ€šÃ„Ã´ Seems Best | False | By Steven Erlanger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/a-return-to-sardinias-maddalena-archipelago.html | In Sardinia, Memories Come Floating Back | False | By Ondine Cohane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/music/new-albums-by-roach-gigz-van-hunt-beatriz-luengo-lushlife.html | Songs of Abandon, Love and the Everyday | False | By Jon Caramanica | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/arts/television/happy-endings-and-its-bumpy-beginning.html | Winning the Post-â€šÃ„Ã²Friendsâ€šÃ„Ã´ Sweepstakes | False | By Megan Angelo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/europe/liam-fox-british-defense-minister-resigns.html | British Defense Minister Resigns | False | By John F. Burns | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/europe/britain-agrees-to-new-probe-in-the-radiation-poisoning-of-alexander-litvinenko.html | Britain Agrees to New Inquiry Into Poisoning Death of a Former K.G.B. Officer | False | By Alan Cowell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/arts/music/colin-davis-brings-london-symphony-to-carnegie-hall.html | A Maestro Reflects on a Life of Batons and Knitting Needles | False | By Michael White | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/arts/dance/colin-dunne-brings-out-of-time-to-baryshnikov-arts-center.html | Untraditional, but Still an Irish Tradition | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/15/us/denver-protest-site-dismantled.html | Police Clear Camp of Offshoot Demonstrators in Denver | False | By Dan Frosch and Kirk Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/16/books/russell-banks-talks-about-lost-memory-of-skin.html | A Novelist Bypasses the Middle to Seek Out the Margins | False | By Charles McGrath | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/once-wall-streeters-and-now-cabbies.html | Eyes Once on the Ticker Are Now on the Meter | False | By Michael M. Grynbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/global/g20-seeks-broader-solution-for-europes-debt-crisis.html | G-20 Seeks Broader Solution for Europe Debt Crisis | False | By Liz Alderman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/inside-the-list.html | Inside the List | False | By Jennifer Schuessler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/the-puppy-diaries-by-jill-abramson-book-review.html | The Golden Retriever Who Came to Stay | False | By Alexandra Styron | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/up-front-joseph-epstein.html | Up Front: Joseph Epstein | False | By The Editors | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/adventures-in-the-orgasmatron.html | â€šÃ„Â²Adventures in the Orgasmatronâ€šÃ„Â´ | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/epicurean-fragments.html | Epicurean Fragments | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/sibling-harmony.html | Sibling Harmony | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/loves-labors.html | Loveâ€šÃ„Â´s Labors | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/is-the-brain-good-at-what-it-does.html | Is the Brain Good at What It Does? | False | By Christopher F. Chabris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/do-androids-dream-of-electric-authors.html | Do Androids Dream of Electric Authors? | False | By Pagan Kennedy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/the-marriage-plot-by-jeffrey-eugenides-book-review.html | Jeffrey Eugenides on Liberal Arts Graduates in Love | False | By William Deresiewicz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/the-apothecary-by-maile-meloy-illustrated-by-ian-schoenherr-book-review.html | A Child of the Blacklist Becomes a Teenage Spy | False | By Krystyna Poray Goddu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/it-takes-a-monster-to-learn-how-to-grieve.html | It Takes a Monster to Learn How to Grieve | False | By Jessica Bruder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/daughter-of-smoke-and-bone-by-laini-taylor-book-review.html | Chimeras, Angels and a Girl in Prague | False | By Chelsey Philpot | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/bookshelf-boo.html | Bookshelf: Boo! | False | By Pamela Paul | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/bookshelf-night.html | Bookshelf: Night | False | By Pamela Paul | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/the-cats-table-by-michael-ondaatje-book-review.html | Michael Ondaatjeâ€šÃ„Â´s Passage From Ceylon | False | By Liesl Schillinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/the-keats-brothers-by-denise-gigante-book-review.html | A Keats Brother on the American Frontier | False | By Christopher Benfey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/libertys-surest-guardian-by-jeremi-suri-book-review.html | Nation-Building, Our National Pastime | False | By Robert Kagan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/until-the-dawns-light-by-aharon-appelfeld-book-review.html | The Marriage of Semite and Anti-Semite | False | By Julie Orringer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/crime-mystery-novels-by-james-lee-burke-s-j-rozan-ruth-rendell-and-john-connolly-book-review.html | Blood in the Sand | False | By Marilyn Stasio | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/ruth-toner-and-simon-fiorucci-vows.html | Ruth Toner and Simon Fiorucci | False | By Robert Strauss | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/habibi-written-and-illustrated-by-craig-thompson-book-review.html | The Graphic Novel as Orientalist Mash-Up | False | By Robyn Creswell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/your-money/for-children-of-same-sex-couples-a-student-aid-maze.html | For Children of Same-Sex Couples, a Student Aid Maze | False | By Tara Siegel Bernard | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/books/review/i-was-an-under-age-semiotician.html | I Was an Under-Age Semiotician | False | By Steven Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/new-jewish-housing-planned-in-east-jerusalem.html | Israel Plans to Build More Housing in East Jerusalem | False | By Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/occupy-wall-street-protesters-remain-in-zuccotti-park-as-cleanup-is-canceled.html | Calls Flood In, City Backs Off and Protesters Stay | False | By Michael Barbaro and Kate Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://cityroom.blogs.nytimes.com/2011/10/14/video-of-protesters-leg-beneath-scooter-spurs-conflicting-accounts/ | Pair of Police-Protester Incidents Adds Fuel to Occupy Wall St. | False | By Andy Newman and Al Baker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/global/in-rare-move-olympus-fires-its-chief.html | In a Culture Clash, Olympus Ousts Its British Chief | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/music/don-giovanni-at-the-metropolitan-opera-review.html | Reckless in Seduction, if Not Onstage | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/hotel-review-inn-at-the-black-olive-in-baltimore.html | Hotel Review: Inn at the Black Olive in Baltimore | False | By Cheryl Lu-Lien Tan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/letters-fall-foliage.html | Letters: Fall Foliage | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/restaurant-report-rustic-stone-in-dublin.html | Restaurant Report: Rustic Stone in Dublin | False | By Elaine Glusac | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/faulkner-and-football-in-oxford-miss.html | Of Parties, Prose and Football | False | By Dwight Garner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/vibrant-lower-village-neighborhood-of-kennebunk-me.html | Detour Near Kennebunkport, Me. | False | By Jonathan Vatner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/travel/luxury-in-chiles-ancient-atacama-desert.html | A High-End Trip Into a Chilean Desert | False | By STEPHEN PAUL NASH | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/your-money/life-and-disability-insurance/in-a-volatile-market-some-turn-to-insurance-instead-of-bonds.html | In a Volatile Market, Some Turn to Insurance Instead of Bonds | False | By Paul Sullivan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/your-money/turning-a-lens-on-ameriprise-financial.html | Financial Planneräs̈ Â's Red Flags | False | By Ron Lieber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/kansas-city-bishop-indicted-in-reporting-of-abuse-by-priest.html | Bishop Indicted; Charge Is Failing to Report Abuse | False | By A. G. Sulzberger and Laurie Goodstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/europes-consumers-are-pointing-the-way-down.html | Europeäs̈ Â's Consumers Are Pointing the Way Down | False | By Floyd Norris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/asia/radioactive-hot-spots-in-tokyo-point-to-wider-problems.html | Citizensäs̈ Â' Testing Finds 20 Hot Spots Around Tokyo | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/africa/gunfire-erupts-on-the-streets-of-tripoli.html | Qaddafi-Era Flag Is Said to Have Set Off Gunfire in Tripoli | False | By Kareem Fahim | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/ncaafootball/heidelberg-football-works-toward-upset-that-never-comes.html | Unflinching Underdog Working on an Upset | False | By Bill Pennington | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/john-paulsons-golden-touch-turns-leaden.html | A Golden Touch Turns Leaden | False | By James B. Stewart | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/tapas-for-home-entertaining-city-kitchen.html | The Tapas Bar Brought Home | False | By David Tanis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/automobiles/nissan-is-listening-to-electric-car-owners-and-taking-notes.html | When Electric Car Owners Talk, Nissan Listens | False | By BRADLEY BERMAN | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/television/the-rosie-show-and-oprahs-lifeclass-on-own.html | Among the Lectures, a Bit of Shtick | False | By Alessandra Stanley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/automobiles/nissan-leafs-true-believers-wont-leave-well-enough-alone.html | The Electric Leafäs̈ Â's True Believers Wonäs̈ Â't Leave Well Enough Alone | False | By BRADLEY BERMAN | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/politics/house-panel-examines-solyndras-restructuring.html | House Panel Examines Details of Solyndra Deal | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/africa/barack-obama-sending-100-armed-advisers-to-africa-to-help-fight-lords-resistance-army.html | Armed U.S. Advisers to Help Fight African Renegade Group | False | By Thom Shanker and Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/health/policy/15health.html | Health Law to Be Revised by Ending a Program | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/automobiles/remedies-for-clunks-and-leaks.html | Remedies for Clunks and Leaks | False | By Scott Sturgis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/automobiles/scion-iq-has-intelligent-design-but-doesnt-ace-the-test1f.html | Despite Intelligent Design, It Doesnäs̈ Â't Ace the Test | False | By John Pearley Huffman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/automobiles/rubbing-out-friction-in-the-push-for-mileage.html | Rubbing Out Friction in the Push for Mileage | False | By Paul Stenquist | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/harvest-tart-with-pumpkin-roasted-red-peppers-and-olives-recipe.html | Harvest Tart With Pumpkin, Roasted Red Peppers and Olives | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/a-vegan-dinner-party-for-autumn-a-good-appetite.html | A Dinner Party Thatäs̈ Â's Warm, Welcoming and Meatless | False | By Melissa Clark | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/music/pat-metheny-at-the-blue-note-review.html | Starting Simple, Ending With Spectacle | False | By Nate Chinen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/half-of-votes-counted-ford-labor-contract-leans-into-a-yes-territory.html | Half of Votes Counted, Ford Labor Contract Leans Into äs̈ Â'Yesäs̈ Â' Territory | False | By Nick Bunkley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/mayor-bloomberg-and-those-third-term-blues.html | Those Third-Term Blues | False | By Michael Powell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/a-new-pakistan-policy-containment.html | A New Pakistan Policy: Containment | False | By Bruce O. Riedel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/in-the-region-long-island-breaking-with-traditional.html | Breaking With Traditional | False | By Marcelle S. Fischler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/in-the-region-new-jersey-anticipating-foreclosure-floodgates.html | Many Foreclosures, Few Listings | False | By Antoinette Martin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/after-dont-ask-dont-tell-coming-out-on-the-web.html | Coming Out to the World on the Web | False | By Austin Considine | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/the-marriage-of-sid-and-mercedes-bass-now-broken.html | An äs̈ Â'80s Scandal Comes to a Quiet End | False | By Eric Wilson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/manolo-blahnik-shoes-regain-it-status-in-fashion-world.html | In His Shoes | False | By Guy Trebay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/rents-in-manhattan-rebound-to-record-highs.html | The Lease Is Up, and Now, So Is the Rent | False | By Marc Santora | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/posting-a-chelsea-building-shifts-to-condops.html | Sales Over Rentals, Even in a Credit Crunch | False | By C. J. Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/nose-jobs-arent-for-everyone-the-mirror.html | Love the One Youäs̈ Â're (Born) With | False | By Taffy Brodesser-Akner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/johnson-johnson-wins-suit-over-levaquins-side-effects.html | Johnson & Johnson Wins Suit Over Antibioticäs̈ Â's Side Effects | False | By Reed Abelson and Natasha Singer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/hit-the-escalators.html | Hit the Escalators | False | By Cathy Horyn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/crosswords/bridge/a-choice-from-many-potential-lines-of-play.html | A Choice From Many Potential Lines of Play | False | By Phillip Alder | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/dance/more-more-more-future-at-the-kitchen-review.html | Messages from Prison to an Irresistible Beat | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/dance/she-dreams-in-code-by-liz-gerring-review.html | Toe to Spine, a Study in Precision | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/music/jordi-and-ferran-savall-at-morgan-library-museum-review.html | Generational Exchange: Father and Son, Side by Side | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/music/daniel-bernard-roumain-at-harvey-theater-review.html | A Mash-Up of Methods to Celebrate Life | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/music/spin-doctors-at-the-bowery-ballroom-review.html | A Surface Still Shiny After 20 Years | False | By Nate Chinen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/music/martina-mcbride-at-pennsylvania-station-review.html | Lifeâ€šÃ„Â´s a Pain, and Then You Play Penn | False | By Jon Caramanica | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/television/jackson-brodie-mysteries-on-pbs-review.html | This Detective Is Sharp but Also Introspective | False | By Mike Hale | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/dance/one-definition-of-collaboration-putting-heads-together-then-taking-turns.html | One Definition of Collaboration: Putting Heads Together, Then Taking Turns | False | By Brian Seibert | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/china-india-program-at-asia-society.html | China-India Program at Asia Society | False | By Larry Rohter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/when-color-is-reflected-in-a-janitors-outfit-studied.html | Is Race Reflected by Your Outfit? | False | By Pamela Paul | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/at-auction-a-style-makers-cache.html | At Auction, a Style Makerâ€šÃ„Â´s Cache | False | By Guy Trebay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/bike-helmets-arent-required-for-new-york-share-program.html | A Gentle Push for Bikers, Not a Shove | False | By Sean Patrick Farrell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/social-questions-answered-social-qs.html | Micro-Mini Mom | False | By Philip Galanes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/busy-moms-morning-yoga.html | Busy Momâ€šÃ„Â´s Morning Yoga | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/global/virgin-atlantic-and-british-airways-compete-over-bmi.html | Virgin Atlantic and British Airways Compete Over BMI | False | By Mark Scott and Nicola Clark | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/global/unilever-buys-russian-cosmetics-brand.html | Unilever Buys Russian Cosmetics Brand | False | By Mark Scott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/childrens-literature.html | Childrenâ€šÃ„Â´s Literature | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/some-men-are-dressed-to-the-nines-the-height-of-their-pumps.html | A Tall Tale, but True: Men in Heels | False | By Tricia Romano | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/what-i-wore-kevin-mchale-of-glee.html | Dressing Against Character | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-15 | https://www.nytimes.com/2011/10/16/nyregion/foreclosures-empty-homes-and-criminals-fill-them-up.html | Foreclosures Empty Homes, and Criminals Fill Them Up | False | By Michael Wilson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/new-york-public-radio-releases-app-for-wnyc.html | Picking Up Public Radio, but Still Not Talking Back | False | By Joshua Brustein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/timothy-haskell-haunted-house-designer-avoids-the-scary-sunday-routine.html | Far From His Usual Haunts | False | By John Leland | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/aboul-ela-maadi-egypts-center-party-leader-faces-new-competition.html | A Centrist Pioneer in Egypt Faces New Competition | False | By Anthony Shadid | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/compatibility-by-way-of-a-refrigerators-contents.html | Going With Your Gut First, Then Your Heart | False | By Lois Smith Brady | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/2-alabama-immigration-law-provisions-are-blocked.html | Part of Alabama Immigrant Law Blocked | False | By Campbell Robertson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/educational-exchanges.html | Educational Exchanges | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/new-york-regents-plan-a-push-for-the-dream-act.html | Regents Plan Push for Aid to Illegal Immigrants | False | By Fernanda Santos | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/casual-recette-gets-dressed-up-for-mondays-with-jesse.html | When a Casual Classic Gets Dressed Up | False | By Diane Cardwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/trainer-richard-dutrow-jr-awaits-court-ruling-to-stay-10-year-ban.html | With Business Already Down, Dutrow Awaits Ruling on 10-Year Suspension | False | By Joe Drape | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/hydraulic-fracturing-brings-money-and-problems-to-pennsylvania.html | Gas Boom Aids Pennsylvania, but Some Worry Over the Risk | False | By Katharine Q. Seelye | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/testing-state-aid-recipients-for-drugs.html | Testing State Aid Recipients for Drugs | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/israel-prisoner-swap-touches-old-wounds.html | In Israel, Swap Touches Old Wounds | False | By Ethan Bronner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/ncaafootball/oklahoma-states-weeden-is-heisman-contender.html | A Top Quarterback Teased for Being 28 | False | By Tom Spousta | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/politics/perry-promises-increased-drilling-and-decreased-regulation.html | Perry Promises Increased Drilling and Decreased Regulation | False | By Richard A. Oppel Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/south-koreas-leader-helps-obama-woo-michigan.html | South Koreaâ€šÃ„Â´s Leader Helps Obama Woo Michigan | False | By HELENE COOPER  | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/baseball/in-year-11-as-a-tiger-inge-finds-life-after-toledo.html | In Year 11 as a Tiger, Finding Life After Toledo | False | By Joanne C. Gerstner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/collins-heres-the-herminator.html | Hereâ€šÃ„Â´s the Herminator | False | By Gail Collins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/gaza-set-to-embrace-released-prisoners.html | Gaza Set to Embrace Released Prisoners | False | By Stephen Farrell and Fares Akram | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/football/nfl-union-not-ready-to-allow-blood-testing-for-hgh.html | Union Says Not Yet to Test for H.G.H. | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/africa/liberian-president-may-face-runoff.html | Liberia: President May Face Runoff | False | By Adam Nossiter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/blow-the-bleakness-of-the-bullied.html | The Bleakness of the Bullied | False | By Charles M. Blow | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/politics/romney-raises-14-million-in-3rd-quarter-just-behind-perry.html | Romney Raises $14 Million in 3rd Quarter, Second to Perryâ€šÃ„Â´s Receipts | False | By Nicholas Confessore | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/the-death-penaltys-de-facto-abolition.html | The Death Penaltyâ€šÃ„Â´s De Facto Abolition | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/business/in-private-conversation-wall-street-is-more-critical-of-protesters.html | In Private, Wall St. Bankers Dismiss Protesters as Unsophisticated | False | By Nelson D. Schwartz and Eric Dash | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/push-is-on-for-aids-memorial-in-greenwich-village-park.html | A Park, a Memorial, a Debate | False | By Robin Finn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/baseball/hairston-jr-of-brewers-haunting-la-russa-his-fathers-manager.html | Brewersâ€šÃ„Â´ Hairston Haunts La Russa, His Fatherâ€šÃ„Â´s Favorite Manager | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/nocera-the-1930s-sure-sound-familiar.html | The 1930s Sure Sound Familiar | False | By Joe Nocera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/selective-prosecution-in-ukraine.html | Selective Prosecution in Ukraine | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/baseball/mets-owners-seek-to-avoid-jury-trial-of-claims-by-madoff-trustee.html | Metsâ€šÃ„Â´ Owners Seek to Avoid Trial by Jury in Madoff Case | False | By Richard Sandomir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/realestate/pelham-gardens-the-bronx-living-in-the-merits-of-safe-and-sound.html | The Merits of Safe and Sound | False | By Joseph Plambeck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/california-gang-crackdown-leads-to-more-than-100-arrests.html | California: Arrests in Gang Crackdown | False | By Ian Lovett | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/6-attacks-linked-to-pattern-of-assaults-in-brooklyn.html | 6 Attacks Linked to Pattern in Brooklyn | False | By The New York Times | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/asia/china-social-media-rules-weighed.html | China: Social Media Rules Weighed | False | By Keith Bradsher | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/the-republicans-vs-the-environment.html | G.O.P. vs. the Environment | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/opinion/britains-self-inflicted-misery.html | Britainâ€šÃ„Â´s Self-Inflicted Misery | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/baby-boy-dies-of-suboxone-overdose.html | Baby Boy Dies; Was Given Pills as a Toy | False | By The New York Times | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/pageoneplus/corrections-october-15.html | Corrections: October 15 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/football/jets-kickoff-and-kick-return-teams-among-nfls-best.html | For the Jets, Kickoffs and Returns, at Least, Have Not Been a Problem | False | By Dave Caldwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/us-and-iran-playing-out-old-story-with-accusations.html | Allegations of Iranian and U.S. Plots Are Added to a History of Hostility | False | By Scott Shane and Artin Afkhami | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/politics/mike-toomey-texas-lobbyist-is-power-behind-perry.html | For Perry, Lobbyist Is a Take-No-Prisoners Ally | False | By Jay Root, Ross Ramsey and Jim Rutenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/a-push-to-return-transit-manufacturing-to-new-york.html | One Day, Maybe, Artisanal Train Cars | False | By Ginia Bellafante | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/ncaafootball/big-east-planning-to-add-six-to-make-12-team-football-league.html | Big East Planning to Add Six to Make 12 | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/wild-days-behind-him-saudi-envoy-jubeir-keeps-low-profile.html | Wild Days Behind Him, Envoy Keeps Low Profile | False | By Helene Cooper | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/football/giants-manning-will-have-little-room-for-error-against-aggressive-bills.html | Aggressive Bills Leave No Room for Errant Passes | False | By Jorge Castillo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/asia/chinas-coming-leadership-change-leaves-analysts-guessing.html | Photos From China Offer Scant Clues to a Succession | False | By Michael Wines | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/basketball/nba-players-union-fights-off-impression-that-it-isnt-united.html | N.B.A. Players Union Fights Off Impression That It Isnâ€šÃ„Â´t United | False | By Mark Heisler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/at-lucky-buddha-in-thornwood-attention-to-detail.html | A Tour of Asia and an Eye for Detail | False | By M. H. Reed | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/navi-pillay-of-the-un-calls-for-action-on-syria.html | U.N. Official Urges World to Stand Up for Syrians | False | By Nada Bakri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/egypts-military-expands-power-raising-alarms.html | Egyptâ€šÃ„Â´s Military Expands Power, Raising Alarms | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/cafe-dazur-in-darien-marries-mideast-and-west.html | Taking a Tour of the Mediterranean | False | By Patricia Brooks | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/europe/uproar-in-germany-on-police-use-of-surveillance-software.html | Germans Condemn Police Use of Spyware | False | By Nicholas Kulish | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/us/efforts-to-combat-high-infant-mortality-rate-among-blacks.html | Tackling Infant Mortality Rates Among Blacks | False | By Timothy Williams | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/africa/us-sending-contractors-to-secure-libya-as-weapons.html | U.S. Sending More Contractors to Secure Libyaâ€šÃ„Â´s Weapons Stockpile | False | By Eric Schmitt and Kareem Fahim | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/at-the-apple-orchard-crowding-out-red-delicious.html | New Varieties Leave Red Delicious Behind | False | By Tammy La Gorce | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/football/jets-moore-responds-to-holmess-critical-remarks.html | Jets Guard Says Internal Critics Hurt Team Unity | False | By Dave Caldwell | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/pindar-vineyards-in-peconic-use-size-to-keep-prices-low.html | High Output and Low Prices | False | By Howard G. Goldberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/at-maras-homemade-a-taste-of-new-orleans.html | A Taste of New Orleans, With a Side of Barbecue | False | By Joanne Starkey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/baseball/brewers-comeback-from-four-errors-and-cardinals-take-advantage.html | Cardinals Don'tÂ,Â't Waste Off Night by Brewers | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/copland-house-offers-new-glimpse-of-leonard-bernstein.html | A Glimpse Into a MaestroÂ'sÂ,Â's Salon, After Hours | False | By Phillip Lutz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/arena-players-repertory-theater-gets-new-home.html | A Final Curtain, but More Opening Ones Are Ahead | False | By Aileen Jacobson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/review-crossroads-theater-companys-aint-misbehavin.html | Fats Waller, Reimagined | False | By Anita Gates | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/a-music-series-where-uncertainty-is-embraced.html | Following Uncertainty and Finding Music | False | By Phillip Lutz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/adam-van-doren-takes-on-german-expressionism.html | In New England, Taking on German Expressionism | False | By Celia McGee | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/be-careful-whom-you-interrupt-it-may-be-bill-cosby-nocturnalist.html | Be Careful Just Whom You Decide to Interrupt | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/world/middleeast/iran-did-plot-dialogue-take-place.html | Iran: Did Plot Dialogue Take Place? | False | By NYT | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/new-york-regents-may-keep-teachers-from-grading-own-students.html | Regents to Vote on Change to Cut Risk of TeachersÂ'Â,Â' Test-Tampering | False | By Sharon Otterman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/nyregion/vic-miles-reporter-and-anchor-on-wcbs-tv-dies-at-79.html | Vic Miles, Reporter and Anchor on WCBS-TV, Dies at 79 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/arts/ray-aghayan-costume-designer-dies-at-83.html | Ray Aghayan, Costume Designer, Dies at 83 | False | By Paul Vitello | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/occupy-wall-street-protests-worldwide.html | Buoyed by Wall St. Protests, Rallies Sweep the Globe | False | By Cara Buckley and Rachel Donadio | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/middleeast/yemeni-security-forces-fire-on-protesters-in-sana.html | Strikes Hit Yemen as Violence Escalates in Capital | False | By Laura Kasinof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/football/two-guys-with-super-bowl-rings-to-join-jets-ring-of-honor.html | Ring of Honor Inductees Set Example Beyond the Jets | False | By Dave Anderson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/football/greenwich-village-to-the-metrodome-a-serious-man-a-serious-fan.html | A Serious Man, a Serious Fan on His Own Viking Quest | False | By Tony Gervino | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/football/no-glory-in-blocking-for-backs-but-much-to-gain.html | No Glory in Blocking for Backs, but Much to Gain | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/football/some-nfl-fans-want-andrew-luck-later-not-win-now.html | In Some N.F.L. Cities, Cheering for Failure | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/2011-rugby-world-cup-an-american-returns-to-reality.html | Back to Brooklyn for U.S. Eagle Who Saw World | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/americas/calderon-defends-militarized-response-to-mexicos-drug-war.html | MexicoÂ'sÂ,Â's President Works to Lock In Drug War Tactics | False | By Randal C. Archibold, Damien Cave and Elisabeth Malkin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/online-banking-keeps-customers-on-hook-for-fees.html | Online Banking Keeps Customers on Hook for Fees | False | By Nelson D. Schwartz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/asia/nato-assessment-says-taliban-attacks-are-down.html | NATO Assessment Emphasizes Setbacks for Taliban | False | By Ray Rivera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/romney-perry-and-cain-open-wide-financial-lead-over-field.html | Romney Beating Obama in a Fight for Wall St. Cash | False | By Nicholas Confessore and Griff Palmer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/a-new-rush-for-mountain-climbers-to-the-top.html | New Tool for Mountain Climbers: A Stopwatch | False | By Sean Patrick Farrell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/global/europeans-struggle-toward-debt-solution.html | European Officials Struggle Toward a Debt Solution | False | By Liz Alderman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/baseball/brewers-shift-to-contain-albert-pujols-now-what.html | Brewers Shift to Contain Pujols; Now What? | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/baseball/late-sudden-unsurprising-the-emergence-of-nelson-cruz.html | Late, Sudden, Unsurprising, the Emergence of Nelson Cruz | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/dan-schneider-founder-of-sib-on-handling-employee-errors.html | Made a Mistake? Just Treat Us to Ice Cream | False | By Adam Bryant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-15 | https://www.nytimes.com/2011/10/15/sports/hockey/growing-pains-as-russia-tries-to-revive-elite-hockey.html | Growing Pains as Russia Tries to Revive Elite Hockey | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/in-box-a-little-extra-for-extra-points.html | A Little Extra for Extra Points? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/basketball/30-seconds-with-maya-moore-winning-never-gets-old.html | With Maya Moore | False | By Jorge Castillo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/steve-jobs-a-genius-of-store-design-too.html | A Genius of the Storefront, Too | False | By James B. Stewart | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/politics/news-analysis-perry-was-accused-of-racism-in-1990.html | Questions About Ad Dogged Perry in 1990 | False | By Jay Root | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/fannie-mae-and-freddie-mac-still-the-socialites.html | Fannie and Freddie, Still the Socialites | False | By Gretchen Morgenson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/a-proven-principle-behind-obamas-jobs-plan.html | Making the Most of Our Financial Winter | False | By Robert J. Shiller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/in-the-breast-cancer-fight-the-pinking-of-america.html | Welcome, Fans, to the Pinking of America | False | By Natasha Singer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/europe/medvedev-again-defends-leadership-plan-as-carefully-studied.html | Medvedev Says Leader Plan Was Studied | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/africa/liberians-count-votes-and-fraud-allegations.html | Liberians Count Votes and Fraud Allegations | False | By Adam Nossiter | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/medical-apps-to-assist-with-diagnoses-cleared-by-fda.html | Those Scan Results Are Just an App Away | False | By Anne Eisenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/lessons-from-new-orleans.html | Lessons From New Orleans | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/your-money/nobel-laureates-in-economics-uneasy-with-labels.html | Uneasy With Labels (or Attention) | False | By Jeff Sommer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/your-money/automatic-magazine-renewal-and-automated-voices.html | How Did This Become a Commitment? | False | By David Segal | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/its-not-just-the-currency.html | Itâ€šÃ„Â´s Not Just the Currency | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/we-thought-they-wanted-to-be-like-buffett.html | We Thought They Wanted to Be Like Buffett | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/sunday-dialogue-the-wall-street-protest.html | Sunday Dialogue: The Wall Street Protest | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/jobs/16boss.html | From Grannyâ€šÃ„Â´s Store to G.M. | False | By Linda Marshall | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait ... Donâ€šÃ„Â´t Tell Me | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/jobs/16pre.html | How Insults Spur Success | False | By Peggy Payne | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/billy-beane.html | Billy Beane | False | By Kate Murphy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/technology/default-choices-are-hard-to-resist-online-or-not.html | The Default Choice, So Hard to Resist | False | By Steve Lohr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/in-ohio-a-battle-over-public-employees-bargaining-rights.html | Ohio Wages Fierce Fight on Collective Bargaining | False | By Steven Greenhouse | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/oil-and-gas-had-help-why-not-renewables.html | Oil and Gas Had Help. Why Not Renewables? | False | By Robert B. Semple Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/business/letters-the-reluctance-to-invest.html | The Reluctance to Invest | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sunday-review/college-diversity-nears-its-last-stand.html | College Diversity Nears Its Last Stand | False | By Adam Liptak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/asia/afghans-are-rattled-by-rule-on-searching-turbans.html | Afghan Symbol of Identity Is Subject to Search | False | By Alissa J. Rubin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/itoo-could-have-known-steve-jobs-or-did-i.html | iToo ...Could Have Known Steve Jobs. Or Did I? | False | By Nora Ephron | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/how-medicare-fails-the-elderly.html | How Medicare Fails the Elderly | False | By Jane Gross | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/lets-admit-it-globalization-has-losers.html | Letâ€šÃ„Â´s Admit It: Globalization Has Losers | False | By Steven Rattner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/europe/michel-peissel-tibet-scholar-and-adventurer-dies-at-74.html | Michel Peissel, Tibet Expert and Adventurer, Dies at 74 | False | By Marlise Simons | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/bruni-huntsman-a-nice-guy-finishing-last.html | Nice Guy Finishing Last | False | By Frank Bruni | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/americas/laura-pollan-toledo-who-rallied-wives-of-jailed-cuban-dissidents-dies-at-63.html | Laura Pollï¿Â°n Toledo, Who Rallied Wives of Jailed Cuban Dissidents, Dies at 63 | False | By Elisabeth Malkin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/spalding-grays-widow-reads-her-husbands-private-journals.html | On Reading a Spouseâ€šÃ„Â´s Journals | False | By KATHLEEN RUSSO AND NELL CASEY | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/heres-the-guy-who-invented-populism.html | Forget 9-9-9. Hereâ€šÃ„Â´s a Simple Plan: 1 | False | By Jill Lepore | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/europe/king-harald-of-norway-proves-mettle-with-response-to-july-22-deaths.html | Again in Norway, Events Provide Test for a Kingâ€šÃ„Â´s Mettle | False | By Steven Erlanger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/notes-from-a-dragon-mom.html | Notes From a Dragon Mom | False | By EMILY RAPP | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/in-california-going-all-out-to-bid-adieu-to-foie-gras.html | In California, Going All Out to Bid Adieu to Foie Gras | False | By Adam Nagourney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/dowd-a-farewell-to-macho.html | A Farewell to Macho | False | By Maureen Dowd | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/kristof-americas-primal-scream.html | Americaâ€šÃ„Â´s â€šÃ„Â'Primal Screamâ€šÃ„Â´ | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/douthat-democracys-collateral-damage.html | Democracyâ€šÃ„Â´s Collateral Damage | False | By Ross Douthat | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/mideast/gilad-shalits-case-accents-israels-desire-for-solidarity.html | A Yearning for Solidarity Tangles Public Life | False | By Ethan Bronner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/friedman-a-progressive-in-the-age-of-austerity.html | A Progressive in the Age of Austerity | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/mideast/white-house-says-data-shows-iran-push-on-nuclear-arms.html | To Isolate Iran, U.S. Presses Inspectors on Nuclear Data | False | By David E. Sanger and Mark Landler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sunday-review/whatever-happened-to-global-warming.html | Where Did Global Warming Go? | False | By Elisabeth Rosenthal | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/the-stroll-of-the-bulls-arizona-keeps-it-tamer.html | The Stroll of the Bulls: Arizona Keeps It Tamer | False | By Marc Lacey | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/politics/a-billionaire-with-distinct-ideas-of-philanthropy-and-presidential-politics.html | A Billionaire With Distinct Ideas of Philanthropy, and Presidential Politics | False | By Kirk Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/ncaafootball/michigan-state-beats-michigan-for-fourth-straight-time.html | Still in Charge, the Spartans Give Their Rivals a Beating | False | By Pete Bigelow | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/africa/movement-to-end-genital-cutting-spreads-in-senegal.html | Senegal Curbs a Bloody Rite for Girls and Women | False | By Celia W. Dugger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/where-do-bohemians-come-from.html | Where Do Bohemians Come From? | False | By ELIZABETH CURRID-HALKETT | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sunday-review/wall-street-protest-shows-power-of-place.html | In Protest, the Power of Place | False | By Michael Kimmelman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/politics/for-romney-a-role-of-faith-and-authority.html | For Romney, a Role of Faith and Authority | False | By Sheryl Gay Stolberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-15 | 2011-10-16 | https://www.nytimes.com/2011/10/16/opinion/sunday/checking-out.html | Checking Out | False | By SHANNON O'NEILL | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/politics/bachmann-and-cain-deliver-blistering-attacks-on-illegal-immigration.html | At Rallies, 2 Candidates Deliver Blistering Attacks on Illegal Immigration | False | By Trip Gabriel and Edward Wyatt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/chess-tournament-in-chicago-teaches-discipline.html | Maybe Teach Them Math, Science and Chess | False | By James Warren | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/comcast-offers-low-cost-internet-access-to-poor-families.html | Reducing the Cost of Logging In to Learn | False | By Tanveer Ali | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/ncaafootball/oklahoma-state-makes-texas-an-extra-in-seasons-drama.html | Texas in Middle of Everything but the Title Race | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/tif-may-need-a-boost-in-poor-neighborhoods.html | In Poor Neighborhoods, TIF May Need a Boost | False | By JUAN-PABLO VELEZ | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/baseball/fielder-and-weeks-longtime-friends-brewers-for-now.html | Fielder and Weeks: Friends for Ages, Brewers for Now | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/prof-jaime-grunlan-makes-waves-at-texas-am.html | A&M Researcher Wards Off Heat in Lab and on Campus | False | By Reeve Hamilton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/texas-bed-and-breakfasts-that-break-the-mold.html | B&B's That Break the Dolls-and-Doilies Mold | False | By Stirling Kelso | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/world/middleeast/united-states-cuts-back-proposed-size-of-force-in-iraq.html | U.S. Cuts Back the Proposed Size of Its Force in Iraq | False | By Michael S. Schmidt and Tim Arango | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/planned-parenthood-struggles-after-state-budget-cuts.html | Planned Parenthood Struggles After State Budget Cuts | False | By Thanh Tan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/chicago-bike-plan-accused-of-neighborhood-bias.html | City Bike Plan Is Accused of a Neighborhood Bias | False | By David Lepeska | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/pageoneplus/corrections-october-16.html | Corrections: October 16 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/mayoral-fund-encourages-slim-chance-candidates.html | Mayoral Fund Encourages Slim-Chance Candidates | False | By Shane Shifflett | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/bocce-courts.html | Bocce Courts | False | By Louise Rafkin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/they-bark-they-fetch-and-their-humans-vote.html | They Bark, They Fetch, and Their Humans Vote | False | By Gerry Shih | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/us/after-solyndra-a-2nd-solar-energy-firm-is-scrutinized.html | After Solyndra, a 2nd Solar Energy Firm Is Scrutinized | False | By Aaron Glantz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/crosswords/chess/chess-magnus-carlsen-is-master-of-the-late-rally.html | The No. 1 Player, and Master of the Late Rally | False | By Dylan Loeb McClain | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/soccer/loss-leaves-red-bulls-a-must-win-game.html | Loss Leaves Red Bulls a Must-Win Game | False | By Joel Petterson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/sports/baseball/rangers-storm-back-into-another-world-series.html | Rangers Storm Back Into Another World Series | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/jeanne-cathcart-brian-gari-weddings.html | Jeanne Cathcart, Brian Gari | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/lindsey-barst-jason-gumer-weddings.html | Lindsey Barst, Jason Gumer | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/kathryn-phillips-gregory-charvat-weddings.html | Kathryn Phillips, Gregory Charvat | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/kevin-burke-miguel-pedraza-cumba-weddings.html | Kevin Burke, Miguel Pedraza-Cumba | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/jennifer-mushkin-jared-goldman-weddings.html | Jennifer Mushkin and Jared Goldman | False | By Paula Schwartz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/samantha-herman-adrian-jachens-weddings.html | Samantha Herman, Adrian Jachens | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/sylvia-simson-olaitan-gambari-weddings.html | Sylvia Simson and Olaitan Gambari | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/patricia-dugan-william-perlmuth-weddings.html | Patricia Dugan and William Perlmuth | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/margaret-winterkorn-meikle-matthew-meyers-weddings.html | Margaret Winterkorn-Meikle and Matthew Meyers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/sam-go-stokes-young-weddings.html | Sam Go, Stokes Young | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/andrea-de-gregory-julian-leone-weddings.html | Andrea De Gregory, Julian Leone | False | By Rosalie R. Radomsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/rachel-gore-jonathan-freed-weddings.html | Rachel Gore, Jonathan Freed | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/devin-maclachlan-bruce-marcus-weddings.html | Devin MacLachlan, Bruce Marcus | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/charles-dupree-matthew-cole-weddings.html | Charles Dupree and Matthew Cole | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/allison-sheppard-joshua-sirchio-weddings.html | Allison Sheppard, Joshua Sirchio | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/lauren-davidson-david-sachs-weddings.html | Lauren Davidson, David Sachs | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/weddings-lily-koppel-tom-folsom.html | Lily Koppel, Tom Folsom | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/marisa-van-saanen-david-murray-weddings.html | Marisa Van Saanen and David Murray | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/christine-diaz-austin-morda-weddings.html | Christine Diaz, Austin Morda | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/megan-sullivan-steven-sharpe-weddings.html | Megan Sullivan, Steven Sharpe | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/julia-weiss-brett-taxin-weddings.html | Julia Weiss, Brett Taxin | False | By NINA REYES | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/jacqueline-goulart-jonathan-berliner-weddings.html | Jacqueline Goulart, Jonathan Berliner | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/emily-heller-joseph-lazarus-weddings.html | Emily Heller, Joseph Lazarus | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/julian-petri-thomas-miller-weddings.html | Julian Petri, Thomas Miller | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/katherine-homan-james-tyrrell-iii-weddings.html | Katherine Homan, James Tyrrell III | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/naomi-wender-james-leslie-weddings.html | Naomi Wender, James Leslie | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/sarah-maltzman-neil-shah-weddings.html | Sarah Maltzman, Neil Shah | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/katherine-schuman-ripley-odell-weddings.html | Katherine Schuman, Ripley Odell | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/rebecca-dince-adam-zipkin-weddings.html | Rebecca Dince, Adam Zipkin | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/kelly-kocinski-josiah-trager-weddings.html | Kelly Kocinski, Josiah Trager | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/nicole-popov-brad-doppelt-weddings.html | Nicole Popov, Brad Doppelt | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/fashion/weddings/sara-blumstein-michael-elkin-weddings.html | Sara Blumstein, Michael Elkin | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-16 | https://www.nytimes.com/2011/10/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/us/memorial-of-martin-luther-king-jr-dedicated-in-washington.html | A Dedication to King, and the Work Yet to Do | False | By Sabrina Tavernise and Helene Cooper | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/middleeast/yemeni-forces-fire-on-protesters-for-second-day.html | As Yemeni Revolt Escalates, Pro-Government Forces Fire on Protesters for a Second Day | False | By Laura Kasinof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/music/orpheus-chamber-orchestra-at-carnegie-hall-review.html | Drawing Inspiration From Rilke | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/middleeast/israel-releases-names-of-477-prisoners-to-be-freed-in-trade.html | Israel Releases Names of 477 Prisoners to Be Freed in Trade | False | By Ethan Bronner and Stephen Farrell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/dance/visible-at-harlem-stage-gatehouse-review.html | Dissecting Freedom on a Grand Scale | False | By Gia Kourlas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/music/new-york-philharmonic-at-avery-fisher-hall-review.html | A Conductorâ€™s Homecoming | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/europe/in-italy-rioting-leads-to-recriminations.html | In Italy, Rioting Leads to Recriminations | False | By Rachel Donadio | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/music/american-composers-orchestra-at-zankel-hall-review.html | The Centuryâ€™s Sounds, So Far | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/europe/Francois-Hollande-Wins-Runoff-for-Socialist-Candidacy.html | Hollande Wins Runoff to Become Socialist Candidate for French Presidency | False | By Steven Erlanger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/postal-union-turns-to-wall-street-for-advice.html | Postal Union Turns to Wall Street for Advice on Its Future | False | By Natasha Singer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/making-american-taste-at-the-new-york-historical-society.html | When Applying the Paint Was Spreading the News | False | By Robin Pogrebin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/iht-educLede17.html | First, Catch Your Faculty: A Recipe for Excellence | False | By D.D. GUTTENPLAN | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/football/ahmad-bradshaw-helps-giants-beat-bills-27-24.html | Following Coachesâ€™ Orders, Giants Produce Closing Kick Against Bills | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/africa/kenyan-forces-enter-somalia-to-battle-shabab.html | Kenyan Forces Enter Somalia to Battle Militants | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/basketball/kenny-andersons-new-path-leads-him-to-hebrew-school.html | A Surprising Twist in a Career That Has Been Full of Them | False | By William C. Rhoden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/technology/court-orders-french-cop-watching-site-blocked.html | Court Orders French Cop-Watching Site Blocked | False | By Eric Pfanner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/movies/The-Woman-Directed-by-Lucky-McKee-Review.html | One Big Happy Family (and Prisoner) | False | By Andy Webster | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/autoracing/Dan-Wheldon-Crash-Vegas-IndyCar.html | Wheldon, Indy 500 Winner, Dies After Crash | False | By Dave Caldwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/movies/My-Friend-Pinto-Bollywood-Comedy-Starring-Prateik-Review.html | An Innocent Whoâ€šÃ„Â´s Adrift in Mumbai | False | By Rachel Saltz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/media/merlin-entertainment-brings-its-amusement-parks-to-america.html | From Britain, Itâ€šÃ„Â´s Legoland | False | By Brooks Barnes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/dance/Sally-Silverss-Prize-Every-Time-at-Roulette-Review.html | A Performance From Soup to Nuttiness | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/east-river-ferry-service-exceeds-expectations.html | Though Others Failed, New East River Ferries Are a Hit | False | By Patrick McGeehan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/media/brian-williams-adds-a-newsmagazine-to-his-portfolio.html | NBC Anchor Broadens His Portfolio | False | By David Carr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/uaw-vote-on-contract-at-ford-near-close.html | Ratification of Ford Pact by U.A.W. Seems Likely | False | By Nick Bunkley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/books/Julian-Barness-Sense-of-an-Ending-Review.html | Life in Smoke and Mirrors | False | By Michiko Kakutani | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/after-a-brain-injury-relearning-who-you-are.html | Relearning Who You Are | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/music/Afro-Latin-Jazz-Orchestra-at-Symphony-Space-Review.html | Scholarship You Could Dance To | False | By Ben Ratliff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/media/bids-for-emi-group-said-to-be-lower-than-expected.html | Bids to Buy Citigroupâ€šÃ„Â´s EMI Group Are Said to Fall Short of Expectations | False | By Ben Sisario | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/music/Musica-Sacra-at-the-Church-of-St-Paul-the-Apostle-Review.html | Spare in Vocals, but Robust in Melody | False | By James R. Oestreich | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/africa/al-qaeda-brings-food-aid-to-somalia-famine-victims.html | Al Qaeda Tries a New Tactic in Somalia: Philanthropy | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/rugby/rugby-world-cup-new-zealand-beats-australia-meets-france-in-final.html | New Zealand to Meet France in Final of Rugby World Cup | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/crosswords/bridge/world-team-championships-start-in-netherlands-bridge.html | Aggressive Bidding Pays Off at World Teams | False | By Phillip Alder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/media/republican-debates-are-a-hot-ticket-on-tv.html | Republican Debates Are a Hot Ticket on TV | False | By Brian Stelter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/movies/sue-mengers-hollywood-agent-dies-at-79.html | Sue Mengers, Hollywood Agent, Dies at 79 | False | By Michael Cieply | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/technology/research-in-motion-pins-hopes-on-its-next-os.html | Battered, RIM Pins Hopes on Next Wave of Devices | False | By Ian Austen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/europe/17iht-educBriefs17.html | Italy Strengthens Universities in South to Blur Economic Divide | False | By Jonathan J. Li | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/academic-fraud-online.html | Academic Fraud Online | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/secrets-of-archimedes-at-walters-in-baltimore-review.html | Finding Archimedes in the Shadows | False | By Edward Rothstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/arts/dance/Rachid-Ouramdanes-World-Fair-at-New-York-Live-Arts-Review.html | A Question of Identity and Its Mark on the Body | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/beloved-german-shepherds.html | Beloved German Shepherds | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/the-effort-to-disenfranchise-voters.html | The Effort to Disenfranchise Voters | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/islamic-center-and-mosque-near-ground-zero-imperiled-by-rent-dispute.html | Rent Dispute Endangers Mosque Plan | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/energy-efficiency.html | Energy Efficiency | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-16 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/mea-totally-sincere-if-overdue-culpa.html | Mea (Totally Sincere, if Overdue) Culpa | False | By JAMES COLLINS | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/economic-reports-for-the-week-ahead.html | Economic Reports for the Week Ahead | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/us/in-sacred-whale-hunt-eskimos-use-modern-tools.html | With Powerboat and Forklift, a Sacred Whale Hunt Endures | False | By William Yardley and Erik Olsen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/football/sanchez-can-energize-jets-with-win-against-dolphins.html | Dolphins Give Sanchez a Chance to Iron Out Inconsistencies | False | By Ben Shpigel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/marie-claire-in-us-aims-at-working-women.html | Magazine Creates a Brand for Women Who Work | False | By Stuart Elliott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/africa/in-libya-tripoli-university-awaits-a-post-qaddafi-rebirth.html | Libyans Hope to Discard a Universityâ€šÃ„Â´s Dark Past | False | By Anne Barnard | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/hollywood-dishonors-the-bard.html | Hollywood Dishonors the Bard | False | By James Shapiro | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/baseball/rangers-michael-young-overcomes-bitter-off-season.html | After Off-Season Rancor, Young Is Leading Rangers Again | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/ncaafootball/tweaks-in-bcs-could-results-from-conference-changes.html | Conference Shake-Ups and B.C.S. Tweaks | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/education/17stjohn.html | Seeing Value in Ignorance, College Expects Its Physicists to Teach Poetry | False | By Alan Schwarz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/death-of-phoenix-player-raises-questions.html | Routine Goal-Line Play Leads to a Sudden Death and Unsettling Questions | False | By Jorge Castillo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/middleeast/iran-warns-america-against-trying-to-pressure-it.html | Iran Reacts to Pressure From America | False | By Artin Afkhami | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/technology/amazon-rewrites-the-rules-of-book-publishing.html | Amazon Signs Up Authors, Writing Publishers Out of Deal | False | By David Streitfeld | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/us/politics/krista-branchs-i-am-america-aims-to-be-tea-party-anthem.html | Song Adopted by Cainâ€™s Campaign Also Aims to Be a Tea Party Anthem | False | By Edward Wyatt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/baseball/cardinals-octavio-dotel-hopes-to-erase-a-mets-memory.html | Looking to Bury a Memory From 1999 | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/baseball/for-texas-rangers-a-strong-team-behind-the-team.html | For Rangers, a Strong Team Behind the Team | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/cuomos-deal-with-public-employees-federation-halts-layoffs.html | Unionâ€™s Â´s Deal With Cuomo May Halt 3,500 Layoffs | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/us/politics/on-taxes-and-fences-herman-cain-stumbles-a-bit.html | On Taxes and Fences, Cain Stumbles a Bit | False | By Susan Saulny | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/stanford-and-cornell-favored-for-ny-engineering-school.html | Two Top Suitors Are Emerging for New Graduate School of Engineering | False | By Richard PÃ©rez-PeÃ±a | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/a-casting-director-for-police-lineups.html | For $10, Heâ€™ll Find the Guys Who Didnâ€™t Do It | False | By Joseph Goldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/football/49ers-win-one-battle-with-lions-then-start-another.html | 49ers Win One Battle, Then Start Another | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/football/giants-have-another-adventure-in-sudden-reversals.html | Itâ€™s Another Adventure in Sudden Reversals | False | By Harvey Araton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/elizabeth-warrens-appeal.html | Elizabeth Warrenâ€™s Appeal | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/a-sensible-path-in-california.html | A Sensible Path in California | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://dealbook.nytimes.com/2011/10/16/volcker-rule-divides-regulators/ | Volcker Rule Divides Regulators | False | By Ben Protess | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/europe/cambridge-elects-supermarket-mogul-as-chancellor.html | Cambridge Vote Ends With Supermarket Mogul on Top and Grocer in Last | False | By John F. Burns | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/unreasonable-strip-searches.html | Unreasonable Strip-Searches | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/john-liu-and-his-campaign-books.html | John Liu and His Campaign Books | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/us/politics/big-cash-edge-powers-obama-in-drive-for-2012-election.html | Big Cash Edge Powers Obama in Drive for â€™12 | False | By Nicholas Confessore and Griff Palmer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/lottery-numbers-for-new-york-connecticut-and-new-jersey.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/formal-wear-for-dogs-and-other-nytimescom-reader-tales-metropolitan-diary.html | Formal Wear for Dogs and Other Reader Tales | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/bronx-bureaucrat-gets-things-done-by-leaving-his-desk.html | A Bronx Bureaucrat Gets Things Done by Leaving His Desk | False | By Michael Winerip | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/dewey-bozella-52-cleared-of-77-murder-wins-pro-boxing-debut.html | At 52, an Exonerated Man Is Victorious in the Ring | False | By Peter Applebome | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/krugman-wall-street-loses-its-immunity.html | Losing Their Immunity | False | By Paul Krugman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/opinion/keller-good-news-no-really.html | Good News! No, Really! | False | By Bill Keller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/future-for-tappan-zee-bridge-styled-after-the-high-line-is-proposed.html | Long-Shot Alternative to Demolition: Tappan Zee as a Walkersâ€™ Haven | False | By Peter Applebome | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/us/in-kansas-city-sermons-avoid-mention-of-abuse-scandal.html | In Kansas City Churches, Tiptoeing Around the Latest Scandal | False | By A. G. Sulzberger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/nyregion/occupy-wall-street-trying-to-settle-on-demands.html | Protesters Debate What Demands, if Any, to Make | False | By Meredith Hoffman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/asia/cross-border-fire-frustrates-american-troops-in-afghanistan.html | Tensions Flare as G.I.â€™s Take Fire Out of Pakistan | False | By C. J. Chivers | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/us/hershey-foreign-exchange-students-pleas-were-ignored.html | Pleas Unheeded as Studentsâ€™ U.S. Jobs Soured | False | By Julia Preston | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/world/asia/another-tibetan-sets-fire-to-self-over-china-rule.html | Another Tibetan Sets Fire to Self Over China Rule | False | By Edward Wong | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/technology/fcc-and-wireless-carriers-agree-to-alerts-to-fight-bill-shock.html | Wireless Users Will Get Alerts on Excess Use | False | By Edward Wyatt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/media/presidential-debates-influence-media-study-shows.html | Debates Sway Media Coverage, Study Finds | False | By Brian Stelter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/sports/baseball/cardinals-slug-their-way-into-the-world-series.html | Cardinals Slug Their Way Into World Series | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/two-wal-mart-china-executives-resign-posts.html | Two Top Executives Resign From Wal-Mart China | False | By Keith Bradsher | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/business/invincible-goldman-loses-stride-briefly.html | Invincible Goldman Loses Stride, Briefly | False | By ANTONY CURRIE, ROB COX and MARGARET DOYLE | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-17 | https://www.nytimes.com/2011/10/17/pageoneplus/corrections-october-17.html | Corrections: October 17 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/bp-recovers-4-billion-from-anadarko-for-gulf-spill.html | Ending Dispute, Well Partner Settles With BP for $4 Billion | False | By Julia Werdigier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/middleeast/18yemen.html | Violence in Yemenâ€™s Capital Escalates as Clashes Enter Third Day | False | By Laura Kasinof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/18ht-oldoct18.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/world/europe/18iht-politicus18.html | Resolving Europe's Other Existential Problem | False | By John Vinocur | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/sports/rugby/18iht-rugby18.html | Under Fire, Unloved and Not Ready to Change | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/17/arts/17iht-design17.html | With a Big Boost From Technology | False | By Alice Rawsthorn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/fashion/18iht-fcentral18.html | Design School Unites the Old and the New | False | By Suzy Menkes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/arts/18iht-royalballet18.html | In 'Marguerite,' Sparks Between a New Star and a Senior Ballerina | False | By Roslyn Sulcas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/global/air-france-klm-board-to-meet-amid-reports-of-ouster-of-chief.html | Air France Fires Its Chief Executive | False | By Nicola Clark | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/opinion/18iht-edlet18.html | No Meddling in Ukraine's Affairs | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/sports/autoracing/18iht-indy18.html | Indy 500 Champion Dies in Crash | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/opinion/18iht-edpantucci18.html | Russia's Eastern Anxieties | False | By Raffaello Pantucci and Alexandros Petersen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/asia/bangkok-flood-defenses-hold-firm.html | Bangkok Flood Defenses Hold Firm | False | By Seth Mydans | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/asia/film-underscores-koreans-growing-anger-over-sex-crimes.html | Film Underscores Koreans' Growing Anger Over Sex Crimes | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/arts/music/fabio-luisi-with-the-met-orchestra-at-carnegie-hall-review.html | Met Orchestra and New Chief, Out of the Pit | False | By Allan Kozinn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/baseball/for-st-louis-cardinals-nutty-way-to-win-dont-forget-squirrel.html | A Gritty Bullpen of Fierce Creatures | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/daily-stock-market-activity.html | Shares Fall on Wall Street | False | By Christine Hauser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/sequenom-test-for-down-syndrome-raises-hopes-and-questions.html | A Less Risky Down Syndrome Test Is Developed | False | By Andrew Pollack | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/samuel-alitos-effort-to-balance-the-law-with-whats-fair.html | When Fairness and the Law Collide, One Jurist Is Troubled | False | By Adam Liptak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/africa/somali-militants-vow-to-attack-kenya.html | Somali Militants Threaten Kenya Over Cross-Border Troops | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/middleeast/in-cairo-quarter-islamists-try-to-profit-from-revolution.html | In Crowded Cairo Quarter, Islamists Try to Seize Mantle of a Revolution | False | By Anthony Shadid | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/middleeast/iran-says-it-wants-to-see-evidence-in-saudi-plot.html | Iran Accuses U.S. of Trying to Sow Regional Discord | False | By Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/politics/obama-hits-road-again-to-push-pieces-of-jobs-bill.html | Looking Toward 2012, Obama Finds North Carolina Less Receptive | False | By Mark Landler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/technology/rim-offers-free-apps-as-apology-for-outages.html | RIM Offers Free Apps in Apology | False | By Ian Austen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/how-cheating-cases-at-new-york-schools-played-out.html | In Cheating Cases, Teachers Who Took Risks or Flouted Rules | False | By Sharon Otterman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/health/views/18cases.html | Finding Little Comfort in the Statistics of Survival | False | By Ellen D. Feld, M.D. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/health/18brody.html | Ailment Can Steal Youth From the Young | False | By Jane E. Brody | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/hair-cutting-attacks-stir-fear-in-amish-ohio.html | Amish Renegades Are Accused in Bizarre Attacks on Their Peers | False | By Erik Eckholm and Daniel Lovering | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/middleeast/king-abdullah-ii-of-jordan-fires-his-government.html | Government of Jordan Is Dismissed by the King | False | By Ranya Kadri and Ethan Bronner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/africa/no-combat-role-for-us-advisers-in-uganda-official-says.html | No Combat Role for U.S. Advisers in Uganda, Official Says | False | By Josh Kron | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/health/nutrition/18best.html | I'm Keeping My Coach, but You May Not Need One | False | By Gina Kolata | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/africa/cyber-warfare-against-libya-was-debated-by-us.html | U.S. Debated Cyberwarfare in Attack Plan on Libya | False | By Eric Schmitt and Thom Shanker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/global/germany-lowers-expectations-for-eu-summit.html | Germany Lowers Expectations for E.U. Summit | False | By Stephen Castle and Liz Alderman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/hockey/jaromir-jagr-one-more-guise-in-nhl-return.html | Jagr Wearing One More Guise in N.H.L. Return | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/science/18piranha.html | Hearing the Repertoire of a Very Fearsome Fish | False | By Sindya N. Bhanoo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/global/ousted-olympus-chief-accuses-the-company-of-fraud.html | Ex-Chief Executive of Olympus Ties Ouster to His Claim of Fraud by the Company | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/health/18aids.html | Chimp to Man to History Books: The Path of AIDS | False | By Donald G. McNeil Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/health/research/18childbirth.html | Childbirth: Limited Gains From Supplemental Calcium | False | By Anahad O'Connor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/europe/french-court-puts-loreal-heiress-under-guardianship.html | French Court Puts L'Oréal Heiress Under Guardianship | False | By Doreen Carvajal | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/supreme-court-to-hear-2-human-rights-cases.html | Supreme Court to Hear 2 Human Rights Cases | False | By Adam Liptak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/science/18qna.html | Stay With Me | False | By C. Claiborne Ray | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/asia/ninth-tibetan-a-nun-immolates-herself-in-anti-china-protest.html | Ninth Tibetan, a Nun, Immolates Herself in Anti-China Protest | False | By Edward Wong | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/health/research/18patterns.html | Patterns: Gastric Bypass Surgeryâ€™s Ripple Effect | False | By Anahad Oâ€™Connor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/europe/ukraine-president-viktor-yanukovich-taking-hard-line-against-his-rival-yulia-tymoshenko.html | Leader Hints Quick Release of Tymoshenko Is Unlikely | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/middleeast/ilan-grapel-american-held-in-egypt-as-israeli-spy-could-be-freed-in-new-prisoner-swap.html | American Held in Egypt as Israeli Spy Could Be Freed | False | By Ethan Bronner and Dan Bilefsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/airlines-focus-rewards-on-those-who-pay-more.html | Airlines Focus Rewards on Those Who Pay More | False | By Jane L. Levere | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/makeup-dont-leave-home-without-it.html | Makeup. Donâ€™t Leave Home Without It. | False | By Alison Provost | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/ibm-beats-forecasts-and-raises-estimate-for-year.html | I.B.M. Beats Forecasts and Raises Profit Estimate for Year | False | By Steve Lohr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/18pole.html | Antarctic Odyssey, Through the Eyes of a Polar Pioneer | False | By Henry Fountain | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/europe/vladimir-putin-defends-decision-to-seek-russian-presidency.html | Putin Defends Decision to Seek Presidency | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/arts/dance/suzanne-farrell-ballet-shows-balanchine-pedigree-review.html | A Company With Balanchine in Its Pedigree | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/health/18global.html | Australia: Manâ€™s Serious Illness Shows the Danger of Daring to Eat a Garden-Variety Slug | False | By Donald G. McNeil Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/health/research/18birth.html | Turncoat of Placenta Is Watched for Trouble | False | By Roni Caryn Rabin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/books/journals-of-spalding-gray-edited-by-nell-casey-review.html | Peering Beyond a Monologistâ€™s Stage Presence Into His Uncensored Mind | False | By Dwight Garner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/health/18cancer.html | Two Cancer Studies Find Bacterial Clue in Colon | False | By Gina Kolata | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/football/when-handshake-is-unsportsmanlike-conduct-nfl-fast-forward.html | Coaches Throw No Punches and Earn No Penalties | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/space/18starship.html | Not Such a Stretch to Reach for the Stars | False | By Kenneth Chang | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/18conversation.html | From Telomeres to the Origins of Life | False | By Claudia Dreifus | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/edgar-m-villchur-hi-fi-innovator-dies-at-94.html | Edgar M. Villchur, a Hi-Fi Innovator, Is Dead at 94 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/space/18scibooks.html | Fiddling With a Two-Year Gap in the Busy Life of Copernicus | False | By Katherine Bouton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/media/michael-wolff-leaves-post-at-adweek.html | Ending Speculation, Michael Wolff Leaves Post at Adweek | False | By Jeremy W. Peters and Stuart Elliott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/18diet.html | Clues About Early Diets Found in Fossilized Teeth | False | By Sindya N. Bhanoo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/18chimp.html | On Teamwork, at Least, Chimps and Children Vary | False | By Sindya N. Bhanoo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/arts/music/in-one-pig-matthew-herbert-finds-music-in-a-pig.html | Raising an Album, From Pigpen to Studio | False | By Ben Sisario | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/health/18letters-HOWDOYOUSAY_LETTERS.html | How Do You Say (2 Letters) | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/movies/john-lasseter-of-pixar-defends-cars-2.html | It Wasnâ€™t a Wreck, Not Really | False | By Brooks Barnes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/18letters-ALMAMATTERS_LETTERS.html | Alma Matters (1 Letter) | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/health/18letters-HEALINGTHEBR_LETTERS.html | Healing the Brain (1 Letter) | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/books/lauren-myracle-withdraws-shine-from-national-book-awards.html | An Author Withdraws as Book Award Finalist | False | By Julie Bosman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/arts/music/juilliard415-at-peter-jay-sharp-theater-review.html | On One Baroque Evening | False | By Allan Kozinn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/middleeast/israelis-and-palestinians-prepare-to-swap-prisoners.html | Israel and Palestinians Prepare to Swap Prisoners | False | By Stephen Farrell and Ethan Bronner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/arts/music/eighth-blackbird-at-miller-theater-review.html | The Chemistry of Fresh Enthusiasms | False | By Steve Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/theater/freedom-theater-students-perform-at-columbia-university.html | After a Killing, Trying to Heal Through Theater | False | By Larry Rohter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/arts/music/clint-holmes-tribute-to-bobby-short-at-carlyle-review.html | A Bobby Short Tribute Is Exuberant and Reverent | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/18dragonfly.html | Itâ€™s Complicated: Dragonfly Love Comes Calling | False | By Andy Newman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/football/ipads-replace-bound-playbooks-on-some-nfl-teams.html | Coach Wants to See You. And Bring Your iPad. | False | By Joshua Brustein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/arts/music/new-music-from-real-estate-my-brightest-diamond-harold-oneal.html | New Music From Real Estate, My Brightest Diamond, Harold Oâ€™Neal | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/ncaafootball/missouri-moves-closer-to-joining-sec.html | Missouri Moves Closer to Joining SEC | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/theater/reviews/any-given-monday-at-59e59-theaters-review.html | Escorting a Wife Out Before Plotting Begins | False | By Daniel M. Gold | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/what-main-street-thinks-about-occupy-wall-street.html | What Main Street Thinks About â€˜Occupy Wall Streetâ€™ | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/global/euro-crisis-weighing-on-east-european-growth.html | Euro Crisis Weighing On East European Growth | False | By Jack Ewing | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/theater/reviews/3-2s-by-mac-wellman-at-dixon-place-review.html | A Staged Enigma That Numbers Among Its Characters Something/Nothings | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/trying-to-lift-the-gloom-over-housing.html | Trying to Lift the Gloom Over Housing | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/new-york-rentals-gained-favor-in-an-earlier-boom-and-bust-period.html | In an Earlier Time of Boom and Bust, Rentals Also Gained Favor | False | By Diane Cardwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/insurance-and-the-treatment-of-eating-disorders.html | Insurance and the Treatment of Eating Disorders | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/olympus-chief-goes-but-push-for-reform-goes-on.html | Olympus Chief Goes, but Push for Reform Goes On | False | By Wayne Arnold and John Foley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-17 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/baseball/mccourts-divorce-case-is-complete-giving-him-control-of-the-dodgers.html | McCourts Complete Divorce, With Frank Taking Dodgers | False | By Ken Belson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/big-hole-on-white-house-lawn-prompts-speculation.html | Big Hole in White House Lawn Prompts Equally Big Questions | False | By Will Storey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/baseball/cardinals-see-greater-things-ahead-for-freese.html | The Cardinals See Greater Things Ahead for a Series M.V.P. | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/basketball/derek-fisher-champion-point-guard-and-face-of-the-players-union.html | Derek Fisher, Champion Point Guard and Face of the Players Union | False | By Richard Sandomir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/row-44-fine-tuning-its-satellite-wi-fi-systems-for-airlines.html | Speedy In-Flight Wi-Fi, Even During a Wild Ride | False | By Joe Sharkey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/the-evangelical-rejection-of-reason.html | The Evangelical Rejection of Reason | False | By Karl W. Giberson and Randall J. Stephens | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/autoracing/wheldon-soared-above-britains-sporting-mediocrity.html | Back Home, Known for a Tragedy, Not Successes | False | By John F. Burns | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/the-great-restoration.html | The Great Restoration | False | By David Brooks | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/europe/greeces-bloated-bureaucracy-defies-efforts-to-cut-it.html | Bureaucracy in Greece Defies Efforts to Cut It | False | By Suzanne Daley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/filet-of-beef-with-swiss-chard-recipe.html | Pairings: Filet of Beef With Swiss Chard | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/reviews/st-josephs-from-recent-vintages-wine-review.html | Finding Autumn in St. Joseph | False | By Eric Asimov | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/nocera-we-can-all-become-job-creators.html | We Can All Become Job Creators | False | By Joe Nocera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/when-one-farm-subsidy-ends-another-may-rise-to-replace-it.html | Farmers Facing Loss of Subsidy May Get New One | False | By William Neuman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/politics/bachmann-tries-to-reconnect-in-iowa.html | For Bachmann, a Bid to Reconnect in Iowa | False | By Trip Gabriel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/justices-take-case-on-lying-about-honors-from-military.html | Justices Take Case on Lying About Honors From Military | False | By Adam Liptak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/bloomberg-says-tent-city-at-wall-street-protest-exceeds-free-speech.html | Bloomberg Says â€˜Â¬Â¨Tent Cityâ€˜Â¬Â¨ Goes Beyond Free Speech | False | By Matt Flegenheimer and John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/massachusetts-tries-to-rein-in-its-health-care-cost.html | Massachusetts Tries to Rein In Its Health Costs | False | By Abby Goodnough and Kevin Sack | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/accounting-board-criticizes-deloittes-auditing-system.html | Accounting Board Criticizes Deloitteâ€˜Â¬Â¨'s Auditing System | False | By Floyd Norris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/studies-clash-on-impact-of-indian-point-shutdown.html | Studies Clash on the Impact of Closing Indian Point | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/cuomo-says-he-will-not-renew-millionaires-tax.html | Despite Protests, Cuomo Says He Will Not Extend a Tax Surcharge on Top Earners | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/republicans-and-foreign-policy.html | Republicans and Foreign Policy | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/autoracing/worries-circled-las-vegas-track-before-a-pileup.html | Worries Circled Las Vegas Track Before a Pileup | False | By Jerry Garrett | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/asia/failed-attack-on-us-base-rattles-panjshir-valley-in-afghanistan.html | Failed Attack on U.S. Base Rattles an Afghan Valley | False | By Jack Healy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/who-mailed-the-anthrax-letters.html | Who Mailed the Anthrax Letters? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-14 | 2011-10-14 | https://www.nytimes.com/2011/10/14/greathomesanddestinations/looking-for-space-in-hong-kong.html | Looking for Space in Hong Kong | False | By Alex Frew McMillan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/politics/representative-joe-walshs-fiscal-message-clashes-with-his-finances.html | G.O.P. Freshmanâ€˜Â¬Â¨'s Fiscal Message Clashes With His Finances | False | By Jennifer Steinhauer and Steven Yaccino | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/another-test-of-marriage-equality.html | Another Test of Marriage Equality | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/transcanada-in-eminent-domain-fight-over-pipeline.html | Eminent Domain Fight Has a Canadian Twist | False | By Leslie Kaufman and Dan Frosch | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/nyc-makes-progress-helping-bronx-chronic-homeless-adults.html | Smaller Shelters and Persuasion Coax Homeless Off Bronx Streets | False | By Mosi Secret | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/elouise-cobell-65-dies-sued-us-over-indian-trust-funds.html | Elouise Cobell, 65, Dies; Sued U.S. Over Indian Trust Funds | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/middleeast/bani-walid-seized-anti-qaddafi-fighters-say.html | Pro-Qaddafi Enclave in Desert Is Said to Fall After a Battle | False | By Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/newark-lawyer-paul-bergrin-defends-himself-in-murder-trial.html | Lawyer Defends Himself on Charges He Orchestrated Murder of a Witness | False | By William Glaberson | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/digital-system-in-new-york-is-meant-to-coordinate-road-work.html | City Aims for Teamwork to End Dig-Pave-Dig Cycle on Roads | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/stroke-victim-is-flown-from-south-pole.html | Stroke Victim Is Flown From South Pole | False | By Douglas Quenqua | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/football/giants-like-where-they-stand-after-a-kick.html | Giants Enter Bye Week Liking Where They Are, and Where TheyâˆÃ‚Â´re Going | False | By Mark Viera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/police-eyes-hovering-over-new-york-muslims-gotham.html | Police Eyes Hovering Over Muslims | False | By Michael Powell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/officer-accused-of-civil-rights-violation-in-false-arrest.html | Officer Held in Civil Rights Case After Frisking | False | By Mosi Secret | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/theater/reviews/the-agony-and-the-ecstasy-of-steve-jobs-review.html | Moral Issues Behind iPhone and Its Makers | False | By Charles Isherwood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/global/warming-revives-old-dream-of-sea-route-in-russian-arctic.html | Warming Revives Dream of Sea Route in Russian Arctic | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/haggertys-defense-rests-in-trial-over-bloomberg-campaign-money.html | After 2 Days, Defense Rests in Bloomberg ConsultantâˆÃ‚Â´s Trial | False | By John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/politics/romney-may-be-front-runner-but-the-race-is-long.html | A Front-Runner, but the Race Is Long | False | By Jeff Zeleny and Ashley Parker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/bruni-dinner-and-derangement.html | Dinner and Derangement | False | By Frank Bruni | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/opinion/plaintiff-for-the-past.html | Plaintiff for the Past | False | By Verlyn Klinkenborg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/africa/tunisia-elections-roiled-by-dispute-over-the-film-persepolis.html | Broadcast of an Animated Film Roils Tunisia Before Elections | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/politics/freedomworks-deficit-survey-backs-repeal-of-obamacare.html | A Tea Party Panel Supports Health Care LawâˆÃ‚Â´s Repeal | False | By Kate Zernike | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/the-occupy-movements-common-thread-is-anger.html | Countless Grievances, One Thread: WeâˆÃ‚Â´re Angry | False | By Marc Lacey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/science/18salmon.html | Salmon-Killing Virus Seen for First Time in the Wild on the Pacific Coast | False | By Cornelia Dean and Rachel Nuwer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/europe/hundreds-of-raids-but-no-arrests-in-italy.html | Italy: Hundreds of Raids, but No Arrests | False | By Gaia Pianigiani | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/world/europe/head-of-french-spy-agency-faces-inquiry.html | France: Spy Agency Chief Faces Inquiry | False | By Steven Erlanger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/nyregion/regents-set-to-alter-rules-for-grading-state-exams.html | Regents Set to Alter Rules for Grading State Exams | False | By Sharon Otterman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/business/chinese-economy-cools-slightly-in-third-quarter.html | Still Strong, Economy in China Cools Slightly | False | By Michael Wines | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/us/politics/perry-campaigns-payment-for-private-jet-raises-questions.html | Questions Raised Over Perry CampaignâˆÃ‚Â´s Reimbursements for Use of Private Plane | False | By Richard A. Oppel Jr. and Jim Rutenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/pageoneplus/corrections-october-18.html | Corrections: October 18 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/football/jets-open-up-offense-and-end-skid-at-3.html | Against a Winless Team, a Win Is a Win | False | By Ben Shpigel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-18 | https://www.nytimes.com/2011/10/18/sports/football/darrelle-revis-leads-jets-with-100-yard-interception-return.html | Revis Dominates Matchup and Spoils DolphinsâˆÃ‚Â´ Plan | False | By Mark Viera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/18/world/europe/peace-talks-pressure-basque-separatists-to-disarm.html | Peace Talks Pressure Basque Separatists to Disarm | False | By Raphael Minder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-17 | https://www.nytimes.com/2011/10/19/opinion/17iht-edletmon17.html | The U.N. and the Khmer Rouge Trials | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/19iht-oldoct19.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/europe/19iht-letter19.html | Daring to Do in Tough Times | False | By Alison Smale | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/africa/clinton-in-libya-to-meet-leaders-and-offer-aid-package.html | In Tripoli, Clinton Pledges U.S. Help to a âˆÃ‚Â²Free LibyaâˆÃ‚Â´ | False | By Steven Lee Myers | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/global/this-luxurious-house-is-not-a-home.html | For Wealthy Indian Family, Palatial House Is Not a Home | False | By Vikas Bajaj | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/global/france-defends-its-credit-rating-after-moodys-warning.html | Hopes of Big Deal in Europe, Then Denials | False | By Liz Alderman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/19iht-Artist19.html | Paying Tribute to a Silent Hollywood | False | By Celestine Bohlen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/19iht-LON19.html | Psychological Turbulence Onstage | False | By Matt Wolf | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/19iht-LOOMIS19.html | Hong Kong, Not Beijing, Sees an Opera Laced With Revolutionary Zeal | False | By George Loomis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/soccer/19iht-rugby19.html | Gladly Playing for the Chance to Shout 'We're No. 3!' | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/19iht-edlet19.html | Baseball's Global Appeal | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/soccer/19iht-soccer19.html | An Ill-Advised Idea to Tinker With Premier League | False | By Rob Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/washington-heights-development-proposal-rejected-by-community-board.html | Washington Hts. Board Resists Plan for 4 Towers | False | By Joseph Berger | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/many-top-americans-will-run-olympic-marathon-trials-not-new-york.html | Two Marathons in Two Months Is Too Much for Many | False | By Dave Ungrady | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/zombie-apocalypse-in-atlanta.html | Zombie Apocalypse? Atlanta Says Bring It On | False | By Robbie Brown | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/daily-stock-market-activity.html | Bank Shares Lift Wall Street in a Turnaround | False | By Christine Hauser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-23 | https://www.nytimes.com/2011/10/19/us/anita-caspary-95-nun-who-led-breakaway-from-church-dies.html | Anita Caspary, Nun Who Led Breakaway From Church, Dies at 95 | False | By Paul Vitello | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/design/alexander-calder-in-1941-at-the-pace-gallery.html | A Year in the Work of Calder | False | By Randy Kennedy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/health/19babies.html | Parents Urged Again to Limit TV for Youngest | False | By Benedict Carey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/technology/bookstores-drop-comics-after-amazon-deal-with-dc.html | In a Battle of the E-Readers, Booksellers Spurn Superheroes | False | By David Streitfeld | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/europe/tax-fraud-and-embezzlement-charges-against-silvio-berlusconi-are-dismissed.html | Court Refuses to Indict Berlusconi in Tax Fraud Case | False | By Gaia Pianigiani | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/baseball/the-history-of-the-world-series-baseball-program.html | Get Your World Series Programs Here! | False | By Ken Belson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/in-brooklyn-two-days-of-peace-and-music-sort-of-scene-city.html | In the Midnight Hour, a Second Wind | False | By Bee-Shyuan Chang | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/health/policy/19health.html | U.S. Moves to Cut Back Regulations on Hospitals | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/reviews/sam-sifton-the-reviewing-life.html | The Reviewing Life | False | By Sam Sifton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/health/19malaria.html | Scientists See Promise in Vaccine for Malaria | False | By Donald G. McNeil Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/basketball/in-autobiography-jerry-west-looks-deep-into-mirror.html | Jerry West Looks Deep Into the Mirror | False | By Mark Heisler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/africa/kenyan-officials-make-surprise-visit-to-somalia.html | Following Troops, Kenyan Officials Go to Somalia | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/middleeast/iran-says-saudi-plot-defendant-belongs-to-exile-group.html | Iran Says Saudi Plot Defendant Belongs to Exile Group | False | By Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/airlines-battle-back-to-profit-a-fare-and-a-fee-at-a-time.html | Airlines Battle Back to Profit, a Fare and a Fee at a Time | False | By Jad Mouawad | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/europe/french-campaign-taking-shape-as-3-person-collision.html | French Campaign Taking Shape as 3-Person Collision | False | By Nicola Clark | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/middleeast/shalit-interview-sharply-criticized-by-just-about-everyone.html | Sharp Criticism for Egyptian Interview With Soldier | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/books/there-but-for-the-by-ali-smith-review.html | After Hiding, He Becomes a Celebrity | False | By Charles McGrath | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/dance/roclan-gonzalez-chavez-in-kings-of-salsa-review.html | Old Havana, Souped Up and Sexy | False | By Brian Seibert | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/football/raiders-acquire-carson-palmer-from-bengals-trade-deadline.html | Disgruntled Palmer Is Traded at Deadline | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/technology/intels-third-quarter-sales-are-up.html | Intelâ€™s Third-Quarter Earnings Outpace Wall Street Forecasts | False | By Laurie J. Flynn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/books/julian-barnes-wins-the-man-booker-prize.html | Julian Barnes Wins the Man Booker Prize | False | By Julie Bosman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/movies/paul-goodman-changed-my-life-directed-by-jonathan-lee-review.html | Gadfly of the â€˜Â¸Â¸'60s, Getting His Due | False | By A. O. SCOTT | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/theater/reviews/intringulis-at-intar-theater-review.html | Carlo of â€˜Â¸Â¸'Sesame Street,â€˜Â¸Â¸' on Being an Illegal Immigrant in Real Life | False | By Rachel Saltz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/invitation-to-a-dialogue-affirmative-action.html | Invitation to a Dialogue: Affirmative Action | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/frisee-with-croutons-and-spicy-olives-recipe.html | Frisï¸sÃ©e With Croutons and Spicy Olives | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/jacques-pepin-demonstrates-cooking-techniques.html | Thereâ€™s the Wrong Way and Jacques Pï¸sÃ©pinâ€™s Way | False | By Jeff Gordinier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/duke-foundation-to-aid-artists.html | Duke Foundation To Aid Artists | False | By Robin Pogrebin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/music/st-petersburg-symphony-orchestra-at-alice-tully-hall-review.html | A Rare Rhapsody and Other Russian Pleasures | False | By Allan Kozinn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/technology/apple-disappoints-analysts-despite-54-rise-in-profit.html | Appleâ€™s Profit Gains 54%, but iPhone Sales Fall Short of Expectations | False | By Nick Wingfield | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/opportunities-abound-even-for-the-risk-averse.html | Chasing Opportunity in an Age of Upheaval | False | By Paul Sullivan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/protests-are-a-payday-for-security-firms.html | Protests Are a Payday for Security Firms | False | By Kevin Roose | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/niche-etfs-offer-portfolio-alternative-but-also-pose-risks.html | Exotic Investments That Offer Gains, but Also Pose Risks | False | By Conrad De Aenlle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/buying-municipal-bonds-calls-for-caution.html | In Uncertain Times, Municipal Bonds Call for Caution | False | By John F. Wasik | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/take-advantage-of-tax-breaks-while-you-can-experts-say.html | Take Advantage of Tax Breaks Now, Experts Say | False | By Jan M. Rosen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/how-to-check-out-a-financial-adviser.html | What to Ask a Prospective Wealth Manager | False | By John F. Wasik | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/choosing-experts-to-appraise-collectibles-and-valuables.html | The Specialized Art of the Appraisal | False | By Ann Carrns | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/charity-auctions-turn-to-what-cannot-be-bought.html | For Charity, Bidding for Access to Stars â€šÃ„Â® Even a Hug | False | By Fran Hawthorne | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/a-world-of-alternatives-that-goes-beyond-stocks-and-bonds.html | A World of Alternatives That Goes Beyond Stocks and Bonds | False | By John F. Wasik | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/music/occupy-wall-street-protest-lacks-an-anthem.html | At the Protests, the Message Lacks a Melody | False | By James C. McKinley Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/parchment-bags-for-cooking.html | Cooking in Parchment Without the Crimping | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/sampling-wines-at-tastingroomcom.html | Sip a Little Wine Now, Buy a Bottle Later | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/television/it-was-real-cradle-to-grave-or-was-it-just-tv.html | It Was Real, Cradle to Grave. Or Was It Just TV? | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/television/radioactive-wolves-on-pbs-review.html | In Dead Zone of Chernobyl, Animal Kingdom Thrives | False | By Mike Hale | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/scandinavian-food-before-it-was-fashionable.html | Scandinavian Food Before It Was Fashionable | False | By Mimi Sheraton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/television/american-hoggers-on-ae-review.html | Get Away? Not by the Hairs on Their Chinny Chin Chins | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/movies/the-catechism-cataclysm-review.html | A Priest and His Buddy on a Downstream Journey | False | By Paul Brunick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/baby-beets-cute-sweet-and-handy.html | Baby Beets: Cute, Sweet and Handy | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/californias-olive-oils-challenge-europes.html | Californiaâ€šÃ„Â's Olive Oils Challenge Europeâ€šÃ„Â's | False | By Julia Moskin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/congressional-deficit-panel-still-not-close-to-a-plan.html | Deficit Panel May Need Push, Lawmakers Say | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/movies/you-all-are-captains-review.html | The Kids Stay in the Picture (but Not the Director) | False | By David DeWitt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/onegin-battersby-hot-kitchen-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/reviews/prime-beyond-nyc-restaurant-review.html | Prime & Beyond | False | By Julia Moskin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/parent-and-child-a-heartbreaking-story.html | Parent and Child: A Heartbreaking Story | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/dining/dining-calendar-from-oct-19-2011.html | Dining Calendar | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/middleeast/hard-feelings-after-israel-hamas-swap-for-shalit.html | Hard Feelings Test Hope in Israel-Hamas Deal | False | By Ethan Bronner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/european-bailout-plan-may-not-satisfy-markets.html | European Bailout Plan May Not Satisfy Markets | False | By Peter Thal Larsen and John Foley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/commander-who-pepper-sprayed-wall-street-protesters-faces-disciplinary-charges.html | Commander Who Pepper-Sprayed Protesters Faces Disciplinary Charge | False | By Al Baker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/secrecy-helps-committees-negotiate.html | In Defense of the Back-Room Deal | False | By Jordan Tama | 2011-01-23 | TX 6-573-170 | |
| 2011-10-18 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/overnight-at-zuccotti-park-protesters-seek-sleep.html | At Protest Central, Sleep, if You Can | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/does-sex-ed-undermine-parental-rights.html | Does Sex Ed Undermine Parental Rights? | False | By Robert P. George and Melissa Moschella | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/a-blessed-barbecue-feast-in-decatur-ga.html | A Blessed Barbecue Feast and a Half-Century of Pilgrimages | False | By Kevin Sack | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/avoiding-the-bank-snare.html | Avoiding the Bank Snare | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/long-term-care-insurance.html | Long-Term Care Insurance | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/norman-mailers-estate-is-sued-over-apartments-sale.html | True to Mailerâ€šÃ„Â's Life, a Brawl Over the Sale of His Brooklyn Heights Apartment | False | By Marc Santora | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/pension-reform-victory-for-unions-in-rhode-island.html | Rhode Island: Judge Rules for Unions in Pension Suit | False | By Abby Goodnough | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/new-york-planting-a-million-trees-too-many-some-say.html | As City Plants Trees, Some Say a Million Are Too Many | False | By Lisa W. Foderaro | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/asia/toddlers-accident-sets-off-soul-searching-in-china.html | Bystandersâ€šÃ„Â´ Neglect of Injured Toddler Sets Off Soul-Searching on Web Sites in China | False | By Michael Wines | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/the-class-program-didnt-add-up.html | It Didnâ€šÃ„Â't Add Up | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/technology/stuxnet-computer-worms-creators-may-be-active-again.html | New Malicious Program by Creators of Stuxnet Is Suspected | False | By John Markoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/asia/despite-violence-chinese-dissidents-emboldened-supporters-stream-to-see-him.html | Taking Big Risks to See a Chinese Dissident Under House Arrest | False | By Andrew Jacobs | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/gilad-shalits-release.html | Gilad Shalitâ€šÃ„Â's Release | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/football/despite-victory-concerns-about-jets-remain.html | Despite Victory, Concerns About Jets Remain | False | By Ben Shpigel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/africa/united-states-weighs-cyberwarfare-strategy.html | U.S. Weighs Its Strategy on Warfare in Cyberspace | False | By Thom Shanker | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/baseball/world-series-rangers-turn-to-wilson-in-game-1-against-cardinals.html | Rangers Turn to Wilson, Their Ace and Student of the Game | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/obamas-hammering-of-congress-on-jobs-bill-carries-risks.html | Some Risks as Obama Confronts Congress | False | By Mark Landler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/ncaafootball/big-easts-football-fate-others-control-the-ball.html | Big Eastâ€šÃ„Ã´s Fate: Others Control Ball | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/suit-seeks-schedules-of-police-commissioner-raymond-kelly.html | Lawsuit Seeks Release of Police Commissionerâ€šÃ„Ã´s Schedule | False | By Al Baker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/civil-rights-and-resisting-arrest.html | Civil Rights and Resisting Arrest | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/republican-presidential-candidates-debate-in-las-vegas.html | A Fierce Clash for Romney and Perry as Republican Candidates Debate | False | By Jim Rutenberg and Jeff Zeleny | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/africa/battle-for-surt-threatens-libyas-healing-process.html | Battle for a Holdout City Stalls Healing in Libya | False | By Kareem Fahim | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/harold-leppo-who-guided-lord-taylors-expansion-dies-at-74.html | Harold Leppo, a President of Lord & Taylor, Dies at 74 | False | By Daniel E. Slotnik | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/baseball/still-great-still-albert-pujols.html | Great From Day 1, Pujols Draws Superlatives On and Off the Field | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/four-mentally-disabled-people-found-held-in-basement.html | 4 People Are Found Held Captive in Basement | False | By Sabrina Tavernise and Timothy Williams | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/imagined-in-america.html | Imagined in America | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/europe/europe-signals-its-ire-at-ukraines-president-yanukovich.html | Europe Cautiously Signals Its Displeasure Over a Prosecution in Ukraine | False | By Stephen Castle and Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/basketball/marathon-talks-mark-nba-and-union-negotiations.html | N.B.A. Talks Pause After 16-Hour Marathon Meeting | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/elizabeth-warrens-fighting-words-draw-gops-fire.html | Candidateâ€šÃ„Ã´s Fighting Words Draw G.O.P.â€šÃ„Ã´s Fire | False | By Abby Goodnough | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/media/glad-cuts-the-hyperbole-for-its-new-green-trash-bag.html | Glad Cuts the Hyperbole for Its New Green Trash Bag | False | By Stuart Elliott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/europe/in-paris-bells-at-notre-dame-will-be-replaced.html | A Melodic Emblem Falls Out of Tune | False | By Maïa da la Baume | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/potatoes-get-senate-protection-on-school-lunch-menus.html | Senate Saves the Potato on School Lunch Menus | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/economic-outlook-in-us-follows-home-prices-downhill.html | Gloom Grips Consumers, and It May Be Home Prices | False | By Binyamin Appelbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/technology/rim-unveils-an-upgrade-but-little-else.html | RIM Unveils an Upgrade, but Little Else | False | By Ian Austen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/world/asia/boon-lin-ngeo-gay-pastor-in-new-york-urges-change-in-malaysia.html | Gay Pastor in New York Urges Change in Malaysia | False | By J. David Goodman and Liz Gooch | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/closing-arguments-in-theft-trial-of-john-haggerty.html | Two Competing Theories in Bloomberg Consultantâ€šÃ„Ã´s Trial | False | By John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/witness-narrates-frame-up-in-police-corruption-trial.html | A Story of Drugs and the Police | False | By Jim Dwyer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/revision-of-new-yorkers-petition-for-teachers-jobs-is-criticized.html | Inquiry Faults Cityâ€šÃ„Ã´s Insertion of Political View in Parentsâ€šÃ„Ã´ Petition Over School Cuts | False | By Fernanda Santos | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/nypd-officer-guilty-in-hunt-for-apartments-treasure.html | Officer Guilty in a Strange Hunt for Treasure | False | By Al Baker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/latinos-said-to-bear-weight-of-deportation-program.html | Latinos Said to Bear Weight of a Deportation Program | False | By Julia Preston | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/dowd-anne-frank-a-mormon.html | Anne Frank, a Mormon? | False | By Maureen Dowd | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/nyregion/christine-quinn-wants-balanced-response-to-occupy-wall-street.html | Quinn Says City Must Find Balance in Response to Protests | False | By Kate Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/education/19textbooks.html | Out With Textbooks, in With Laptops for an Indiana School District | False | By Alan Schwarz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/opinion/an-electrifying-ancestor.html | An Electrifying Ancestor | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/realestate/commercial/insurers-see-an-opening-in-commercial-mortgages.html | Insurers See an Opening in Commercial Mortgages | False | By Julie Satow | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/realestate/commercial/willets-point-redevelopment-takes-a-step-forward.html | In Queens, Neglected Sector Attracts Big Developers | False | By Terry Pristin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/peter-mullen-a-force-behind-skadden-arps-dies-at-83.html | Peter Mullen, Power at a Leading Law Firm, Dies at 83 | False | By Mary Williams Walsh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/business/media/murdochs-infighting-clouds-future-of-news-corp.html | In Rift Between Murdochs, Heir Becomes Less Apparent | False | By Jeremy W. Peters | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/illegal-immigration-and-romneys-lawn-care-debated.html | Romneyâ€šÃ„Ã´s Lawn Care History and the Fight Over Immigration | False | By Julia Preston, Binyamin Appelbaum and Trip Gabriel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/republican-debates-resemble-a-reality-show.html | Viewers Get Latest Episode of â€šÃ„Ã´Real Republicans of the Trailâ€šÃ„Ã´ | False | By Alessandra Stanley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/three-lawmakers-propose-cutting-contractor-wages.html | Three Lawmakers Propose Cutting Contractor Wages | False | By Ron Nixon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/herman-cains-freewheeling-quotes.html | Herman Cainâ€šÃ„Ã´s Freewheeling Quotes | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/politics/behind-herman-cains-humor-a-question-of-seriousness.html | Behind Cain's Humor, a Question of Seriousness | False | By Susan Saulny | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/sports/baseball/red-sox-deny-drinking-report.html | Red Sox Deny Drinking Report | False | By The New York Times | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/music/pete-rugolo-arranger-and-composer-is-dead-at-95.html | Pete Rugolo, Arranger and Composer, Is Dead at 95 | False | By William Grimes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/pageoneplus/corrections-october-19.html | Corrections: October 19 | False | | | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/europe/greek-workers-start-two-day-anti-austerity-strike.html | Thousands in Greece Protest Austerity Bill | False | By Rachel Donadio and Niki Kitsantonis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/europe/british-authorities-evict-travelers.html | British Police Clear Encampment, Home to Hundreds, After Ruling | False | By Alan Cowell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/dont-blink-the-hazards-of-confidence.html | Don't Blink! The Hazards of Confidence | False | By Daniel Kahneman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/bad-guys-vs-worse-guys-in-afghanistan.html | Bad Guys vs. Worse Guys in Afghanistan | False | By Luke Mogelson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/europe/dozens-dead-in-attacks-on-turkish-forces.html | Turkey Pursues Kurdish Rebels After 24 Soldiers Are Killed Near Iraq | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/global/spanish-debt-downgrade-points-to-uncertainty-over-euro-crisis.html | Europe's Leaders Gather as Pressure Mounts on Debt | False | By Jack Ewing, Stephen Castle and Raphael Minder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/global/japan-and-south-korea-strengthen-currency-ties.html | Japan and South Korea Strengthen Currency Ties | False | By SANG-HUN CHOE | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/the-elegance-of-gisele-freund.html | The Elegance of Gisèle Freund | False | By Katherine Knorr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/asia/20iht-letter20.html | China Honors Its War Dead, but Quietly | False | By Didi Kirsten Tatlow | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/20iht-oldoct20.html | 100, 75, 50 Years Ago | False | | | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/africa/french-woman-abducted-in-kenya-dies.html | Frenchwoman Abducted in Kenya Dies | False | By Scott Sayare | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/soccer/20iht-soccer20.html | Benfica Discovers the Benefits of Outside Help | False | By Rob Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/rugby/20iht-rugby20.html | France Unites With Us-Against-The-World Mentality | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/20iht-edlet20.html | Punishing Pakistan | False | | | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/20iht-eddromi20.html | Dealing With the Enemy | False | By Uri Dromi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/global/olympus-backtracks-on-payments.html | Olympus in Apparent Reversal on Payments to Advisers | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/asia/fears-revived-in-bangkok-as-flood-waters-surge.html | Fears Revived in Bangkok as Flood Waters Surge | False | By Seth Mydans | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/ford-workers-ratify-contract.html | Efficiency Gains Help Offset Costs for Ford in New Contract | False | By Nick Bunkley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-19 | https://www.nytimes.com/2011/10/19/arts/music/ingvar-wixell-swedish-baritone-dies-at-80.html | Ingvar Wixell, Swedish Baritone, Dies at 80 | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-23 | https://www.nytimes.com/2011/10/23/travel/where-to-find-the-best-safari-deals.html | For Now, It's a Cheaper Safari | False | By Michelle Higgins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/economy/us-consumer-inflation-subdued-housing-starts-up.html | Food and Gasoline Helped Push the Consumer Price Index Higher in September | False | By Christine Hauser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/for-cate-edwards-a-time-for-wedded-bliss.html | For Cate Edwards, After Loss and Turmoil, a Day for 'I Do' | False | By Kim Severson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/global/us-solar-manufacturers-to-ask-for-duties-on-imports.html | U.S. Solar Panel Makers Say China Violated Trade Rules | False | By Keith Bradsher | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/football/anthony-calvillo-of-the-cfl-is-pro-footballs-top-passer.html | Star in Canada Is Answer to Trivia Question | False | By Mark Viera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/education/20iht-SReducationAust20.html | Australia Shifts Gears to Attract International Students | False | By Ella Delany | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/education/20iht-SReducWomen20.html | Closing the Gender Gap at Business School | False | By Louise Loftus | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/education/20iht-SReducJapan20.html | Managers Sent Overseas to Give Japan an Edge | False | By Miki Tanikawa | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/education/20iht-SReducEmploy20.html | Gauging the Value of Your M.B.A. | False | By Christopher F. Schuetze | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/video-games/you-batman-keep-arkham-city-in-line-review.html | You, Batman, Must Keep Arkham City in Line | False | By Seth Schiesel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/firing-at-ethical-culture-fieldston-school-prompts-outcry.html | At Fieldston School, Division Over the Dismissal of a Popular but Polarizing Teacher | False | By Jenny Anderson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/citigroup-to-pay-285-million-to-settle-sec-charges.html | Citigroup to Pay Millions to Close Fraud Complaint | False | By Edward Wyatt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-23 | https://www.nytimes.com/2011/10/23/movies/jose-mojica-marins-brazilian-filmmaker-conjures-macabre.html | A Cult Figure Conjures the Macabre | False | By Larry Rohter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/smallbusiness/managing-unemployment-premiums-in-a-time-of-joblessness.html | As Jobless Claims Rise, Businesses Try to Manage the Burden of Benefits | False | By Ian Mount | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/asia/united-states-looks-ready-to-re-engage-north-korea.html | New U.S. Envoy to Talk With North Koreans | False | By Brian Knowlton and Choe Sang-Hun | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/police-kill-dozens-of-animals-freed-from-ohio-preserve.html | Police Kill Dozens of Animals Freed on Ohio Reserve | False | By Greg Bishop and Timothy Williams | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/politics/administration-proposes-opening-up-more-historic-grand-jury-transcripts.html | U.S. Urges Opening Up Old Grand Jury Records | False | By Charlie Savage | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/politics/obama-unveils-business-partnership-to-boost-military-hiring.html | Obama Unveils Business Partnership to Boost Military Hiring | False | By Mark Landler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/listeria-outbreak-traced-to-colorado-cantaloupe-packing-shed.html | Listeria Outbreak Traced to Cantaloupe Packing Shed | False | By William Neuman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/baseball/red-sox-off-season-consumed-by-fried-chicken-and-beer.html | After Red Sox's Epic Collapse, Fans Are Consumed by Chicken and Beer | False | By Peter May | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/soccer/red-bulls-have-clear-path-final-mls-playoff-berth.html | Red Bulls Know Path to Playoffs | False | By Jack Bell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/middleeast/syrian-refugees-in-lebanon-still-face-peril.html | Syrian Refugees in Lebanon Still Face Peril | False | By Josh Wood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/middleeast/uae-acts-to-bolster-small-and-midsize-firms.html | U.A.E. Bolsters Small and Midsize Firms | False | By Sara Hamdan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/middleeast/assad-supporters-hold-rally-in-aleppo-syria.html | Pro-Assad Rally Shows Syrian Government Can Still Command Support | False | By Nada Bakri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/basketball/nba-labor-talks-going-long-for-second-day.html | N.B.A. Talks Break Off for the Night | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/technology/personaltech/online-music-tools-and-services-help-you-find-new-tunes.html | Hum Your Way Through the Online Music Jungle | False | By Jenna Wortham | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/investment-bankings-uncertain-future-at-ubs.html | Investment Banking's Uncertain Future at UBS | False | By Julia Werdigier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/europe/julian-pike-a-lawyer-tells-british-lawmakers-news-international-knew-of-broader-hacking-in-2008.html | News International Knew of Broader Hacking in 2008, Lawmakers Are Told | False | By Ravi Somaiya | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/britains-conflicting-entry-rules-stymie-visiting-artists.html | For Artists and Performers, Britain Puts Out an Unwelcome Mat | False | By Sarah Lyall | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/asia/united-states-army-troops-battle-to-control-key-afghan-route.html | U.S. and Afghan Troops Battle to Control Key Route | False | By Alissa J. Rubin and Sharifullah Sahak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/dressing-two-grooms-for-a-same-sex-wedding.html | Here Come the (Stylish) Grooms | False | By Cathy Horyn and Bruce Pask | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/mom-uniforms-for-school-run-are-designers.html | Curbside at School, a Red Carpet | False | By Véronique Hyland | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/middleeast/obama-administration-denies-iran-claims-that-saudi-plot-defendant-gholam-shukuri-belongs-to-exile-group.html | U.S. Denies Iran Claims That Saudi Plot Defendant Belongs to Exile Group | False | By Scott Shane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/music/zola-jesus-at-the-knitting-factory-review.html | Controlling Her Voice, and Her World | False | By Ben Ratliff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/randi-zuckerberg-on-her-own-now.html | The Other Zuckerberg | False | By Laura M. Holson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/technology/personaltech/facebook-changes-inspire-more-grumbling-state-of-the-art.html | Facebook Changes Inspire More Grumbling | False | By David Pogue | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/music/i-due-figaro-at-connelly-theater-review.html | A Brazen Scheme to Win The Daughter of a Count | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/technology/personaltech/tracking-your-cars-performance-or-lack-of-it-by-phone.html | Tracking Your Car's Performance (or Lack of It) by Phone | False | By Bob Tedeschi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/marimekko-in-the-flatiron-district-critical-shopper.html | An Outspoken Elder, Very Now | False | By Jon Caramanica | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/movies/phone-stunt-seeks-box-office-numbers.html | Phone Stunt Seeks Box-Office Numbers | False | By Brooks Barnes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/television/for-csi-house-law-order-svu-risky-transitions.html | Old Shows, New Faces, Big Risks | False | By Mike Hale | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/fashion-weeks-may-overlap-front-row.html | One Month, Too Much Fashion | False | By Eric Wilson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/music/paul-lewis-shows-schuberts-depth-at-92nd-street-y-review.html | When Schubert Shouts Softly | False | By Vivian Schweitzer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/scouting-report.html | Scouting Report | False | By Alexis Mainland | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/music/nile-rodgerss-new-music-memoir-is-le-freak.html | A Hit Maker's Life and Lyrics | False | By Ben Ratliff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/the-tippler-a-tavern-under-chelsea-market-nyc-review.html | The Tippler | False | By Christine Whitney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/the-greaser-the-1950s-rebel-returns-to-fashion-noticed.html | Grease Is the Word ... Again | False | By William Van Meter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/music/chamber-music-society-of-lincoln-center-at-tully-review.html | Putting the Winds in the Spotlight | False | By Steve Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/eve-ashcraft-the-paint-doctor-is-in.html | The Paint Doctor Is In | False | By Penelope Green | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/movies/hollywood-revs-up-partisan-films-a-year-ahead-of-election.html | The Sniping of Partisans, This Time on the Screen | False | By Michael Cieply | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/bachelorette-parties-move-to-the-barre-from-the-bar.html | Swapping Girls' Night Out for a Workout | False | By Courtney Rubin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/books/damned-by-chuck-palahniuk-review.html | The Road to Hell, Paved With Telemarketers | False | By Janet Maslin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/a-revival-for-classic-mens-fragrances-skin-deep.html | That Man Smells Familiar | False | By Michael Walker | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/shopping-for-a-cause-beauty-spots.html | Beauty Spots | False | By Hilary Howard | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/music/barb-jungr-interprets-dylan-at-metropolitan-room-review.html | How Does It Feel to Adapt Dylanâ€šÃ„Ã´s Songs for a Cabaret Setting? | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/books/new-books-by-jim-harrison-and-howard-jacobson.html | Newly Released | False | By Susannah Meadows | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/social-security-benefits-to-rise-3-6-next-year.html | U.S. Benefits for Retirees to Rise 3.6% Next Year | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/theater/reviews/beyond-words-one-man-show-by-bill-bowers-review.html | Stories Come to Life in Sound and Silence | False | By Ken Jaworowski | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/a-key-west-house-built-by-a-storm-on-location.html | A Key West House Built by a Storm | False | By Fred A. Bernstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/fashion/letters.html | Letters | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/increasing-storage-space-market-ready.html | Market Ready | False | By Tim McKeough | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/sales-at-kartell-blu-dot-and-others-deals.html | Sales at Kartell, Blu Dot and Others | False | By RIMA SUQI | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/msyplyzyks-new-store-in-jersey-city.html | Msyplyzykâ€šÃ„Ã´s New Store in Jersey City | False | By Rima Suqi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/bored-with-white-tableware-call-john-derian.html | Bored With White Tableware? Call John Derian | False | By Tim McKeough | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/piet-hein-eek-designs-at-the-future-perfect-in-new-york.html | Piet Hein Eek Designs at the Future Perfect | False | By Guy Trebay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/wilder-quarterly-a-new-magazine-for-contemporary-growers.html | A New Magazine for Contemporary Cultivators | False | By TIM McKEOUGH | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/ann-beattie-with-open-doors-and-weary-ears.html | With Open Doors, and Weary Ears | False | By Ann Beattie | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/reflections-on-the-israel-hamas-deal.html | Reflections on the Israel-Hamas Deal | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/movies/glitch-in-the-grid-review.html | Where â€šÃ„Ã¹Stop-Motionâ€šÃ„Ã´ Takes On New Meaning | False | By Paul Brunick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/religion-and-politics.html | Religion and Politics | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/ed-koch-on-4-mayors-including-himself.html | Ed Koch, on 4 Mayors | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/john-portman-symphonic-architect-qa.html | John Portman, Symphonic Architect | False | By STEVEN KURUTZ | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/seeking-taxis-at-rush-hour.html | Seeking Taxis at Rush Hour | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/a-disaster-for-readers.html | A Disaster for Readers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/sex-crime-charges-dropped-after-victim-recants-identification.html | Sex Charges Dropped After Victim Recants Identification | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/zuccotti-park-and-the-private-plaza-problem.html | Meet Me at the Plaza | False | By Jerold S. Kayden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/europe/euro-meant-to-unite-europe-seems-to-be-dividing-it.html | Euro, Meant to Unite Europe, Seems to Rend It | False | By Steven Erlanger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/health/research/20cancer.html | Benefit in Radiation After Breast Cancer Surgery | False | By Denise Grady | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/crosswords/bridge/americans-move-on-at-world-championships-bridge.html | A Championship Uppercut | False | By Phillip Alder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-19 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/the-indoor-tree-a-tall-green-slip-of-summer.html | The Indoor Tree: A Tall, Green Slip of Summer | False | By Michael Tortorello | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/ncaabasketball/big-east-coaches-talk-about-realignment-not-basketball.html | Not Much Basketball Talk at Big East Media Day | False | By Dave Caldwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/movies/barbara-kent-silent-film-star-dies-at-103.html | Barbara Kent, Star of Silent Movies, Dies at 103 | False | By Bruce Weber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/movies/film-executive-to-head-san-francisco-society.html | Film Executive to Head San Francisco Society | False | By Michael Cieply | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/football/carson-palmer-gets-going-with-raiders.html | Hurry-Up Offense: Palmer Gets Going With Raiders | False | By Jason Turbow and Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/africa/rachid-al-ghannouchi-imagines-democratic-future-for-tunisia.html | Islamist Imagines a Democratic Future for Tunisia | False | By Anthony Shadid | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/olympus-faces-credibility-gap.html | Olympus Faces Credibility Gap | False | By Wayne Arnold and John Foley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/mitt-and-begonia-gate.html | Mitt and Begonia-gate | False | By Gail Collins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/at-new-york-schools-finding-time-for-exercise.html | Fitting In Exercise, Between Math and English | False | By Fernanda Santos | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/ncaafootball/lsu-suspends-3-players-for-auburn-game.html | L.S.U. Suspends 3 Players for Game Against Auburn | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/names-released-in-sealed-cases-in-westchester-park-known-for-sex.html | After Arrests in Park Known for Sex, Cases Are Sealed, but Names Are Released | False | By Lisa W. Foderaro | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/politics/border-fence-raises-cost-questions.html | Some Cheer Border Fence as Others Ponder the Cost | False | By Julia Preston | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/in-bleak-70s-salvo-of-protest.html | In Bleak â€šÃ„Ã¹70s, Salvo of Protest | False | By Kim Phillips-Fein | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/bail-set-for-barbara-sheehan-acquitted-of-murder-but-guilty-of-weapons-charge.html | Not Guilty of Murder; Facing $1 Million Bail | False | By Dan Bilefsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/garden/camp-blankets-and-throws-shopping-with-tyler-hays.html | Camp Blankets and Throws | False | By Rima Suqi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/ncaafootball/stanfords-offense-is-built-on-rock-solid-linemen.html | They Turn On the Power | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/politics/perry-says-he-supports-a-simple-flat-tax.html | Perry Says He Backs Flat Tax, Drawing a Contrast With Romney | False | By Catherine Rampell and Richard A. Oppel Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/asia/us-and-pakistan-differ-on-withdrawal-from-afghanistan.html | The Fight Over How to End a War | False | By Jane Perlez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/its-what-they-asked-for.html | Itâ€šÃ„â´s What They Asked For | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/not-their-job.html | Not Their Job | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/playing-politics-with-womens-lives.html | Playing Politics With Womenâ€šÃ„â´s Lives | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/baseball/world-series-arthur-rhodes-and-darren-oliver-have-a-lot-in-common.html | Left-Handed Specialists in the Series Are Strikingly Similar | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/middleeast/shalits-release-came-after-familys-5-year-campaign.html | Soldierâ€šÃ„â´s Family Led Campaign for His Release | False | By Isabel Kershner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/public-advocate-to-investigate-freedom-of-information-law-compliance.html | De Blasio Pushes on Information Requests | False | By Kate Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/hastening-slowly-through-fall.html | Hastening Slowly Through Fall | False | By Verlyn Klinkenborg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/politics/immigration-talk-turns-off-some-hispanics.html | Comments on Immigration Alienate Some Hispanics | False | By Trip Gabriel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/media/winning-is-everything-or-so-says-jacoby-meyers.html | Winning Is Everything, or So Says a Law Firm | False | By Andrew Adam Newman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/books/piri-thomas-author-of-down-these-mean-streets-dies.html | Piri Thomas, Spanish Harlem Author, Dies at 83 | False | By Joseph Berger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/new-york-city-set-to-commit-2-4-billion-on-storm-water-control-tactics.html | New Tactics and Billions to Manage City Sewage | False | By Mireya Navarro | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/baseball/la-russas-genius-strategy-and-sentimentality.html | La Russaâ€šÃ„â´s Caring Side Shows Up in the Box Scores | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/middleeast/for-israel-and-palestinians-moving-ahead-and-looking-back.html | On the Day After, Moving Ahead and Looking Back | False | By Stephen Farrell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/business/media/authors-to-get-sales-data-from-three-big-publishers.html | Authors to Get Sales Data Online From 3 Big Publishers | False | By Julie Bosman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/seemingly-ordinary-football-game-then-a-player-dies.html | An Ordinary Football Game, Then a Player Dies | False | By Jorge Castillo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/westchester-man-killed-his-wife-and-children-before-shooting-himself-police-say.html | Westchester Man Killed His Wife and Children Before Shooting Himself, Police Say | False | By Nate Schweber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/opinion/occupy-the-classroom.html | Occupy the Classroom | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/arts/norman-corwin-pioneer-of-radio-dies-at-101.html | Norman Corwin, Pioneer of Radio, Dies at 101 | False | By William Grimes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/basketball/george-cohen-nba-mediator-has-experience-for-role.html | Mediator in N.B.A. Talks Has Strong Sports Pedigree | False | By Steven Greenhouse | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/politics/romney-and-perry-have-history-of-clashes.html | Bad Blood Between Perry and Romney Is Longstanding | False | By Michael D. Shear and Jeff Zeleny | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/parking-rules-in-new-york-city.html | Parking Rules in New York City | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/europe/frances-first-lady-carla-bruni-sarkozy-gives-birth.html | French First Lady Gives Birth to a Girl | False | By Maïˆa de la Baume | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/baseball/world-series-teams-will-adjust-to-football-weather.html | Itâ€šÃ„â´s Football Weather, but Series Teams Will Adjust | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/football/for-the-jets-sanchez-and-burress-cram-chemistry-class.html | Sanchez and Burress Cram for Chemistry | False | By Ben Shpigel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/nyregion/bus-segregation-of-jewish-women-prompts-review.html | At Front of Brooklyn Bus, a Clash of Religious and Womenâ€šÃ„â´s Rights | False | By Christine Haughney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/20/us/politics/matthew-g-martinez-ex-democratic-lawmaker-dies-at-82.html | Matthew G. Martinez, Ex-Democratic Lawmaker, Dies at 82 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/politics/herman-cains-allies-form-a-super-pac.html | Thereâ€šÃ„â´s Nothing Like a â€šÃ„úSuper PACâ€šÃ„â´ for the Serious Contender | False | By Nicholas Confessore | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/asia/prayers-for-tibetans-who-immolated-themselves-denounced-by-china.html | Prayers for Tibetans Who Immolated Themselves Denounced by China | False | By Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/world/europe/france-writer-says-she-wont-sue-strauss-khan.html | France: Writer Says She Wonâ€šÃ„â´t Sue Strauss-Khan | False | By Maïˆa de la Baume | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/sports/baseball/world-series-bullpen-maneuvers-give-st-louis-the-edge.html | Cards Maneuver Their Way to a Win | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/recipe-the-ghazal.html | The Ghazal | False | By Rosie Schaap | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/recipe-classic-martini.html | The Classic Martini | False | By Rosie Schaap | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/recipes-paillards-10-ways.html | Paillards 10 Ways | False | By Mark Bittman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/rush-to-drill-for-gas-creates-mortgage-conflicts.html | Rush to Drill for Natural Gas Creates Conflicts With Mortgages | False | By Ian Urbina | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/drink-for-the-perfect-martini-wetter-is-better.html | For the Perfect Martini, Wetter Is Better | False | By Rosie Schaap | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/mark-bittman-paillards-10-ways.html | Taking a Pounding | False | By Mark Bittman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/states-warn-that-tax-revenues-arent-rebounding.html | Warning by States as Tax Revenues Fail to Rebound | False | By Michael Cooper | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/science/20salmon.html | Knot of Worry Tightens for Fishermen | False | By William Yardley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/pageoneplus/corrections-october-20.html | Corrections: October 20 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/5-held-in-break-in-at-san-antonio-courthouse.html | Texas Courthouse Break-In Seen as Prank | False | By Manny Fernandez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/us-military-deaths-in-iraq-and-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-20 | https://www.nytimes.com/2011/10/20/us/in-pennsylvania-second-woman-arrested-in-case-of-mentally-disabled-captives.html | Pennsylvania: Second Woman Arrested in Case of Mentally Disabled Captives | False | By Sabrina Tavernise | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/europe/protesters-gather-in-athens-on-second-day-of-strike.html | Amid Protests, Greece Adopts New Austerity Plan | False | By Rachel Donadio and Niki Kitsantonis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/music/tom-waitss-new-album-bad-as-me.html | A Grizzled Troubadour Dusts Off His Bowler | False | By Jon Pareles | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/rugby/21iht-rugby21.html | For 2 Flyhalfs, a Starring Role They Never Expected | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/qaddafi-is-killed-as-libyan-forces-take-surt.html | Violent End to an Era as Qaddafi Dies in Libya | False | By Kareem Fahim, Anthony Shadid and Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/21ht-oldoct21.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/asia/clinton-issues-blunt-warning-to-pakistan.html | U.S. Officials Deliver Warning in Pakistan Over Extremists | False | By Steven Lee Myers | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/21iht-Gorky21.html | A Warmer, Friendlier Gorky Park | False | By Sophia Kishkovsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/global/china-to-allow-some-local-governments-to-issue-bonds.html | China to Allow Some Local Governments to Issue Bonds | False | By David Barboza | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/soccer/21iht-soccer21.html | Something Is Missing for Marseille | False | By Rob Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/21iht-Korearock21.html | Korea Rediscovers Its Rock 'N' Roll Soul | False | By Mark Russell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/21iht-edkinzer21.html | Iran, the Saudis and the New 'Great Game' | False | By Stephen Kinzer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/media/the-new-york-times-company-reports-a-profit.html | Times Co. Reports a Profit, Aided by Digital Subscribers | False | By Jeremy W. Peters | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/technology/att-profit-is-hit-by-slowing-iphone-demand.html | Fewer iPhone Activations Hamper Growth at AT&T | False | By Jenna Wortham | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/21iht-edlet21.html | China's Failing Agriculture Policies | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/talk-reed-hastings-knows-he-messed-up.html | Reed Hastings Knows He Messed Up | False | By Andrew Goldman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/qaddafi-killed-as-hometown-falls-to-libyan-rebels.html | An Erratic Leader, Brutal and Defiant to the End | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/technology/nokia-and-ericsson-report-better-than-expected-results.html | Results Beat Expectations at Ericsson and Nokia | False | By Kevin J. Oâ€™Brien | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/asia/floods-test-new-thai-leader-on-many-fronts.html | For Thailandâ€™s New Leader, Floodwaters Present a Political Test | False | By Seth Mydans | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-19 | https://www.nytimes.com/2011/10/19/us/rhode-island-pension-rollbacks-proposed.html | Rhode Island: Pension Rollbacks Proposed | False | By Abby Goodnough | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/phoenix-officers-2010-killing-confounds-colleagues.html | Year Later, Officerâ€™s Killing Confounds Colleagues | False | By Marc Lacey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/politics/women-could-have-banner-year-in-2012-election.html | More Women in Senate, but Seats Are at Risk | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/21iht-edtakeyh21.html | Tehran's Domestic Discontents | False | By Ray Takeyh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/golf/golfer-louise-friberg-final-gutsy-move-retiring.html | A Golferâ€™s Final, Gutsy Move | False | By Karen Crouse | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/greathomesanddestinations/21iht-remadrid21.html | High-End Market in Madrid Aims to Ride Out Crisis | False | By Kristen McTighe | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://fifthdown.blogs.nytimes.com/2011/10/20/week-7-in-fantasy-football-favorable-and-unfavorable-matchups/ | Week 7 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/americans-given-no-warning-of-kenyas-march-into-somalia-officials-say.html | Kenya Reportedly Didnâ€™t Warn U.S. of Somalia Incursion | False | By Jeffrey Gettleman and Josh Kron | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/margin-call-with-zachary-quinto-review.html | Number Crunching at the Apocalypse | False | By A.O. Scott | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/travel/36-hours-in-albuquerque.html | 36 Hours in Albuquerque | False | By Zora Oâ€¦Â´Neill | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/qaddafis-death-is-latest-victory-for-new-us-approach-to-war.html | For Obama, Some Vindication of Approach to War | False | By Mark Landler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/preserve-owner-was-bitten-by-big-cat-authorities-say.html | Preserve Owner Was Bitten by Big Cat, Authorities Say | False | By Timothy Williams | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/governor-corbett-of-pennsylvania-moves-to-take-control-of-harrisburg.html | Governor Moves to Take Fiscal Control of Pennsylvaniaâ€¦Â´s Capital | False | By Sabrina Tavernise | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/europe/eta-basque-separatists-declare-halt-to-violence-in-spain-and-france.html | Basque Separatists Halt Campaign of Violence | False | By John F. Burns | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/baseball/lance-berkman-st-louis-cardinals-world-series.html | From Foe to Friend for Cardsâ€¦Â´ Berkman | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25mastodon.html | A Big-Game Hunt by Early North Americans | False | By Sindya N. Bhanoo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/football/nfl-once-big-neck-rolls-now-nostalgia-piece.html | Glory Has Faded for the Neck Roll; Memories Have Not | False | By SAM BORDEN  | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/europe/turkey-deploys-thousands-of-troops-against-pkk.html | Turkey Deploys Thousands in Pursuit of Kurdish Rebels | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/global/saabs-hopes-fade-as-chinese-investors-lose-interest.html | Saab's Hopes Fade as Chinese Investors Lose Interest | False | By David Jolly | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/john-mcallister-damned-sparkling-pomp.html | John McAllister: â€¦Â²Damned Sparkling Pompâ€¦Â´ | False | By Roberta Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/all-those-great-stories-crying-to-be-overheard.html | All Those Great Stories, Crying to Be Overheard | False | By Ruth Pennebaker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/matthew-weinstein-the-childhood-of-bertolt-brechtl-review.html | Matthew Weinstein: â€¦Â²The Childhood of Bertolt Brechtâ€¦Â´ | False | By Ken Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/mickalene-thomas-more-than-everything.html | Mickalene Thomas: â€¦Â²More Than Everythingâ€¦Â´ | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/double-crescent-art-from-istanbul-and-new-orleans.html | â€¦Â²Double Crescentâ€¦Â´: â€¦Â²Art From Istanbul and New Orleansâ€¦Â´ | False | By Holland Cotter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/eve-sussman-rufus-corporation-whiteonwhitealgorithmicnoir.html | Eve Sussman/Rufus Corporation: â€¦Â²whiteonwhitealgorithmicnoirâ€¦Â´ | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/global/eu-postpones-decision-on-how-to-deal-with-crisis.html | Debt Plan Is Delayed in Europe | False | By Jack Ewing, Stephen Castle and Liz Alderman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/television/boss-with-kelsey-grammer-on-starz-review.html | Cover-Ups, Personal and Political | False | By Alessandra Stanley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/design/rashaad-newsome-blending-hip-hop-and-heraldry.html | Blending Hip-Hop and Heraldry | False | By Melena Ryzik | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/basketball/nba-talks-proceed-in-commissioner-david-stern-absence.html | N.B.A. Talks Break Off, Threatening November Games | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/global/criticism-of-spains-central-bank-grows-along-with-chance-of-recession.html | As Spain Faces a Possible Recession, Criticism of Its Central Bank Is Growing | False | By Raphael Minder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/degas-and-the-nude-at-museum-of-fine-arts-boston-review.html | An Unblushing Career of Undressing Women | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/at-green-wood-cemetery-dancers-celebrate-life.html | Weekend Miser | False | By Rachel Lee Harris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/sanford-biggerss-art-in-a-two-borough-exhibition.html | Smile and Metaphor, Crossing Borough Lines | False | By Ken Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/childrens-museum-of-the-arts-reopens-in-new-space.html | Where Art Is Childâ€¦Â´s Play | False | By Laurel Graeber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/cycling-over-george-washington-bridge-to-new-jersey.html | Over the River and Through the â€¦Â´Hoods | False | By Ken Belson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/sothebys-as-a-gallery-an-ai-weiwei-at-duke.html | Sothebyâ€¦Â´s as a Gallery; an Ai Weiwei at Duke | False | By Carol Vogel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/le-havre-by-aki-kaurismaki-review.html | Finding Solace, Oceans From Home | False | By A.O. Scott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/europe/in-libyan-conflict-european-power-was-felt.html | In Libyan Conflict, European Power Was Felt | False | By Brian Knowlton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/global/berlusconi-makes-surprise-pick-for-bank-of-italy.html | Appointment Ends Impasse on Bank of Italy Leadership | False | By Elisabetta Povoledo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/johnny-english-reborn-stars-rowan-atkinson-review.html | Live and Let Laugh: A Secret Agent Reloads | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/americas/hugo-chavez-tells-venezuelans-his-cancer-is-gone.html | Hugo Cháâ€¦Â´vez Says His Cancer Is Gone | False | By Simon Romero | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/johan-zoffany-portraitist-diaries-of-m-louise-baker.html | Johan Zoffany, Portraitist; Diaries of M. Louise Baker | False | By Eve M. Kahn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/deloittes-failings-revealed-but-only-after-3-years.html | Audit Flaws Revealed, at Long Last | False | By Floyd Norris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/theater/david-henry-hwangs-chinglish.html | Do You Know What I Mean? Probably Not | False | By Patrick Healy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/warhol-headlines-at-national-gallery-of-art-review.html | Pop Rides the News Cycle | False | By Holland Cotter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/theater/footnote.html | Footnote | False | Compiled by Dave Itzkoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/artsspecial/art-gallery-shows-stir-excitement-of-their-own.html | Stealing the Show | False | By Carol Vogel | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/movie-listings-for-oct-21-27.html | Movie Listings for Oct. 21-27 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/books/van-gogh-the-life-by-steven-naifeh-and-gregory-white-smith.html | The Persona and the Palette | False | By Michiko Kakutani | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/technology/microsoft-fiscal-1q-earnings-match-analyst-views.html | Microsoft Posts Gain Despite Soft PC Sales | False | By Nick Wingfield | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/making-a-judgment-on-love-modern-love.html | Making a Judgment on Love | False | By Lloyd Zimmerman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/middleeast/6-years-after-stroke-ariel-sharon-still-responsive-son-says.html | Six Years After a Debilitating Stroke, Sharon Remains Responsive, His Son Says | False | By Ethan Bronner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/hockey/islanders-top-line-earning-points-if-not-yet-nickname.html | Earning Points, if Not Yet a Nickname | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/theater/editing-wikipedia-at-the-new-york-public-library-for-the-performing-arts.html | WikipediaâS.Ã's Deep Dive Into a Library Collection | False | By Amanda Petrusich | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/fine-art-antique-dealers-at-park-avenue-armory-review.html | Surveying a Range of Riches | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/of-course-shes-worried-social-qs.html | Of Course, SheâS.Ã's Worried | False | By Philip Galanes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/music/pop-and-rock-listings-for-oct-21-27.html | Pop and Rock Listings for Oct. 21-27 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/word-in-greenpoint-is-bookstore-and-hub-for-readers.html | A Bookstore and a Hub for Readers | False | By Anika Chapin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/television/my-extreme-animal-phobia-on-animal-planet-review.html | Snakes, Spiders and Pit Bulls, Oh My! | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/music/jazz-listings-for-oct-21-27.html | Jazz Listings for Oct. 21-27 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/the-hunt-for-a-bachelor-father-a-pad-with-a-pool.html | For a Bachelor Father, a Pad With a Pool | False | By Joyce Cohen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/posting-a-search-for-subsidized-housing-simplified.html | A Search for Subsidized Housing, Simplified | False | By Alison Gregor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/music/classical-music-opera-listings-for-oct-21-27.html | Classical Music/Opera Listings for Oct. 21-27 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/dance/dance-listings-for-oct-21-27.html | Dance Listings for Oct. 21-27 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/music/london-symphony-orchestra-with-colin-davis-review.html | All-Sibelius Program, With Insights From a Specialist | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/rin-tin-tin-by-susan-orlean-book-review.html | Rin Tin Tin: American Hero | False | By Jennifer Schuessler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/design/museum-and-gallery-listings-for-oct-21-27.html | Museum and Gallery Listings for Oct. 21-27 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/dance/suzanne-farrell-ballet-at-joyce-theater-review.html | A Stage Not Big Enough for a Legend | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/spare-times-for-oct-21-27.html | Spare Times for Oct. 21-27 | False | By Anne Mancuso | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/westchester-in-the-region-an-old-bank-is-reborn.html | Interest in Old Bank Is Repaid | False | By Elsa Brenner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/elizabeth-olsen-in-martha-marcy-may-marlene-review.html | Woman Escapes a Cult but Not Her Own Past | False | By A.O. Scott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/spare-times-for-children-for-oct-21-27.html | Spare Times: For Children, for Oct. 21-27 | False | By Laurel Graeber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/kodaks-bet-on-its-printers-fails-to-quell-the-doubters.html | Negative Exposure for Kodak | False | By Andrew Martin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/long-island-in-the-region-ballrooms-making-a-comeback.html | A Dance You CanâS.Ã't Get for a Song | False | By Marcelle S. Fischler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/theater/theater-listings-for-oct-21-27.html | Theater Listings for Oct. 21-27 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/new-jersey-in-the-region-when-the-roommate-has-four-legs.html | When the Roommate Has Four Legs | False | By Antoinette Martin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/mortgages-knowing-when-to-refinance.html | Knowing When to Refinance | False | By Vickie Elmer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/streetscapes-readers-questions-a-bank-lives-on-in-memory-and-metal.html | A Bank Lives On in Memory and Metal | False | By Christopher Gray | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/edward-a-applebome.html | Edward A. Applebome | False | By Vivian Marino | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/in-tripoli-jubilation-at-qaddafis-death.html | In Tripoli, Blaring Horns and Shouts of Joy | False | By Omar Abulqasim Alkikli | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/media/shippers-vie-for-greater-global-share.html | Shippers Are Jostling for Greater Global Share | False | By Elizabeth Olson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/education/21privacy.html | Privacy and Press Freedom Collide in University Case | False | By Tamar Lewin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/oranges-and-sunshine-starring-emily-watson-review.html | Promised Paradise, Then Sent to Hell | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/technology/book-offers-new-details-of-jobs-cancer-fight.html | Jobs Tried Exotic Treatments to Combat Cancer, Book Says | False | By Steve Lohr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/aclu-releases-fbi-documents-on-american-communities.html | F.B.I. Scrutinized for Amassing Data on American Communities | False | By Charlie Savage | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/economy/new-bottom-line-approach-good-for-cisco.html | New Bottom-Line Approach Good for Cisco | False | By Robert Cyran and Neil Unmack | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/paranormal-activity-3-review.html | Unleashing Some Havoc After a Case of Cabin Fever | False | By Andy Webster | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/muammar-el-qaddafi-notes-on-the-death-of-a-dictator.html | Notes on the Death of a Dictator | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-20 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/the-dorothy-parker-mystique-vs-an-apartment-building.html | To Fan Fearing Wrecking Ball, the City Is Dorothy Parkerâ€šÃ„Â´s | False | By Joseph Berger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/jurys-query-seems-to-favor-john-haggery-bloomberg-consultant.html | Juryâ€šÃ„Â´s Query Is Seen as Tilted In Former Consultantâ€šÃ„Â´s Favor | False | By John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/health/research/21herpes.html | Gel Cuts Womenâ€šÃ„Â´s Risk of Herpes, Study Finds | False | By Donald G. McNeil Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/we-are-family-a-tale-of-racial-identity.html | We Are Family: A Tale of Racial Identity | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/britains-economic-plan-the-ambassadors-view.html | Britainâ€šÃ„Â´s Economic Plan: The Ambassadorâ€šÃ„Â´s View | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/yan-vizinbergs-cargo-with-natasha-rinis-review.html | She Was Told Sheâ€šÃ„Â´d Be a Model. Of Course. | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/health/research/21hpv.html | Growths Linked to Venereal Virus Are on Rise in Women | False | By Denise Grady | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/health/21hip.html | Hip Surgery Option Loses Key Backer | False | By Barry Meier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/our-amish-ourselves.html | Our Amish, Ourselves | False | By Joe Mackall | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/swell-season-about-duo-in-musical-once-review.html | How Fame Divided Bandmates in Love | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/europe/for-3-decades-french-father-pursued-justice-for-his-daughter.html | Long Pursuit of Justice Takes a Father Beyond the Law | False | By Scott Sayare | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/texas-reduces-weekend-meals-for-prisoners.html | In Bid to Cut Costs at Some Texas Prisons, Lunch Will Not Be Served on Weekends | False | By Manny Fernandez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/chinese-solar-trade-case-has-clear-targets-not-obvious-goals.html | Chinese Trade Case Has Clear Targets, Not Obvious Goals | False | By Keith Bradsher | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/brooks-who-you-are.html | Who You Are | False | By David Brooks | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/chris-paines-revenge-of-the-electric-car-review.html | An Electric Car Drives an Industryâ€šÃ„Â´s Change | False | By Daniel M. Gold | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/media/irate-news-corp-shareholders-to-take-murdoch-to-the-woodshed.html | Irate News Corp. Shareholders to Take Murdoch to the Woodshed | False | By Amy Chozick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/speaking-for-qaddafi-then-denouncing-him.html | Speaking for Qaddafi, Then Denouncing Him | False | By Jim Dwyer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/party-of-pollution.html | Party of Pollution | False | By Paul Krugman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/politics/campaign-finance-filings-present-an-incomplete-picture.html | Without â€šÃ„Â²Super PACâ€šÃ„Â´ Numbers, Campaign Filings Present an Incomplete Picture | False | By Nicholas Confessore | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/anne-bufords-elevate-review.html | For These Men, Basketball Means Hope | False | By Andy Webster | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/a-plan-to-rate-nutrition-of-food-with-stars.html | Label Plan Offered to Rate Food Nutrition | False | By William Neuman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/baseball/hamilton-is-playing-the-postseason-in-pain.html | Hamilton Is Playing the Postseason in Pain | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/colonel-qaddafis-end.html | Colonel Qaddafiâ€šÃ„Â´s End | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/caleb-steinmeyer-in-boy-wonder-review.html | A Protector of Women With a Chip on His Shoulder | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/after-womans-killing-in-boonton-nj-a-custody-fight.html | After Arrest of Man in Wifeâ€šÃ„Â´s Death, a Custody Fight | False | By Liz Robbins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/qaddafis-bloody-end-points-to-difficulties-ahead.html | Qaddafiâ€šÃ„Â´s Death Places Focus on Arab Springâ€šÃ„Â´s â€šÃ„Â²Hard Roadâ€šÃ„Â´ | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/politics/romney-visits-iowa-and-says-he-hopes-to-win-caucus.html | Romney Will Compete in Iowa, if a Bit Cautiously | False | By Ashley Parker and Jeff Zeleny | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/baseball/an-incubator-of-baseball-talent.html | An Incubator of Baseball Talent | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/john-cena-and-amy-smart-in-the-reunion-review.html | Now, Get Along Boys, or Youâ€šÃ„Â´ll Be Poor | False | By David DeWitt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/ny-hospital-groups-continuum-and-nyu-may-ally.html | Two Major Hospital Groups in City Explore a Partnership | False | By Anemona Hartocollis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/wal-mart-cuts-some-health-care-benefits.html | Wal-Mart Cuts Some Health Care Benefits | False | By Steven Greenhouse and Reed Abelson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/being-elmo-about-the-puppeteer-kevin-clash-review.html | Putting a Face to a Familiar Voice | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/the-arctic-and-the-lessons-of-the-gulf.html | The Arctic and the Lessons of the Gulf | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/brutalized-libyan-city-rejoices-with-gruesome-trophies-of-war.html | After Making Capture in Pipe, Displaying the Trophies of War | False | By Kareem Fahim | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/football/jets-will-start-tomlinson-against-his-old-team.html | Familiar Card for Jets in the Motivation Game | False | By Dave Caldwell | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/politics/marco-rubio-denies-claim-he-exaggerated-his-biography.html | Florida Senator Denies Claim He Gilded His Family History | False | By Lizette Alvarez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/nyc-agrees-to-find-housing-for-ex-foster-youths.html | A Deal to Help Foster Youths Find Housing | False | By Mosi Secret | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/klitschko-documentary-about-the-boxing-brothers-review.html | Brothers and Champions | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/qaddafis-death-and-the-lessons-of-the-arab-spring.html | As Autocrats Are Toppled, Their Fates Grow More Extreme | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/theater/reviews/sons-of-the-prophet-at-laura-pels-theater-review.html | Blighted Existences, Eased With Hope and Humor | False | By Charles Isherwood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/theater/reviews/relatively-speaking-at-brooks-atkinson-theater-review.html | Each Family, Tortured in Its Own Way | False | By Charles Isherwood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/politics/new-senate-battle-over-obamas-jobs-bill-now-piecemeal.html | Obamaâ€™s Jobs Plan Is Blocked Again by Senate Republicans | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/carla-gugino-and-ellen-burstyn-in-the-mighty-macs-review.html | Blazing a Feminist, and Hall of Fame, Trail | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/baseball/world-series-strategy-under-scrutiny-as-always.html | Craig Keeps Making Pinch-Hits Look Easy | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/movies/jonathan-segals-norman-review.html | A Teenagerâ€™s Hardships, at Home and School | False | By Andy Webster | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/check-in-at-dodge-city.html | Check-In at Dodge City | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/science/earth/21climate.html | Climate Skeptics Stay Unswayed | False | By The New York Times | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/opinion/accountability-in-the-catholic-church-in-missouri.html | Accountability in Missouri | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/dark-knight-rises-to-film-near-occupy-wall-street-site.html | Masked Protector of Gotham Has His Eye on Wall Street Protesters | False | By Kate Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/business/energy-environment/california-adopts-cap-and-trade-system-to-limit-emissions.html | California Adopts Limits on Greenhouse Gases | False | By Felicity Barringer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/support-for-move-to-broaden-definition-of-rape.html | Support for Move to Broaden Definition of Rape | False | By Erica Goode | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/mans-death-sentence-is-thrown-out-in-massachusetts.html | Massachusetts: Manâ€™s Death Sentence Is Thrown Out | False | By Abby Goodnough | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/epa-to-tighten-rules-on-wastewater-disposal.html | E.P.A. to Tighten Rules on Wastewater Disposal | False | By Robbie Brown | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/soccer/red-bulls-bring-home-final-spot-in-playoffs.html | Red Bulls Bring Home Final Spot in Playoffs | False | By Jack Bell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/pageoneplus/corrections-october-21.html | Corrections: October 21 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/europe/russia-and-georgia-trade-talks-stymied.html | Russia and Georgia Trade Talks Stymied | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/sports/baseball/similar-script-different-ending.html | Similar Script, Different Ending | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/morris-chafetz-87-dies-altered-view-of-alcoholism.html | Morris Chafetz, 87, Dies; Altered View of Alcoholism | False | By William Grimes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/arts/music/barry-feinstein-photographer-of-defining-rock-portraits-dies-at-80.html | Barry Feinstein, Photographer of Defining Rock Portraits, Dies at 80 | False | By Paul Vitello | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/world/africa/uganda-2-protest-leaders-are-charged-with-treason.html | Uganda: 2 Leaders of Protest Movement Are Charged With Treason, Police Say | False | By Josh Kron | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/after-23-years-suspect-emerges-in-austin-murder-of-debra-masters-baker.html | After 23 Years, a Suspect Emerges and a Familyâ€™s Wounds Are Reopened | False | By Brandi Grissom | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/ross-ramsey-rick-perry-and-the-power-of-super-pacs.html | Perryâ€™s Super PAC Keeps Its Distance From Him | False | By Ross Ramsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/lines-go-up-to-ferry-wind-energy-to-major-cities.html | Lines Go Up for Ferry Wind Energy to Major Cities | False | By Kate Galbraith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/nyregion/parking-rules-in-new-york-city.html | Parking Rules in New York City | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/gtt.html | GTT â€“ | False | By Michael Hoinski | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/in-high-crime-areas-still-too-few-police.html | In High-Crime Areas, Still Too Few Police | False | By Dan Mihalopoulos and Hunter Clauss | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/a-tale-of-3400-retired-teachers-and-a-possible-90-million-math-mistake.html | A Tale of 3,400 Retired Teachers and a Possible $90 Million Math Mistake | False | By James Warren | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/asia/chinese-toddler-who-was-run-over-twice-dies.html | Chinese Toddler Who Was Run Over Twice Dies | False | By Michael Wines | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/another-cant-miss-general-manager-is-hired.html | Another Canâ€™t-Miss General Manager Is Hired | False | By Dan McGrath | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/mayors-political-machine-goes-into-high-gear-in-quest-for-full-term.html | Mayorâ€™s Political Machine Goes Into High Gear in Quest for Full Term | False | By Gerry Shih and Zusha Elinson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/richard-misrach-reveals-his-images-of-oakland-berkeley-fire.html | 20 Years After Fire, Revelation and Tribute | False | By Tracey Taylor | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/fort-ross-park-saved-from-closing-by-renova-group-of-russia.html | Russians Come to the Rescue of Sonomaâ€šÃ„,Â´s Fort Ross Park | False | By Rachel Gross | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-21 | https://www.nytimes.com/2011/10/21/us/forced-from-home-at-75-as-tenant-rules-bend.html | Forced From Home at 75 as Tenant Rules Bend | False | By Scott James | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/21/magazine/the-fierce-imagination-of-haruki-murakami.html | The Fierce Imagination of Haruki Murakami | False | By Sam Anderson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/21/books/the-impact-of-deng-xiaoping-beyond-tiananmen-square.html | The Man Who Took Modernity to China | False | By David Barboza | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/22iht-currents22.html | Modifying a Definition of Modernity | False | By Anand Giridharadas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/22iht-oldoct22.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/global/spanish-construction-firm-ousts-chief-executive.html | Spanish Construction Firm Ousts Its Chief Executive | False | By Raphael Minder and Elisabeth Malkin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/rugby/22iht-RUGBY22.html | New Zealand Aims to End World Cup Misery | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/soccer/22iht-MATCHUPS22.html | In Manchester, a Battle for More Than Bragging Rights | False | By Rob Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/22iht-edswitzer22.html | In Defense of 'Leading From Behind' | False | By Tom Switzer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/22iht-edlet21.html | Beyond the E.U. Farm Subsidies Debate | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/22iht-edblair221.html | A Basque Peace | False | By Tony Blair | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/22iht-athlete22.html | Trekking Beyond Limits in Antarctica | False | By Tom Sims | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/22iht-MELIKIAN22.html | Macedonia's Riches Before Alexander | False | By Souren Melikian | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/22iht-Conway22.html | Making of a Bauhaus Master | False | By Roderick Conway Morris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/ge-profit-up-despite-volatile-economy.html | G.E. Profits Are in Line With Analystsâ€šÃ„,Â´ Outlook | False | By Christine Hauser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/technology/verizon-profit-jumps.html | Verizon Profit Jumps | False | By Jenna Wortham | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/asia/bangkok-opens-floodgates-as-government-response-is-criticized.html | Thai Prime Minister to Take Command of Flood Control Efforts | False | By Seth Mydans | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/puerto-ricos-plan-for-gas-pipeline-has-many-critics.html | Puerto Ricoâ€šÃ„,Â´s Plan for Gas Pipeline Has Many Critics | False | By Lizette Alvarez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/the-thrill-of-defeat-for-sports-fans.html | The Thrill of Defeat for Sports Fans | False | By Adam Sternbergh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/you-are-here-building-a-house-of-wax-in-cleveland.html | Building a House of Wax in Cleveland | False | By David Giffels | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/in-flight-entertainment.html | In-Flight Entertainment | False | By Ariel Kaminer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/wouldnt-it-be-cool-if-shakespeare-wasnt-shakespeare.html | Wouldnâ€šÃ„,Â´t It Be Cool if Shakespeare Wasnâ€šÃ„,Â´t Shakespeare? | False | By Stephen Marche | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/from-russia-with-lies.html | From Russia With Lies | False | By Elena Gorokhova | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/reply-all-taken-by-pirates.html | Taken by Pirates | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/reply-all-spalding-gray.html | Spalding Gray | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/reply-all-can-cancer-ever-be-ignored.html | Can Cancer Ever Be Ignored? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/magazine/bad-times-on-wall-street-boom-times-for-kevin-spacey.html | Bad Times on Wall Street, Boom Times for Kevin Spacey | False | By A.O. SCOTT | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/asia/kashmir-to-lift-reviled-security-law.html | Kashmir to Lift Reviled Security Law | False | By Lydia Polgreen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/tent-libraries-occupy-boston-and-beyond.html | Occupying Boston and Beyond, With Tent Libraries for All | False | By Jess Bidgood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/pidyon-shvuy-im-validated-the-price-of-shalits-release.html | A Mitzvah Behind the Price of a Soldierâ€šÃ„,Â´s Freedom | False | By Samuel G. Freedman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/africa/libyan-leaders-appear-to-wrangle-over-qaddafi-burial.html | U.S. and U.N. Demand Details From Libyan Leaders on How Qaddafi Died | False | By Kareem Fahim and Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/shards-by-ismet-prcic-book-review.html | Leaving Bosnia (and Not) | False | By Dana Spiotta | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/up-front-dana-spiotta.html | Up Front: Dana Spiotta | False | By The Editors | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/the-better-angels-of-our-nature.html | â€šÃ„,Â'The Better Angels of Our Natureâ€šÃ„,Â´ | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/primary-sources.html | Primary Sources | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/evolution-of-theory.html | Evolution of Theory | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/the-design-of-symbols.html | The Design of Symbols | False | By Steven Heller | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/nightwoods-by-charles-frazier-book-review.html | Charles Frazier's North Carolina Gothic | False | By Randy Boyagoda | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/the-strangers-child-by-alan-hollinghurst-book-review.html | Alan Hollinghurst Imagines a Fallen Poet's Literary Afterlife | False | By Thomas Mallon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/why-read-moby-dick-by-nathaniel-philbrick-book-review.html | How to Read Moby-Dick | False | By Kathryn Harrison | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/my-song-by-harry-belafonte-with-michael-shnayerson-book-review.html | The Radical Entertainment of Harry Belafonte | False | By Garrison Keillor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/the-dovekeepers-by-alice-hoffman-book-review.html | The Women of Masada | False | By Sarah Fay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/deng-xiaoping-and-the-transformation-of-china-by-ezra-f-vogel-book-review.html | How Deng Did It | False | By Jonathan Mirsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/cain-by-jose-saramago-translated-by-margaret-jull-costa-book-review.html | José Saramago Goes Back to Genesis | False | By Robert Pinsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/the-end-by-ian-kershaw-book-review.html | Hitler's Last Gasp | False | By James J. Sheehan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/nanjing-requiem-by-ha-jin-book-review.html | Recreating the Horrors of Nanjing | False | By Isabel Hilton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/the-struggle-for-egypt-by-steven-a-cook-book-review.html | What the Generals Did to Egypt | False | By THANASSIS CAMBANIS | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/where-china-meets-india-by-thant-myint-u-book-review.html | The Improbably Bright Future of Myanmar | False | By James Fallows | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/the-maid-by-kimberly-cutter-book-review.html | Inside the Head of Joan of Arc | False | By Sarah Towers | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/inside-the-list.html | Inside the List | False | By Jennifer Schuessler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/editors-choice.html | Editors' Choice | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/books/review/dwight-macdonalds-war-on-mediocrity.html | Dwight Macdonald's War on Mediocrity | False | By Dwight Garner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/in-washington-displays-of-ingenuity-gowns-and-mail.html | Ingenuity, Gowns and Mail in Washington | False | By Elizabeth Olson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/signs-that-the-era-of-cheap-chinese-imports-is-ending.html | The End of Cheap Chinese Goods | False | By Floyd Norris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/automobiles/autoreviews/reflections-as-the-55-turns-57.html | Reflections as the '55 Turns 57 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/moussaka-the-shorter-version-a-good-appetite.html | To Greece in a Speedboat | False | By Melissa Clark | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/global/china-warns-of-bad-effects-if-us-turns-protectionist.html | China Charges Protectionism in Call for Solar Panel Tariffs | False | By Keith Bradsher | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/childhood-homes-the-toys-are-gone-but-its-still-home.html | The Toys Are Gone, but It's Still Home | False | By Constance Rosenblum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/volcker-rule-grows-from-simple-to-complex.html | Volcker Rule, Once Simple, Now Boggles | False | By James B. Stewart | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/your-money/financial-adviser-mark-spangler-accused-of-securities-fraud.html | A Risky Investment, Made Unwittingly | False | By Paul Sullivan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/movies/homevideo/new-on-blu-ray-erle-c-kentons-island-of-lost-souls.html | Island's Inhabitants? Clearly Not Natives | False | By Dave Kehr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/design/for-some-of-the-worlds-poor-hope-comes-via-design.html | Rescued by Design | False | By Michael Kimmelman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/dance/without-wheeldon-morphoses-forges-ahead.html | Present Company Included | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/using-fennel-in-autumn-salads.html | Fennel Fills In for Salads in Fall | False | By David Tanis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/middleast/president-obama-announces-end-of-war-in-iraq.html | U.S. Troops to Leave Iraq by Year's End, Obama Says | False | By Mark Landler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/movies/roland-emmerichs-anonymous-seeks-to-unmask-shakespeare.html | Brush Up Your Shakespeare, or Whoever | False | By Ari Karpel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/asia/clinton-prods-pakistanis-again-though-more-gently.html | Clinton Widens Audience in Pakistan, but Sticks to Tough Message | False | By Steven Lee Myers | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/energy-environment/bp-plan-for-gulf-drilling-is-approved.html | BP's Plan for Drilling in the Gulf Is Approved | False | By Clifford Krauss | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/park-slope-habitats-how-to-tame-a-loft-add-lace-talk-trollope.html | How to Tame a Loft: Add Lace, Talk Trollope | False | By Constance Rosenblum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/music/jennifer-koh-to-play-bachs-partitas-and-sonatas.html | When Bach Laid Bare His Own Soul | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/music/looking-at-franz-liszt-on-his-bicentenary.html | Still Wondering If Liszt Was Any Good | False | By Kenneth Hamilton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/evan-wolfson-and-cheng-he-vows.html | Evan Wolfson and Cheng He | False | By Nate Schweber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/your-money/401ks-and-similar-plans/pimco-retirement-funds-are-built-for-skittish-times.html | Retirement Funds Built for Skittish Times | False | By Ron Lieber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/travel/burmese-artists-look-to-new-horizons.html | New Vistas for Burmese Artists | False | By Ceil Miller Bouchet | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/travel/food-and-art-in-sebastopol-california.html | A New Destination for Food and Art in Sonoma | False | By Emily Brady | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/travel/new-design-on-croatias-coast.html | New Design on Croatiaâ€šÃ„â€˘s Coast | False | By Adam H. Graham | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/travel/hotel-review-bella-sky-cornwell-in-copenhagen.html | Hotel Review: Bella Sky Cornwell in Copenhagen | False | By Oliver Strand | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/travel/letters-searching-for-flights.html | Searching for Flights | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/travel/bicycling-across-the-country-bruce-weber-reflects.html | A Man, a Bike and 4,100 Miles | False | By Bruce Weber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/art-basel-miami-beach-preparations.html | Going to an Art Fair: What It Takes | False | By Judith H. Dobrzynski | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/realestate/college-point-queens-living-in-attention-shore-lovers.html | Attention, Shore Lovers | False | By C. J. Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/movies/tristan-patterson-directs-pool-skating-film-dragonslayer.html | Recession-Ravaged Yards, Inviting Skaters to Drop In | False | By Robert Ito | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/automobiles/famous-fans-name-their-favorite-chevys.html | Famous Fans Name Their Favorite Chevys | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/automobiles/chevrolet-unlikely-cornerstone-for-gm.html | A Century of Chevy, From Cheap Date to Americaâ€šÃ„â€˘s Sweetheart | False | By Jerry Garrett, James G. Cobb, Phil Patton, Stuart Elliott, John Pearley Huffman and Norman Mayersohn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/automobiles/autoreviews/a-fabulously-fifties-way-to-see-the-usa.html | A Fabulously â€šÃ„â€˙50s Way to See the U.S.A. | False | By Tony Swan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/23/business/global/funds-approved-for-greece-but-leaders-remain-divided.html | Funds Approved for Greece, but Leaders Remain Divided | False | By Stephen Castle, Jack Ewing and Liz Alderman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/banquet-photos-put-everyone-in-the-picture-field-notes.html | Making Sure No Guest Is Forgotten | False | By Vincent M. Mallozzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/contemporary-art-finds-new-homes-in-boston.html | Contemporary and Boston, Opposites No Longer | False | By Judith H. Dobrzynski | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/elizabeth-taylors-gems-to-be-auctioned-at-night.html | Selling the Sparkle as the Stars Twinkle | False | By Geraldine Fabrikant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/museum-shops-offer-unusual-holiday-gifts.html | Art and Culture to Admire, and Wrap Up for the Holidays | False | By Geraldine Fabrikant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/performa-11-to-start-in-november.html | Performance, Indoors and Out | False | By Hilarie M. Sheets | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/artur-walther-casts-global-net-in-search-of-photographers.html | For Photos, Collector Casts a Global Net | False | By Dorothy Spears | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/an-exhibition-critic-examines-museum-mind.html | Extreme Museum: The Rigors of Contemplation | False | By Edward Rothstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/social-networking-among-young-arts-professionals.html | Rendezvous With Art and Ardent | False | By Jennifer Preston | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/museums-brave-new-turf-after-hours.html | Staying Up Late at Museums | False | By James Barron | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/latin-american-art-rediscovered-again.html | Latin American Art, Rediscovered Again | False | By Robin Pogrebin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/islamic-treasures-at-the-metropolitan-museum-of-art.html | Islamic Objects of Desire | False | By Carol Vogel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/kandinsky-painting-reveals-a-mystery-beneath.html | Beneath an Abstract Painting, a Mystery Is Revealed | False | By Ted Loos | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/new-york-historical-societys-new-childrens-museum.html | New Yorkâ€šÃ„â€˘s City Kids, Across the Centuries | False | By John Schwartz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/artsspecial/diorama-restoration-at-the-american-museum-of-natural-history.html | Behind the Glass, Primping Up Some Old History | False | By Henry Fountain | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/character-study-ed-shevlin.html | Perfecting His Irish on the Job | False | By Corey Kilgannon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/europe/hopes-high-for-a-europe-debt-deal-despite-french-and-german-disagreements.html | Europeans Seek Bold Debt Deal, Despite Differences | False | By Steven Erlanger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/23/world/africa/african-union-takes-casualties-in-somalia-but-numbers-vary.html | African Union Peacekeepers Killed in Somalia Battle | False | By JOSH KRON AND MOHAMED IBRAHIM | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/23/your-money/mattress-not-usually-to-blame-in-sleep-problems-experts-say.html | Not Feeling Rested? Donâ€šÃ„â€˙t Blame the Mattress | False | By Alina Tugend | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/sue-mengers-and-the-hollywood-salon-she-left-behind.html | Her Table Was a Haven for the Stars | False | By Adam Nagourney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/murdoch-spars-with-investors-at-annual-meeting.html | At Annual Meeting, Murdoch Spars With Investors | False | By Amy Chozick and Brooks Barnes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/middleeast/qaddafis-death-stirs-new-protests-and-hope-in-syria.html | Death of Qaddafi Revives Opposition, and Hope, in Syria | False | By Anthony Shadid | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/africa/nato-war-in-libya-shows-united-states-was-vital-to-toppling-qaddafi.html | Seeing Limits to â€šÃ„â€˙Newâ€šÃ„â€˙ Kind of War in Libya | False | By Thom Shanker and Eric Schmitt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/dance/for-colin-dunne-life-after-riverdance.html | His Life After â€šÃ„â€˙Riverdanceâ€šÃ„â€˙ Is a Braid of Traditions | False | By Brian Seibert | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/june-ambrose-a-leading-celebrity-stylist-recreates-swagger.html | The Remedy for Celebrities Who Lose Their Swagger | False | By Lola Ogunnaike | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/in-japan-a-trend-to-make-straight-teeth-crooked-noticed.html | A Little Imperfection for That Smile? | False | By Austin Considine | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/thierry-despont-collects-moon-memorabilia.html | Capturing the Moon | False | By David Colman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/movies/like-crazy-was-filmed-without-a-script.html | Free Rein to Play Free Spirits | False | By John Anderson | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/emoticons-move-to-the-business-world-cultural-studies.html | If Youâ€šÃ„Â´re Happy and You Know It, Must I Know, Too? | False | By Judith Newman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/letters-to-the-editor-of-the-styles-section.html | Letters | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/dance/haze-at-the-bam-harvey-theater-review.html | Struggling Through a Fog of Crises | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/music/yuja-wang-at-carnegie-hall-review.html | Flaunting Virtuosity (and More) | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/poetic-connections-from-occupy-wall-street-found-verse-from-craigslist.html | Lovelorn and Seeking a Bailout for the Heart | False | By Alan Feuer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/the-pain-of-bullying.html | The Pain of Bullying | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/a-right-to-sleep-in-tents.html | A Right to Sleep in Tents | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/gilad-shalits-return-the-israeli-governments-view.html | Gilad Shalitâ€šÃ„Â´s Return: The Israeli Governmentâ€šÃ„Â´s View | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/ohio-governor-signs-order-seeking-to-curb-animal-cruelty.html | Ohio Governor Signs Order Seeking to Curb Animal Cruelty | False | By Timothy Williams | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/olympics/walden-pond-to-olympics-alex-meyer-thrives-open-water.html | From Walden Pond to the Olympics, Swimmer Thrives in Open Water | False | By Karen Crouse | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/movies/the-three-musketeers-with-christoph-waltz-review.html | All for One, and Then Maybe a Sequel | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/improving-how-we-care-for-the-elderly.html | Improving How We Care for the Elderly | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/why-state-senator-james-alesi-supporter-of-gay-marriage-voted-no-in-09.html | Why State Senator Alesi, Supporter of Gay Marriage, Voted â€šÃ„Â³Noâ€šÃ„Â´ in â€šÃ„Â´09 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/wireless-spectrum-should-be-reallocated.html | Running Out of Bandwidth | False | By Lowell C. McAdam | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/dance/jeu-de-cartes-by-the-pennsylvania-ballet-review.html | Another Month, Another Premiere | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/music/dierks-bentley-at-irving-plaza-review.html | Guyâ€šÃ„Â´s Guy, Keeping the Kegs Flowing | False | By Jon Caramanica | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/music/new-york-cabaret-convention-at-rose-hall-review.html | Nightclubs to Nightcaps: Celebrating a Genre | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/music/maazel-leads-philharmonic-in-strauss-program-review.html | Maazel, a Baton From the Past, Returns for a Visit to the Philharmonic | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/arts/television/grimm-on-nbc-and-once-upon-a-time-on-abc-review.html | The Enchanted Forest, in Sunshine and Shadow | False | By Mike Hale | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/soccer/fox-and-telemundo-win-us-rights-to-2018-and-2022-world-cups.html | Fox and Telemundo Win U.S. Rights to World Cups | False | By Jerï¿½Â© Longman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/nyregion/rooftop-gunman-in-brooklyn-kills-woman-trying-to-shield-children.html | Woman Trying to Shield Children Is Killed by Gunman | False | By Al Baker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/crosswords/bridge/facing-an-impossible-contract.html | Facing an â€šÃ„Â³Impossibleâ€šÃ„Â´ Contract | False | By Phillip Alder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/at-walgreens-pharmacists-urged-to-mix-with-public.html | Out From Behind the Counter | False | By Bruce Japsen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/nocera-the-ugliness-all-started-with-bork.html | The Ugliness Started With Bork | False | By Joe Nocera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-21 | 2011-10-23 | https://www.nytimes.com/2011/10/22/nyregion/new-york-city-native-plant-centers-seed-is-for-the-future.html | Seeds for New York: The Lawn Guy | False | By Lisa W. Foderaro | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/wyoming-dealt-a-setback-over-roads-on-public-lands.html | Ruling Backs Forest Service in Limiting Roads in the Wild | False | By Kirk Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/europe/turkey-and-iran-agree-to-cooperate-against-kurdish-rebels.html | Turkey and Iran Agree to Cooperate Against Kurdish Rebels on Border | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/football/carson-palmer-faces-obstacles-to-playing-for-raiders.html | Raiders Saying Little About Immediate Plans for Palmer, Who Faces Obstacles | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/politics/senate-at-least-for-a-day-gets-back-to-legislating.html | Senate, at Least for a Day, Gets Back to Legislating | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/music/music-by-crooked-fingers-cave-kathryn-calder-and-janes-addiction.html | Maliâ€šÃ„Â´s Regional Rhythms and Ambitious Math-Rock | False | By Jon Pareles | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/television/tinker-tailor-soldier-spy-with-alec-guinness-review.html | Spycraft Dispensed With Appropriate, Deliberate Speed | False | By Mike Hale | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-24 | https://www.nytimes.com/2011/10/23/world/europe/manfred-gerlach-east-german-leader-dies-at-83.html | Manfred Gerlach, East German Head of State, Dies at 83 | False | By William Grimes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/a-diverse-new-york-city-in-some-ways-anything-but.html | A Diverse City? In Some Ways, Anything But | False | By Ginia Bellafante | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/ncaafootball/for-wisconsins-bielema-tough-times-become-motivators-to-success.html | Driven By His Past, a Coach Connects | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/nyregion/from-love-struck-pimp-to-murder-for-hire-defendant.html | Whatâ€šÃ„Â´s a Love-Struck Pimp to Do? | False | By Michael Wilson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/humming-to-higher-ed.html | Humming to Higher Ed | False | By Gail Collins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/education/22educ.html | Senate Panel Approves Bill That Rewrites Education Law | False | By Sam Dillon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/business/santander-to-sell-stake-in-us-auto-financing-group.html | Santander to Sell Stake in U.S. Auto Financing Group | False | By Mark Scott | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/europe/staged-event-in-moscow-criticized-in-social-media.html | Social Media Raise Curtain on Staged Event in Moscow | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/europe/mi5-references-emerge-in-britain-phone-hacking-suit.html | MI5 References Emerge in Phone Hacking Lawsuit | False | By Jo Becker and Ravi Somaiya | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/politics/wall-st-protest-isnt-like-ours-tea-party-says.html | Wall St. Protest Isn'Ã‚Â‚t Like Ours, Tea Party Says | False | By Kate Zernike | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/end-date-for-iraq.html | End Date for Iraq | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/baseball/cardinals-craig-ties-a-postseason-pinch-hitting-mark.html | Postseason Pinch-Hit Star, Three Games Running | False | By Benjamin Hoffman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/new-york-the-story-of-a-great-city-draws-on-museum-archives.html | 400 Years of Artifacts Enrich a Book | True | By Sam Roberts | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/science/earth/22fracking.html | Expert Says Quakes in England May Be Tied to Gas Extraction | False | By Henry Fountain | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/nyregion/john-m-blum-historian-who-gave-theodore-roosevelt-his-due-dies-at-90.html | John M. Blum, Historian of Presidents, Dies at 90 | False | By Paul Vitello | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/nyregion/haggerty-convicted-of-stealing-campaign-funds-from-bloomberg.html | Jury Convicts Consultant of Stealing Campaign Money From Bloomberg | False | By John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/on-sundays-fabio-luisi-makes-time-for-family.html | Brunch, Books and Family Time | False | By Daniel J. Wakin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/sexual-harassment-20-years-later.html | Sexual Harassment 20 Years Later | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/on-recycling-nyc-goes-from-leader-to-laggard.html | Lunch, Landfills and What I Tossed | False | By Mireya Navarro | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/governor-cuomos-appointments.html | Governor Cuomo'Ã‚Â‚s Choices | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/blow-occupy-apalooza-strikes-a-chord.html | Occupy-apalooza Strikes a Chord | False | By Charles M. Blow | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/opinion/will-angela-merkel-wake-up-in-time.html | Will Mrs. Merkel Wake Up in Time? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/peacock-alley-in-the-waldorf-astoria-remembered.html | Answers to Questions About New York | False | By Michael Pollak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/baseball/kinsler-and-andrus-drive-rangers-at-plate-and-in-field.html | Double-Play Duo Drives Rangers in the Field and Atop the Lineup | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/nyregion/two-officers-at-rikers-island-plead-guilty-in-assault-case.html | Correction Officers Plead Guilty in Assault Case | False | By Elizabeth A. Harris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/education/22westchester.html | Private Schools in Suburbs Tap Manhattan Market | False | By Winnie Hu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/pageoneplus/corrections-october-22.html | Corrections: October 22 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/nyregion/occupy-wall-street-criticized-for-flashes-of-anti-semitism.html | Cries of Anti-Semitism, but Not at Zuccotti Park | False | By Joseph Berger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/middleeast/united-states-and-iraq-had-not-expected-troops-would-have-to-leave.html | Despite Difficult Talks, U.S. and Iraq Had Expected Some American Troops to Stay | False | By Tim Arango and Michael S. Schmidt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/football/given-second-chance-jets-linebacker-maybin-thrives.html | Given a Second Chance, a Jets Linebacker Wraps It Up | False | By Dave Caldwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/basketball/with-nba-talks-halted-sides-predict-a-meeting-next-week.html | With Talks at a Halt, Silence Reigns | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/books/steve-jobs-by-walter-isaacson-review.html | Making the iBio for Apple'Ã‚Â‚s Genius | False | By Janet Maslin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/at-pranzi-authentic-italian-in-a-modern-setting.html | A Modern Setting for Authentic Italian | False | By Alice Gabriel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/nyregion/celebrities-in-short-supply-at-esquire-party-in-clocktower-nocturnalist.html | Missing Several Stars, and Also One Juror | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/seafood-can-go-on-and-on-at-mahzu-japanese-restaurant-review.html | Where the Seafood Can Go On and On | False | By Stephanie Lyness | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/world/americas/leopoldo-lopez-prepares-to-challenge-chavez-for-venezuelan-presidency.html | A Bolí'âˆ'var Ready to Fight Against the Bolivarian State | False | By Simon Romero and Marí'âˆ'a Eugenia Dí'âˆ'az | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/bistro-25-a-welcoming-affordable-discovery-review.html | A Welcoming, Affordable Discovery | False | By Joanne Starkey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/mikonos-in-ewing-offers-authentic-greek-food-review.html | Authentic Greek Fare, but Distinctly New Jersey | False | By Karla Cook | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/science/earth/22brfs-NUCLEARREACT_BRF.html | Virginia: Nuclear Reactors Expected to Reopen Soon | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/football/browns-team-leaders-share-intersecting-bonds.html | In Cleveland, a Circle Is Completed | False | By Greg Bishop | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/us/politics/rubio-lashes-out-at-critics-of-his-biography.html | Senator Lashes Out at Critics Who Say He Embellished His Family'Ã‚Â‚s Story | False | By Lizette Alvarez and Jennifer Steinhauer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/crafts-are-celebrated-at-peekskill-clay-studios.html | The Aesthetics of Functional Pottery | False | By Susan Hodara | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/in-earth-the-work-of-ceramic-artists-is-display ed.html | What the Earth Gives, and What It Inspires | False | By Susan Hodara | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/22/sports/baseball/a-rangers-fan-whos-hard-to-top.html | A Rangers Fan Who'Ã‚Â‚s Hard to Top | False | By Tom Spousta | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/theater/twelfth-night-at-the-westport-country-playhouse-review.html | Changing Clothes for Love and Survival | False | By Anita Gates | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/mental-health-advocates-face-an-uphill-battle.html | Mental Health Advocates Face an Uphill Battle | False | By Kristen McQueary | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/23/sports/baseball/texas-rangers-via-washington-have-slowly-made-name-for-themselves.html | Slowly Making a Name for Themselves | False | By Paul Burka | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/stony-brooks-wang-center-shows-art-from-chinese-design-school.html | Trash Reinvented | False | By Karin Lipson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/fake-lawyers-and-notaries-prey-on-immigrants.html | Fake Lawyers and Notaries Prey on Immigrants | False | By Jessica Weisberg and Bridget Oâ€šÃ„Â'Shea | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/living-after-a-tragedy-in-jericho-review.html | Dinner at Momâ€šÃ„Â's, With All the Emotional Trimmings | False | By Anita Gates | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-22 | https://www.nytimes.com/2011/10/23/sports/baseball/spring-rivalry-to-resume.html | Spring Rivalry to Resume | False | By NYT | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/europe/russia-will-bar-some-us-citizens-in-retaliatory-move.html | Russia Will Bar Some U.S. Citizens in Retaliation | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/selina-lo-of-ruckus-wireless-on-leadership-vs-management.html | I Never Wanted to Be a Manager. But Iâ€šÃ„Â've Learned. | False | By Adam Bryant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/volckers-advice-for-more-financial-reform.html | How Mr. Volker Would Fix It | False | By Gretchen Morgenson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/unreasonable-institute-teaches-new-paths-to-social-missions.html | Unreasonable, Maybe, but Itâ€šÃ„Â's on a Social Mission | False | By Hannah Seligson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/for-rhode-island-the-pension-crisis-is-now.html | The Little State With a Big Mess | False | By Mary Williams Walsh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/financial-lessons-from-four-nations.html | Four Nations, Four Lessons | False | By N. Gregory Mankiw | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/at-the-sec-questions-about-its-own-privacy-controls.html | It Guards the Markets, but What About Itself? | False | By Natasha Singer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/media/zines-have-a-resurgence-among-the-web-savvy.html | Raised on the Web, but Liking a Little Ink | False | By Jenna Wortham | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/appetite-for-catch-and-release-tempered-at-delphi-lodge.html | Appetite for Catch and Release Is Tempered | False | By Adam Clymer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/asia/spy-agency-says-inquiry-shows-it-did-not-abuse-preacher.html | Spy Agency in Kabul Denies Claim of Abuse | False | By Jack Healy and Sharifullah Sahak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/global/european-finance-ministers-shaping-greek-rescue-and-effort-to-aid-banks.html | European Finance Ministers Shaping Greek Rescue and Effort to Aid Banks | False | By Stephen Castle and James Kanter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/football/free-from-al-daviss-grasp-jackson-makes-bold-move-for-raiders.html | Stepping Into Raidersâ€šÃ„Â' Void, a Coach Makes a Bold Deal | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/africa/in-his-last-days-qaddafi-wearied-of-fugitives-life.html | In His Last Days, Qaddafi Wearied of Fugitiveâ€šÃ„Â's Life | False | By Kareem Fahim | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/middleeast/prince-sultan-bin-abdel-aziz-of-saudi-arabia-dies.html | Prince Sultan bin Abdel Aziz of Saudi Arabia Dies | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/dexias-collapse-in-europe-points-to-global-risks.html | Bankâ€šÃ„Â's Collapse in Europe Points to Global Risks | False | By Gretchen Morgenson and Louise Story | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/ncaafootball/army-players-love-story-is-woven-with-victories-and-loss.html | A Love Story Affirmed Life in Time of War | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/jobs/23boss.html | The Start-Up Advantage | False | By Garrett Camp | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/abuse-at-texas-institutions-continues.html | Signs of Abuse at Institutions, Despite Settlement | False | By Emily Ramshaw | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/football/for-jets-cromartie-knowledge-is-power-and-weakness.html | For the Jetsâ€šÃ„Â' Cromartie, Knowledge Can Damage | False | By Ben Shpigel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/baseball/world-series-dugout-phones-last-bastion-of-the-landline.html | Dugout Phones: Last Bastion of the Landline | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/the-girl-with-the-golden-touch.html | A Golden Touch Without the Glitter | False | By Catherine Saint Louis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/baseball/no-true-sense-of-history-without-a-sense-of-place.html | No True Sense of History Without a Sense of Place | False | By Jane Leavy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/technology/at-waldorf-school-in-silicon-valley-technology-can-wait.html | A Silicon Valley School That Doesnâ€šÃ„Â't Compute | False | By Matt Richtel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/in-memoir-condoleezza-rice-tells-of-clashes-with-cheney.html | In Memoir, Rice Tells of Clashes With Cheney | False | By Peter Baker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/keynes-hayek-views-origins-of-an-economics-debate-review.html | The Tale of the Dueling Economists | False | By Nancy F. Koehn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/your-money/pessimism-can-be-the-stock-markets-best-friend.html | The Sunny Side of Doom and Gloom | False | By Paul J. Lim | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/jobs/23career.html | Should 65 Be Your Magic Number? | False | By Eilene Zimmerman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/baseball/japans-standardized-baseballs-are-popular-with-pitchers.html | Japanâ€šÃ„Â's Standardized Baseballs Are Popular With Pitchers | False | By Brad Lefton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/skiing/lindsey-vonn-wins-giant-slalom-and-completes-sweep.html | Lindsey Vonn Wins Giant Slalom and Completes Sweep | False | By Bill Pennington | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/letters-the-power-of-pink-and-the-cancer-fight.html | Letters: The Power of Pink and the Cancer Fight | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/letters-spending-taxes-and-the-infrastructure.html | Spending, Taxes and the Infrastructure | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/business/letters-of-errors-and-calories.html | Letters: Of Errors and Calories | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/basketball/Stern-Must-Balance-NBAs-Viability-and-Visibility.html | Stern Must Balance N.B.A.â€šÃ„Â's Viability and Visibility | False | By Rick Burton | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/football/a-struggling-football-league-skips-a-beat-and-crowns-a-champion.html | A Struggling Football League Skips a Beat and Crowns a Champion | False | By Mike Tanier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/bruni-occupy-wall-street-and-hollywood.html | Hollywood on Wall Street | False | By Frank Bruni | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/dowd-the-saudi-ambassador-of-sangfroid.html | The Saudi Ambassador of Sangfroid | False | By Maureen Dowd | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/douthat-mitt-romney-the-inevitable-nominee.html | The Inevitable Nominee | False | By Ross Douthat | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/friedman-one-country-two-revolutions.html | One Country, Two Revolutions | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/kristof-the-man-who-stayed-behind.html | The Man Who Stayed Behind | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/peddling-fear.html | Peddling Fear | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/middleeast/us-scales-back-diplomacy-in-iraq-amid-fiscal-and-security-concerns.html | U.S. Scales Back Diplomacy in Iraq Amid Fiscal and Security Concerns | False | By Tim Arango and Michael S. Schmidt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/social-inequality-and-the-new-elite.html | The Paradox of the New Elite | False | By Alexander Stille | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/autoracing/a-pack-of-nascar-drivers-is-ready-to-break-out-of-johnsons-shadow.html | A Pack of Nascar Drivers Is Ready to Break Out of Johnson's Shadow | False | By Viv Bernstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/autoracing/a-drivers-death-has-raised-questions-about-indycars-leader.html | A Driver's Death Raises Questions About IndyCar's Leader | False | By Ken Belson and Jerry Garrett | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sunday-review/right-less-might.html | Right, Less Might | False | By Sam Tanenhaus | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/who-needs-financial-stability.html | Who Needs Stability? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/fracking-on-my-land.html | Drilling Down on the Family Farm | False | By Seamus McGraw | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/me-and-mrs-nixon.html | Me and Mrs. Nixon | False | By Ann Beattie | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/talking-their-way-out-of-a-population-crisis.html | Talking Their Way Out of a Population Crisis | False | By Helen Epstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/will-dropouts-save-america.html | Will Dropouts Save America? | False | By MICHAEL ELLSBERG | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/even-worse-than-citizens-united.html | Even Worse Than Citizens United | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/happy-birthday-ipod.html | Happy Birthday iPod! | False | By Daniel J. Levitin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/boomer-on-board.html | Boomer on Board | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/clarence-thomass-brand-of-judicial-logic.html | Clarence Thomas's Brand of Judicial Logic | False | By Lincoln Caplan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/catching-up-with-amy-hamburger.html | Amy Hamburger | False | By Kate Murphy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait ... Don't Tell Me | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/covering-its-own-backyard.html | Covering Its Own Backyard | False | By Arthur S. Brisbane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/sunday-dialogue-diversity-on-campus.html | Sunday Dialogue: Diversity on Campus | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/science/space/23nasa.html | NASA Is Considering Fuel Depots in the Skies | False | By Kenneth Chang | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/measurement-and-its-discontents.html | Measurement and Its Discontents | False | By ROBERT P. CREASE | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/opinion/sunday/equal-opportunity-crime-shoplifting-men-do-it-too.html | Sticky Fingers, Male and Female | False | By Rachel Shteir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/battles-to-shape-maps-and-congress-go-to-courts.html | Battles to Shape Maps, and Congress, Go to Courts | False | By Michael Cooper and Jennifer Medina | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/after-a-gas-explosion-cleaning-up-and-feeling-lucky.html | After a Gas Explosion, Cleaning Up and Feeling Lucky | False | By Kirk Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/crosswords/chess/even-the-worlds-best-players-struggle-after-a-timeout.html | Even the World's Best Players Struggle After a Timeout | False | By Dylan Loeb McClain | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/africa/tunisia-election-faces-financing-questions.html | Financing Questions Shadow Tunisian Vote, First of Arab Spring | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/politics/herman-cain-running-as-outsider-came-to-washington-as-lobbyist.html | Cain, Now Running as Outsider, Came to Washington as Lobbyist | False | By Sheryl Gay Stolberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/middleeast/yemen-mosque-becomes-emergency-room-for-protesters.html | From Mosque to MASH Unit in Yemeni Crisis Zone | False | By Laura Kasinof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/voracious-mice-scramble-food-chain-on-farallon-islands.html | Voracious Mice Scramble Food Chain on California's Farallon Islands | False | By John Upton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/africa/jubilant-fighters-return-to-benghazi-the-cradle-of-libyas-revolt.html | Jubilant Fighters Return to Cradle of Libya's Revolt | False | By Adam Nossiter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/europe/fathers-drive-for-justice-ends-in-guilty-verdict-in-france.html | Father's Quest for Justice Ends in Paris Guilty Verdict | False | By Scott Sayare | 2011-01-23 | TX 6-573-170 | |
| 2011-10-22 | 2011-10-23 | https://www.nytimes.com/2011/10/23/world/europe/turkey-says-it-killed-49-in-offensive-against-kurdish-rebels.html | Turkey Says It Killed 49 in Battling Kurd Rebels | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/health/23livesside.html | Memoir About Schizophrenia Spurs Others to Come Forward | False | By Benedict Carey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/health/23lives.html | A High-Profile Executive Job as Defense Against Mental Ills | False | By Benedict Carey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/baseball/so-far-rangers-and-cardinals-play-a-world-series-to-shout-about.html | Maybe, After Eight Years of the Blahs, a World Series to Shout About | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/ncaafootball/lsu-beats-auburn-on-road-to-showdown-with-alabama.html | L.S.U. Is Not Slowed on Road to Showdown | False | By Jeff Duncan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/pageoneplus/corrections-october-23.html | Corrections: October 23 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/politics/successes-overseas-are-unlikely-to-help-obama-at-home.html | Successes Overseas Are Unlikely to Help Obama at Home | False | By Mark Landler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/cuts-threaten-to-close-center-for-crop-safety-in-south-texas.html | Cuts Threaten to Close Center for Crop Safety in South Texas | False | By Danny Guerra | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/jason-cohen-houston-texans-still-2nd-place-in-states-heart.html | 2nd Place in the Division, and in the Heart of Texas | False | By Jason Cohen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/school-consultants-help-parents-navigate-admissions-process.html | Navigating Public School Admissions, With a Consultant's Help | False | By Rebecca Vevea | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/bringing-out-the-superhero-side-of-mr-mom.html | Bringing Out the Superhero Side of Mr. Mom | False | By James Warren | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/synberc-fight-raises-national-security-issues.html | Lab Fight Raises U.S. Security Issues | False | By Jennifer Gollan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/rejected-ads-for-sex-workers-find-venue.html | Rejected Ads for Sex Workers Find Venue | False | By Stephanie Sara Chong | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/local-intelligence-san-quentin-prisons-hobby-shop.html | Outlaw Art | False | By Louise Rafkin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/us/politics/abortion-takes-center-stage-at-iowa-forum-for-republicans.html | Abortion Takes Center Stage at Iowa G.O.P. Forum | False | By Jeff Zeleny | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/ncaafootball/michigan-state-defeats-wisconsin-in-final-touchdown.html | Spartans Get Final Highlight in Edging Badgers | False | By Pete Bigelow | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/baseball/cardinals-beat-rangers-and-lead-the-world-series.html | Pujols Has His Moment, Over and Over | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/arts/television/common-stars-in-ames-hell-on-wheels.html | Building a Railroad and a New Life on the Frontier | False | By Joe Rhodes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/baseball/at-first-fireworks-over-the-umpiring.html | At First, Fireworks Over the Umpiring | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/sports/in-box-football-needs-drastic-changes.html | Football Needs Drastic Changes | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/amanda-wolbrom-michael-roston-weddings.html | Amanda Wolbrom, Michael Roston | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/allison-fishman-aaron-task-weddings.html | Allison Fishman, Aaron Task | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/julianna-smoot-lon-johnson-weddings.html | Julianna Smoot and Lon Johnson | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/rena-gower-gregory-stein-weddings.html | Rena Gower, Gregory Stein | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/christine-fritz-andrew-lloyd-weddings.html | Christine Fritz, Andrew Lloyd | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/bill-white-bryan-eure-weddings.html | Bill White and Bryan Eure | False | By Bob Woletz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/caroline-perkin-jose-los-arcos-weddings.html | Caroline Perkin, José's Los Arcos | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/thomas-crowder-patrick-gegan-weddings.html | Thomas Crowder, Patrick Gegan | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/jacquelyn-brewer-peter-manes-weddings.html | Jacquelyn Brewer, Peter Manes | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/kathryn-camp-westray-battle-iii-weddings.html | Kathryn Camp, Westray Battle III | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/layla-parast-jay-bartroff-weddings.html | Layla Parast, Jay Bartroff | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/leah-wool-joshua-holbreich-weddings.html | Leah Wool, Joshua Holbreich | False | By VINCENT M. MALLOZZI | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/ilene-tannen-alan-schwartz-weddings.html | Ilene Tannen, Alan Schwartz | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/kimberly-masius-gregory-frezados-weddings.html | Kimberly Masius, Gregory Frezados | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/milano-miodini-robert-buckley-weddings.html | Milano Miodini, Robert Buckley | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/hilary-hartman-benjamin-mossberg-weddings.html | Hilary Hartman, Benjamin Mossberg | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/jackie-kucinich-jared-allen-weddings.html | Jackie Kucinich and Jared Allen | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/weddings-allison-levine-michael-stillman.html | Allison Levine and Michael Stillman | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/alexis-foucek-anthony-tse-weddings.html | Alexis Foucek and Anthony Tse | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/pamela-simpson-kevin-nichols-weddings.html | Pamela Simpson and Kevin Nichols | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/anna-handzlik-jordan-sekulow-weddings.html | Anna Handzlik, Jordan Sekulow | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/kathryn-dineen-alexander-lawton-weddings.html | Kathryn Dineen and Alexander Lawton | False | By Vincent M. Mallozzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/sarah-hargrove-courtney-mitchell-weddings.html | Sarah Hargrove, Courtney Mitchell | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/erin-darboven-douglas-havlina-weddings.html | Erin Darboven, Douglas Havlina | False | By Rosalie R. Radomsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/elizabeth-yates-anthony-keizner-weddings.html | Elizabeth Yates, Anthony Keizner | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-23 | https://www.nytimes.com/2011/10/23/fashion/weddings/gwendolyn-sommer-charles-heck-weddings.html | Gwendolyn Sommer, Charles Heck | False | By Vincent M. Mallozzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/baseball/for-albert-pujols-of-st-louis-3-home-runs-for-a-record-night.html | For Pujols, a Game for the Ages | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/rugby/new-zealand-beats-france-8-7-in-rugby-world-cup.html | For New Zealand, a Rugby World Cup on Home Soil | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/24iht-design24.html | Humanitarian Design Project Aims to Build a Sense of Community | False | By Alice Rawsthorn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/europe/strong-earthquake-rocks-eastern-turkey.html | Many Die as Eastern Turkey Is Jolted by Quake | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/global/cost-of-subsidizing-fossil-fuels-is-high-but-cutting-them-is-tough.html | Cost of Subsidizing Fossil Fuels Is High, but Cutting Them Is Tough | False | By James Kanter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/asia/karzai-says-afghanistan-would-back-pakistan-in-a-conflict-with-us.html | Afghan President Says His Country Would Back Pakistan in a Clash With the U.S. | False | By Ray Rivera and Sangar Rahimi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/music/paul-leka-a-songwriter-of-na-na-hey-hey-dies-at-68.html | Paul Leka, a Songwriter of â€˜Na Na Hey Hey,â€™ Dies at 68 | False | By Paul Vitello | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/24iht-edletmon24.html | The Road to Ruin | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/asia/panetta-tells-pacific-countries-that-us-will-keep-strong-presence.html | U.S. to Sustain Military Power in the Pacific, Panetta Says | False | By Elisabeth Bumiller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/24iht-oldoct24.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/africa/tunisians-cast-historic-votes-in-peace-and-hope.html | Tunisians Vote in a Milestone of Arab Change | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/middleeast/palestinian-bid-to-join-unesco-could-imperil-us-funds.html | Palestinian Bid for Full Unesco Membership Imperils American Financing | False | By Steven Erlanger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/soccer/manchester-citys-makeover-continues-with-rout-of-united.html | Victory Exalts a New Master of Manchester | False | By Kabir Chibber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/africa/revolution-won-top-libyan-official-vows-a-new-and-more-pious-state.html | Revolution Won, Top Libyan Official Vows a New and More Pious State | False | By Adam Nossiter and Kareem Fahim | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/global/24iht-euro24.html | European Leaders Deal Directly With Debt Dilemma | False | By Steven Erlanger and Stephen Castle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/us/personal-eco-concierges-ease-challenges-of-going-green.html | Personal Eco-Concierges Ease Transition to Green | False | By Jennifer A. Kingson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/football/burress-and-jets-reassert-themselves.html | Jets Revive Their Offense and Their Attitude | False | By Ben Shpigel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/africa/kenya-says-western-nations-have-joined-somalia-fight.html | Kenya Says Western Nations Join Fight in Somalia, as U.S. Denies Role | False | By Josh Kron and Jeffrey Gettleman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/books/caitlin-r-kiernan-geoff-ryman-and-tim-powers-tales-review.html | Masters at Giving People the Creeps of the Kind That Keep on Creeping | False | By Dana Jennings | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/europe/24iht-educlede24.html | Envisioning University of Future, in Person or Online | False | By D.D. GUTTENPLAN | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/us/politics/republicans-turn-judicial-power-into-a-campaign-issue.html | Republicans Turn Judicial Power Into a Campaign Issue | False | By Adam Liptak and Michael D. Shear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/theater/reviews/a-felony-in-blue-or-death-by-poker-at-nuyorican-poets-cafe.html | A Card Game Played With High Stakes | False | By Eric Grode | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/television/monster-in-laws-reality-show-on-ae-review.html | Family Dysfunctions and the Duct Tape DÃ©tente | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/dance/lyndsey-karrs-one-at-chocolate-factory-review.html | Women in Love Leap Into Elevator Shafts | False | By Gia Kourlas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/music/george-benson-tours-with-guitar-man-at-town-hall-review.html | â€˜60s Soul-Jazz Filtered Through a Quiet Storm | False | By Ben Ratliff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/crosswords/bridge/us-teams-in-close-battles-at-bridge-championships.html | A Double Turns Double-Edged | False | By Phillip Alder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/technology/apples-lower-prices-are-all-part-of-the-plan.html | Appleâ€™s Lower Prices Are All Part of the Plan | False | By Nick Wingfield | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/music/american-symphony-orchestra.html | American Symphony Orchestra | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/music/american-composers-orchestra-review.html | American Composers Orchestra | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/movies/a-fresh-reading-of-the-breakfast-club.html | A Fresh Reading of â€˜The Breakfast Clubâ€™ | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/23/sports/football/the-uncertainty-of-keeping-the-door-open-for-black-head-coaches.html | For Black Coaches in the N.F.L., Still a Steep Road to the Top | False | By William C. Rhoden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/design/dallas-museum-lands-new-director.html | Dallas Museum Lands New Director | False | By Carol Vogel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/television/suddenly-two-bosses-leave-the-show-boss.html | Suddenly Two Bosses Leave the Show â€˜Bossâ€™ | False | By Brian Stelter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/anticipating-big-growth-at-tesla.html | Anticipating Big Growth at Tesla | False | By RICHARD BEALES and ROBERT COLE | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/baseball/with-eye-on-beloved-rangers-orchestra-plays-on.html | With Eye on Beloved Rangers, Orchestra Plays On | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/looking-ahead-to-economic-reports-this-week.html | Looking Ahead to Economic Reports This Week | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/design/38th-international-contemporary-art-fair-in-paris.html | Euro Flails but Art Fair Flourishes | False | By Celestine Bohlen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/asia/india-and-pakistan-avert-potential-crisis.html | India and Pakistan Sidestep a Crisis | False | By Salman Masood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/us/rules-meant-to-protect-human-research-subjects-cause-concern.html | Questioning Privacy Protections in Research | False | By Patricia Cohen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/theater/bush-theater-celebrates-king-james-bible-with-sixty-six-books.html | At London Theater, a Celebration of Biblical Proportions | False | By Patrick Healy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/theater/the-mezzo-soprano-rosalind-elias-in-follies-on-broadway.html | Broadway Debut After a Life of Opera | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/music/at-cmj-music-marathon-a-glut-of-bands-and-a-haze-of-music.html | A Glut of Bands, Amid a Fog of Blaring Sound | False | By Jon Pareles | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/investigate-stop-and-frisk-by-the-new-york-police.html | Investigate Stop and Frisk | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/water-fluoridation-a-word-from-the-american-dental-association.html | Water Fluoridation | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/shifting-attitudes-on-global-warming.html | Shifting Attitudes on Global Warming | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/us/politics/mitt-romney-changes-his-tone-on-flat-tax-plans.html | Romney, Once a Critic, Hedges on Flat-Tax Plans | False | By Richard A. Oppel Jr. and Ashley Parker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/media/in-a-gloomy-economy-tv-sitcoms-are-making-a-comeback.html | In a Gloomy Economy, TV Sitcoms Are Making a Comeback | False | By Bill Carter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/nyregion/prescription-pads-stolen-from-new-york-city-hospitals.html | State Investigates Thefts of Prescription Pads at Hospitals | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/arts/music/anna-bolena-review.html | â€˜Anna Bolenaâ€™ | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/seven-billion.html | Seven Billion | False | By Joel E. Cohen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/small-businesses-arent-key-to-the-economic-recovery.html | Small Isnâ€™t Always Beautiful | False | By Jared Bernstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-23 | 2011-10-24 | https://www.nytimes.com/2011/10/24/us/politics/edwin-edwards-is-still-famous-but-louisiana-politics-has-moved-on.html | Well-Known Felon Still Draws a Crowd, but Louisiana Has Moved On | False | By Campbell Robertson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/technology/economists-see-more-jobs-for-machines-not-people.html | More Jobs Predicted for Machines, Not People | False | By Steve Lohr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/the-hole-in-europes-bucket.html | The Hole in Europeâ€™s Bucket | False | By Paul Krugman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/us/politics/jobs-plan-stalled-obama-to-try-new-economic-drive.html | Jobs Plan Stalled, Obama to Try New Economic Drive | False | By Jackie Calmes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/robert-pierpoint-86-dies-correspondent-for-cbs-news.html | Robert Pierpoint, 86, Dies; CBS News Correspondent | False | By Richard Goldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/football/burress-finds-redemption-within-his-sizable-reach.html | Redemption Is in Burressâ€™s Sizable Reach | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/media/economy-casts-shadow-on-advertisers-forum.html | Economy Casts Shadow on Advertisersâ€™ Forum | False | By Stuart Elliott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/technology/24ht-nokia24.html | Crucial Test for Nokia as Latest Smartphones Arrive | False | By Kevin J. Oâ€™Brien | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/americas/kirchner-appears-headed-to-second-term-as-argentinas-president.html | Kirchner Achieves an Easy Victory in Argentina Presidential Election | False | By Alexei Barrionuevo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/no-tax-holiday.html | No Holiday | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/education/24winerip.html | In College, Working Hard to Learn High School Material | False | By Michael Winerip | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/the-stain-of-the-bulger-case.html | â€˜What Kind of Government?â€™ | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/education/24homework.html | At Elite Schools, Easing Up a Bit on Homework | False | By Jenny Anderson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/science/earth/24water.html | Empty Fields Fill Urban Basins and Farmersâ€™ Pockets | False | By Felicity Barringer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/californias-persistence-on-greenhouse-gas-emissions.html | Californiaâ€™s Persistence | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/education/24science.html | Environmental Features in Science Campus Plans | False | By RICHARD PÉREZ-PEÑA | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/golf/donald-wins-disney-leonard-regains-confidence.html | Reward at Either End of Money List | False | By Karen Crouse | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/media/why-not-occupy-newsrooms.html | Why Not Occupy Newsrooms? | False | By David Carr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/ncaafootball/special-season-unfolds-for-keenum-and-no-18-houston.html | Records and Wins for Houston Quarterback | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/two-cheers-for-the-malaria-vaccine.html | Two Cheers for the Malaria Vaccine | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/football/tim-tebow-leads-denver-broncos-over-miami-dolphins.html | Tebow Wills Broncos to Win With His Late-Game Play | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/football/an-up-and-down-first-game-for-palmer.html | Palmer Struggles in Raiders Debut, but Provides Glimpses of Promise | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/science/24loops.html | A Hearing Aid That Cuts Out All the Clatter | False | By John Tierney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/us/at-pentagon-leon-panetta-charts-change-of-course.html | Panettaâ€™s Pentagon, Without the Blank Check | False | By Peter Baker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/europeans-report-progress-on-bank-rescue-plan.html | Investors Wait Warily for Europe Bank Rescue | False | By Eric Dash and Evelyn M. Rusli | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/business/media/a-grass-roots-newscast-gives-a-voice-to-struggles.html | A Grass-Roots Newscast Gives a Voice to Struggles | False | By Brian Stelter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/nyregion/princess-mary-of-denmark-visits-queens.html | A Princess Visits Queens; Queens Is Impressed | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/us/Horse-Slaughter-Stopped-in-United-States-Moves-Across-Borders.html | Slaughter of Horses Goes On, Just Not in U.S. | False | By A. G. Sulzberger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/opinion/a-note-to-our-readers.html | A Note to Our Readers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/europe/antonio-cassese-noted-italian-jurist-dies-at-74.html | Antonio Cassese, War Crimes Law Expert, Dies at 74 | False | By Marlise Simons | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/europe/jerzy-bielecki-dies-at-90-fell-in-love-in-a-nazi-camp.html | Jerzy Bielecki Dies at 90; Fell in Love in a Nazi Camp | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/nyregion/lieberman-irks-democrats-in-race-for-his-senate-seat.html | In Race to Replace Him, Lieberman Again Has Liberals Shaking Their Heads | False | By Raymond Hernandez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/nyregion/wedding-of-bill-white-and-bryan-eure-is-extravagant.html | The Wedding as Spectacle, Bearing a Message | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/nyregion/booksellers-through-the-ages-and-other-nytimescom-reader-tales.html | Booksellers Through the Ages | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/nyregion/a-villages-tensions-over-a-man-missing-for-24-years.html | Tensions Persist Over a Man Long Missing | False | By Tim Stelloh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/middleeast/potential-new-saudi-crown-prince-is-hard-line-but-pragmatic.html | Potential New Saudi Crown Prince Seen as Hard-Line but Pragmatic | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/sports/baseball/world-series-rangers-shut-out-cardinals-in-game-4-and-tie-series.html | No Rout, Just an Even Series | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/pageoneplus/corrections-october-24.html | Corrections: October 24 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/many-die-as-eastern-turkey-is-jolted-by-quake.html | In Turkey, Desperate Race to Find Trapped Survivors | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/global/saab-ends-agreements-with-chinese-investors.html | Saab Ends Agreements With Chinese Investors | False | By David Jolly | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/asia/nuclear-talks-with-north-korea-begin-in-geneva.html | U.S. and North Korea Begin Groundwork for Talks | False | By Nick Cumming-Bruce and Choe Sang-Hun | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/global/chinese-officials-receive-prison-terms-for-economic-data-leaks.html | Chinese Officials Receive Prison Terms for Economic Data Leaks | False | By David Barboza | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/baseball/world-series-the-inescapable-pressure-on-the-big-game-pitcher.html | Napoli Responds to the Big-Game Pressure | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/music/mariusz-kwiecien-on-the-mend-for-don-giovanni-at-the-met.html | Baritone Returns to Fighting Trim for Met â€˜ÂÂDon Giovanniâ€™ÂÂ | False | By Daniel J. Wakin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/soccer/24iht-soccer24.html | Ronaldo and Messi Reign in Spain | False | By Rob Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-23 | https://www.nytimes.com/2011/10/22/sports/soccer/22iht-fifa22.html | Transparency Is a Road Not Yet Traveled by FIFA | False | By Rob Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/europe/24iht-educbriefs24.html | British University to Offer Bare-Bones, Low-Cost Degrees | False | By The International Herald Tribune | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/africa/grenade-attack-on-kenyan-bar-raises-fear-of-widening-conflict.html | Kenyan Offensive Is Not Welcome, Somaliaâ€™s President Says | False | By Josh Kron | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/world/europe/in-balkans-smuggling-forges-a-rare-unity.html | In Kosovo, Smuggling Fosters Unusual Ethnic Cooperation | False | By Doreen Carvajal | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/25iht-oldtext25.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/25iht-letter25.html | The Hazards in Turkey's New Strategy | False | By Judy Dempsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/rugby/25iht-rugby25.html | Rugby World Cup Could Return to New Zealand | False | By Emma Stoney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/fashion/25iht-fcoat25.html | The Overcoat as Object of Design | False | By Suzy Menkes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/middleeast/us-ambassador-to-syria-leaves-damascus-amid-threats-to-safety.html | U.S. Ambassador to Syria Leaves Damascus Amid Threats to Safety | False | By Anthony Shadid | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/asia/head-of-un-humanitarian-aid-paints-dire-scene-in-north-korea.html | Head of U.N. Humanitarian Aid Paints Dire Scene in North Korea | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25nautilus.html | Loving the Chambered Nautilus to Death | False | By William J. Broad | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/daily-stock-market-activity.html | Summer Doldrums Continue to Fade | False | By Christine Hauser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/asia/attempted-visits-to-chen-guangcheng-surge.html | Chinese Persist in Bids to Visit a Dissident | False | By Andrew Jacobs | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/cuomo-cap-on-property-taxes-rankles-communities.html | Upset at Cuomoâ€šÃ„Â´s Property-Tax Cap, Communities Move to Get Around It | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/middleeast/libyas-interim-leaders-to-investigate-qaddafi-killing.html | In Libya, Massacre Site Is Cleaned Up, Not Investigated | False | By Kareem Fahim and Adam Nossiter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/25iht-edverhofstadt25.html | Time to Lean on Russia | False | By Guy Verhofstadt and Mikhail Kasyanov | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/25iht-edlet25.html | Qaddafi's Demise | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/25iht-edkrebs25.html | Israel's Occupational Burdens | False | By Ronald R. Krebs | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/25brody.html | More Ways to Cope With Type 1 Diabetes | False | By Jane E. Brody | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/research/25regimens.html | Regimens: Better Blocker of Breast Cancer Recurrence | False | By Anahad Oâ€šÃ„Â´Connor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/politics/rep-giffords-arrives-in-n-carolina-for-more-treatment.html | Giffords Arrives in North Carolina for More Treatment | False | By Timothy Williams | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/politics/after-being-burned-in-08-republicans-embrace-twitter-hard-for-12.html | The G.O.P.â€šÃ„Â´s Very Rapid Response Team | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/vatican-calls-for-global-oversight-of-the-economy.html | Vatican Calls for Oversight of the Worldâ€šÃ„Â´s Finances | False | By Elisabetta Povoledo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/football/developing-tim-tebow-christian-ponder-after-positive-starts-nfl-fast-forward.html | Developing Tebow and Ponder After Positive Starts | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/swami-bhaktipada-ex-hare-krishna-leader-dies-at-74.html | Swami Bhaktipada, Ex-Hare Krishna Leader, Dies at 74 | False | By Margalit Fox | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/fashion-fair-deepens-its-coverage.html | A Cosmetics Brand Deepens Its Coverage | False | By Simone S. Oliver | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25qna.html | The Weight of Memory | False | By C. Claiborne Ray | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/black-wedding-gowns-from-the-runway-to-the-aisle.html | All Dressed in Black | False | By Bee-Shyuan Chang | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/research/25theory.html | Troubles With Heart Are Linked to HPV | False | By Denise Grady | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/emergency-meeting-on-italys-finances.html | Pressed, Italyâ€šÃ„Â´s Cabinet Fails to Act on Debt Crisis | False | By Elisabetta Povoledo and Gaia Pianigiani | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/politics/administration-proposes-changes-to-mortgage-refinancing-program.html | Expansion of Mortgage Program Is Limited in Scope | False | By Binyamin Appelbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/africa/ennahda-moderate-islamic-party-makes-strong-showing-in-tunisia-vote.html | Moderate Islamist Party Heads Toward Victory in Tunisia | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/prosecution-rests-in-jackson-case.html | Prosecution Rests in the Manslaughter Trial of Michael Jacksonâ€šÃ„Â´s Physician | False | By Ian Lovett | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/global/the-divergent-fortunes-of-saab-and-volvo.html | The Divergent Fortunes of Saab and Volvo | False | By David Jolly | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/global/talks-adjourned-aides-try-to-iron-out-euro-rescue-details.html | New Unease for Europeâ€šÃ„Â´s Rescue Plan | False | By Jack Ewing and Liz Alderman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/blocks-on-wikileaks-donations-may-force-its-end-julian-assange-warns.html | Founder Says WikiLeaks, Starved of Cash, May Close | False | By John F. Burns | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/les-hinton-ex-murdoch-executive-questioned-about-news-of-the-world.html | In Phone Hacking Inquiry, a Renewed Focus on Executives | False | By Ravi Somaiya | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25neutrinos.html | Particles Faster Than the Speed of Light? Not So Fast, Some Say | False | By Dennis Overbye | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/baseball/pig-farmers-true-prizewinner-his-fantasy-baseball-team.html | Modest Farmer, Managing Mogul | False | By Dan Fost | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/25consumer.html | Drugs to Treat A.D.H.D. Reach the Preschool Set | False | By Roni Caryn Rabin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/in-norway-gender-equality-does-not-extend-to-the-bedroom.html | In Norway, Gender Equality Does Not Extend to the Bedroom | False | By Katrin Bennhold | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/music/gidon-kremer-at-white-light-festival-at-tully-hall-review.html | A Transcendence Anchored in Bach | False | By Allan Kozinn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/25letters-STAGESANDSUR_LETTERS.html | Stages and Survival (1 Letter) | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/25letters-AFLEETINGSPA_LETTERS.html | A Fleeting Space Mission (1 Letter) | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/25letters-FAMILYTIMENO_LETTERS.html | Family Time, Not TV Time (1 Letter) | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/25letters-RUNNINGWITHT_LETTERS.html | Running With the Pack (1 Letter) | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/british-leader-david-cameron-facing-internal-revolt-over-membership-in-european-union.html | Cameron Faces Internal Revolt Over European Policy | False | By Sarah Lyall | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/data-on-rape-in-eu-difficult-to-compare.html | Data on Rape in E.U. Difficult to Compare | False | By Louise Loftus | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25bee.html | Beesâ€šÃ„Â´ Migration Holds Clues to Geologic History | False | By Sindya N. Bhanoo | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/brownstone-brooklyn-between-2-housing-projects.html | In Brooklyn, a Quaint Block and a Symbol of Blight | False | By Diane Cardwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25boulder.html | Smooth Desert Boulders May Be Quakesâ€šÃ„Â´ Work | False | By Sindya N. Bhanoo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/middleeast/deal-for-release-of-american-held-in-egypt.html | Israel Reaches Deal for Release of American Held in Egypt | False | By Isabel Kershner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25beeches.html | Next for Newport Preservation: Gilded-Age Beeches | False | By Cornelia Dean | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-24 | https://www.nytimes.com/2011/10/24/technology/24iht-rawdata24.html | Faster Broadband, but Who Needs It? | False | By Kevin J. Oâ€šÃ„Â´Brien | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25shirt.html | Wired Textiles for a Phone as Useful as the Shirt on Your Back | False | By Ritchie S. King | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/25global.html | Hendra and Nipah: Antibody Treatment for 2 Deadly Viruses Shows Promise in Tests and an Emergency | False | By Donald G. McNeil Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/science/25code.html | How Revolutionary Tools Cracked a 1700s Code | False | By John Markoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/clashes-with-kurdish-rebels-push-turkey-back-toward-conflict.html | Clashes With Kurds Are Pushing Turkey Back Toward Conflict | False | By Liam Stack and Sebnem Arsu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/music/kelly-clarkson-and-deer-tick-new-album-reviews.html | Former â€šÃ„Â´American Idolâ€šÃ„Â´ Now the Voice of Vengeance | False | By Jon Caramanica and Nate Chinen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/25iht-edcohen25.html | The Beauty of Institutions | False | By Roger Cohen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/music/london-symphony-orchestra-at-avery-fisher-hall-review.html | Leading the March to a Mystical Place | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/video-games/blizzcon-blizzard-entertainments-fan-convention.html | Best Friends, in Fantasy and Reality | False | By Seth Schiesel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/dance/radio-and-juliet-at-skirball-center-review.html | Romeo Meets Radiohead in a Love Story of Twitches | False | By Brian Seibert | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/dance/tom-sawyer-by-kansas-city-ballet-review.html | Yes, Those Are Tom, Becky and Huck Leaping | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/25seniors.html | Still No Relief in Sight for Long-Term Needs | False | By Gardiner Harris and Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/tagliolini-with-chicken-livers-and-fennel-recipe.html | Tagliolini With Chicken Livers and Fennel | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/reviews/rosso-di-montalcino-wine-review.html | Pure Montalcino, Minus the Wait | False | By Eric Asimov | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/books/charles-dickens-by-claire-tomalin-becoming-dickens.html | Two-Sided Man Gets Two New Biographies | False | By Michiko Kakutani | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/music/shinee-and-south-korean-k-pop-groups-at-madison-square-garden-review.html | Korean Pop Machine, Running on Innocence and Hair Gel | False | By Jon Caramanica | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/television/television-still-struggles-to-bring-war-zones-home.html | TV Struggles to Bring War Zones to Americans | False | By Brian Stelter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-26 | https://www.nytimes.com/2011/10/26/books/i-want-my-mtv-by-craig-marks-and-rob-tannenbaum-review.html | When Video Killed Radio Stars | False | By Dwight Garner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/asia/in-china-video-of-tibetan-monks-protest-released.html | China: Video of Monkâ€šÃ„Â´s Protest Released | False | By Edward Wong | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/welfare-drug-test-requirement-blocked-in-florida.html | Florida: Judge Blocks Welfare Drug Tests | False | By Lizette Alvarez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/ukraine-reopens-case-on-yulia-tymoshenko.html | Ukraine: New Test for Ex-Premier | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/can-science-and-faith-exist-together.html | Can Science and Faith Exist Together? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-24 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/europe/ex-mayor-of-moscow-faces-embezzlement-inquiry.html | Russia: Questions for Ex-Mayor | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/autoracing/drivers-discuss-safety-with-top-indycar-officials.html | Declining to Criticize, IndyCar Drivers Discuss Safety With Top Racing Officials | False | By Dave Caldwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/oil-drilling-in-new-areas-ushers-in-era-of-tension.html | Drilling in Fast-Growing Areas Ushers in New Era of Tension | False | By Kirk Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/herbert-a-hauptman-nobel-winning-mathematician-dies-at-94.html | Herbert A. Hauptman, Nobel Laureate, Dies at 94 | False | By William Grimes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/arts/video-games/bjorks-biophilia-an-album-as-game.html | Playing the New Bjork Album, and Playing Along, With Apps | False | By Seth Schiesel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/ncaafootball/ncaa-president-favors-bigger-grants-for-athletes.html | Bigger Grants for Athletes Are Discussed | False | By Adam Himmelsbach | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/asia/united-states-pivots-eastward-to-reassure-allies-on-china.html | U.S. Pivots Eastward to Address Uneasy Allies | False | By Elisabeth Bumiller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/after-wife-killing-charge-2-families-share-custody.html | Custody Deal for 2 Families After Killing | False | By Liz Robbins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/technology/netflix-lost-800000-members-with-price-rise-and-split-plan.html | How Netflix Lost 800,000 Members, and Good Will | False | By Nick Wingfield and Brian Stelter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/media/ad-event-features-stars-sponsors-and-much-swag.html | Ad Event Features Stars, Sponsors and Much Loot | False | By Stuart Elliott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/baseball/tony-la-russas-bullpen-moves-leave-him-open-for-criticism.html | La Russa Was Due to Dial Wrong Bullpen Numbers | False | By Andrew Keh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/politics/for-romney-lesson-of-2008-is-fewer-lessons.html | Lectern Gone, Romney Finds More Success | False | By Michael D. Shear and Ashley Parker | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/in-plot-to-kill-saudi-ambassador-to-us-suspect-pleads-not-guilty.html | Not-Guilty Plea in Plot to Kill Saudi Ambassador to the U.S. | False | By Benjamin Weiser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/turkeys-struggles-to-avoid-recession-reuters-breakingviews.html | Turkeyâ€™s Struggles to Avoid Recession | False | By Ian Campbell and Quentin Webb | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/newarks-troubles-dim-mayor-cory-a-bookers-star.html | Back Home, a Mayorâ€™s Sparkle Has Begun to Dim | False | By Michael Powell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/history-lessons-the-animosity-that-preceded-bork.html | History Lessons: The Animosity That Preceded Bork | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/basketball/nba-owners-are-not-unified-in-all-their-interests.html | N.B.A. Ownersâ€™ Mutual Dependence Outweighs Divisions | False | By Howard Beck and Ken Belson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/global/acquisitions-at-olympus-scrutinized.html | Acquisitions at Olympus Scrutinized | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/banks-flooded-with-cash-they-cant-profitably-use.html | In Cautious Times, Banks Flooded With Cash | False | By Eric Dash and Nelson D. Schwartz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/ipads-change-economics-and-speed-of-hotel-wi-fi-on-the-road.html | IPads Change Economics, and Speed, of Hotel Wi-Fi | False | By Joe Sharkey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/health/25amgen.html | Amgen to Pay $780 Million to Settle Suits on Its Sales | False | By Andrew Pollack | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/even-in-death-a-mobile-population.html | Even in Death, Mobility | False | By Michael T. Luongo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/upper-big-branch-mine-officials-trial-begins.html | Trial Starts for Chief of Security at Mine | False | By Jess Bidgood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/business/popeyes-executive-ailing-on-a-plane-finds-little-sympathy.html | Ailing on a Plane, to Little Sympathy | False | By Ralph Bower | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/a-good-approach-on-wall-street.html | A Good Approach on Wall Street | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/mta-tries-to-reduce-total-trash-hauled-away-by-train.html | A Counterintuitive Trash Plan: Remove Bins in Subway Stations | False | By Michael M. Grynbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/one-win-for-the-forests.html | One Win for the Forests | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/world/americas/united-states-infiltrating-criminal-groups-across-mexico.html | U.S. Agencies Infiltrating Drug Cartels Across Mexico | False | By Ginger Thompson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/politics/perry-readies-flat-tax-plan-and-expands-staff.html | Perry Readies Flat-Tax Plan and Expands His Staff | False | By John Harwood, Jim Rutenberg and Jeff Zeleny | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/hockey/islanders-and-penguins-revisit-night-of-taunts-punches-and-injuries.html | Revisiting Night of Taunts, Punches and Injuries | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/politics/before-qaddafis-death-us-debated-his-future.html | Before Qaddafiâ€™s Death, U.S. Debated His Future | False | By Mark Landler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/nocera-the-biographers-dilemma.html | The Biographerâ€™s Dilemma | False | By Joe Nocera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/on-the-road-to-mortgage-relief.html | On the Road to Relief | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/for-brooklyn-leader-marty-markowitz-mix-of-business-charity-and-power.html | From Brooklyn Office, Mixing Clout and Charity | False | By Liz Robbins and Alison Leigh Cowan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/anna-fermanova-sentenced-for-trying-to-smuggle-weapon-scopes-to-russia.html | Woman Sentenced in Effort to Smuggle Scopes to Russia | False | By Mosi Secret | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/while-veterans-wait.html | While Veterans Wait | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/15-year-old-arrested-on-rape-charges-related-to-queens-attacks.html | 15-Year-Old Held in Rape Attempts in Queens | False | By Elizabeth A. Harris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/suburban-poverty-surge-challenges-communities.html | Outside Cleveland, Snapshots of Povertyâ€™s Surge in the Suburbs | False | By Sabrina Tavernise | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/education/25progress.html | College Readiness Is Lacking, City Reports Show | False | By Fernanda Santos | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/jets-finally-find-themselves-again.html | It Took Time, but Jets Have Found Themselves Again | False | By Ben Shpigel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/telling-court-of-a-new-friend-turned-stalker.html | Telling Court of a New Friend Turned Stalker | False | By John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/football/giants-get-back-to-work-happy-to-have-a-few-extra-hands.html | Giants Get Back to Work, Happy to Have a Few Extra Hands to Help Out | False | By Jorge Castillo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/farc-members-convicted-in-americans-kidnapping.html | Colombian Men Sentenced in Kidnapping of American | False | By Colin Moynihan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/police-trial-begins-for-officers-in-sean-bell-shooting-two-offer-to-retire.html | Police Trial Begins for Officers in Bell Shooting, Two Offer to Retire | False | By Joseph Goldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/brooks-the-fighter-fallacy.html | The Fighter Fallacy | False | By David Brooks | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/golf/luke-donald-and-webb-simpson-in-hunt-for-pga-player-of-the-year.html | Player of Year on PGA Tour Is Still Up for Debate | False | By Karen Crouse | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/opinion/bruni-have-glock-will-travel.html | Have Glock, Will Travel | False | By Frank Bruni | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/technology/at-nest-labs-ex-apple-leaders-remake-the-thermostat.html | Ex-Apple Leaders Push the Humble Thermostat Into the Digital Age | False | By Steve Lohr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/sports/baseball/napoli-moves-rangers-one-step-closer.html | One Swing, One Throw, One Win Away | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/us/screen-time-higher-than-ever-for-children-study-finds.html | Screen Time Higher Than Ever for Children | False | By Tamar Lewin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-25 | https://www.nytimes.com/2011/10/25/pageoneplus/corrections-october-25.html | Corrections: October 25 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/europe/death-toll-in-turkey-quake-rises-as-rescuers-race-to-find-trapped-survivors.html | Amid Debris in Turkey, Survivors and Signs of Poor Construction | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/global/indian-central-bank-signals-pause-after-raising-rates.html | Indian Central Bank Signals Pause After Raising Rates | False | By Vikas Bajaj | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/baseball/ron-washington-of-the-texas-rangers-embraces-the-unconventional.html | Going Against La Russa, and Against Convention | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/26iht-Loomis26.html | East Meets West at Macao Music Festival | False | By George Loomis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/26iht-letter26.html | Bridging Cultural Gaps With Music | False | By Souad Mekhennet | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/26iht-oldoct26.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/soccer/26iht-soccer26.html | Heart of Juventus, Unloved in the End | False | By Rob Hughes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/global/bp-earnings-slip-3-7-on-lower-production.html | BP Earnings Slip 3.7% on Lower Production | False | By Julia Werdigier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/26iht-edauslin26.html | Asian Anxiety | False | By Michael Auslin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/26iht-edkennedy26.html | Crossing a Watershed, Unawares | False | By Paul Kennedy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/26iht-edlet27.html | The Galid Shalit Prisoner Swap | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/flood-waters-in-bangkok-shut-domestic-airport.html | Flood Defenses Are Overrun in Bangkok | False | By Seth Mydans | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/panetta-says-ties-with-libya-depend-on-allies.html | NATO to Lead on Libya Ties, Panetta Says | False | By Elisabeth Bumiller and Martin Fackler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/virus-infects-computers-in-japans-parliament.html | Virus Infects Computers in Japanâ€š,Ã¢s Parliament | False | By Martin Fackler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/as-newark-tower-loses-us-aid-tenants-fear-eviction.html | As Newark High-Rise Loses Aid, Fear Sweeps Through Its Tenants | False | By Patrick McGeehan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/daily-stock-market-activity.html | Stocks Close Sharply Lower on News From Europe | False | By Christine Hauser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/global/european-finance-ministers-call-off-pre-summit-meeting.html | Banks Face Pressure on Eve of Meeting on Debt Crisis | False | By Stephen Castle and Jack Ewing | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/ncaafootball/historian-taylor-branch-delivers-critical-view-of-ncaa.html | After Leaving Football, a Historian Emerges as an N.C.A.A. Critic | False | By Jorge Castillo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/us/arctic-village-split-by-oil-drilling-plan.html | Arctic Village Is Torn by Plan for Oil Drilling | False | By William Yardley and Erik Olsen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/drive-toward-low-carbon-future-stalls.html | Drive Toward Low-Carbon Future Stalls | False | By Andrâ€š,Ã©s Cala | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/africa/qaddafi-son-and-former-defense-aide-buried-in-secret-place.html | Qaddafi, Son and Former Defense Aide Buried in Secret Place | False | By Kareem Fahim and Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/renewables-hit-a-wall-in-south-america.html | Renewables Hit a Wall in South America | False | By Vincent Bevins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/ncaafootball/West-Virginia-Big-12-Big-East.html | W. Virginia Is Close to Joining the Big 12 | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/26iht-edockrent26.html | A New Socialist? | False | By Christine Ockrent | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/health/policy/26vaccine.html | Panel Endorses HPV Vaccine for Boys of 11 | False | By Gardiner Harris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/rich-in-coal-a-tribe-struggles-to-overcome-poverty.html | Rich in Coal, a Tribe Struggles to Overcome Poverty | False | By Erica Gies | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/middleeast/the-circus-comes-to-baghdad-iraq.html | Iraqis Enjoy a Show With a Familiar Ring, but a Few Differences | False | By Michael S. Schmidt and Zaid Thaker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/us/politics/perry-plan-would-grant-big-tax-break-to-wealthiest.html | Perry Calls His Flat Tax Proposal â€š,Ã¢Bold Reformâ€š,Ã¢ | False | By Richard A. Oppel Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/middleeast/syria.html | Syrian Opposition Calls for Protection from Crackdown | False | By Nada Bakri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/movies/at-universal-orlando-halloween-fright-is-a-full-time-job.html | The Real Scare Is Not Being Scary | False | By Brooks Barnes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/global/uk-cutting-back-fledgling-program-to-encourage-solar-power-development.html | U.K. Cutting Back Fledgling Program to Encourage Solar Power Development | False | By Louise Loftus | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/north-korea-rents-out-its-resources-to-stave-off-reform.html | North Korea Rents Out Its Resources to Stave Off Reform | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/biogas-offers-poor-country-a-cleaner-safer-fuel.html | Biogas Offers Poor Countries a Cleaner, Safer Fuel | False | By Amy Yee | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/invitation-to-a-dialogue-computers-in-school.html | Invitation to a Dialogue: Computers in School? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/energy-plant-makes-a-leap-in-solar-power.html | Energy Plant Makes a Leap in Solar Power | False | By Sara Hamdan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/flying-with-biofuel-gets-one-step-closer.html | Flying With Biofuel Gets One Step Closer | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/middleeast/new-arrests-and-interrogations-in-iran-fraud-case.html | Iran Makes New Arrests in Fraud Case | False | By Rick Gladstone | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/meetings-with-north-koreans-end-without-date-for-talks.html | Meetings With North Koreans End Without Date for Talks | False | By Nick Cumming-Bruce | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/middleeast/archive-offers-rare-glimpse-inside-mind-of-saddam-hussein.html | Papers From Iraqi Archive Reveal Conspiratorial Mind-Set of Hussein | True | By Michael R. Gordon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/oprah-winfrey-interviews-ralph-lauren.html | O and RL: Monograms Meet | False | By Eric Wilson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/baseball/theo-epstein-welcomes-new-challenge-as-cubs-executive.html | Epstein Takes Over Cubs, With Another Streak to End | False | By Dan McGrath | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/europe/europes-leaders-testy-as-summit-nears.html | Tempers Flare as European Meeting Nears | False | By Steven Erlanger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/middleeast/us-says-parts-smuggled-to-iran-used-in-ieds.html | U.S. Parts Smuggled to Iran for Iraq Bombs, Charges Say | False | By John H. Cushman Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/reviews/salinas-nyc-restaurant-review.html | Spain Without the Hocus-Pocus | False | By Eric Asimov | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/technology/ibm-names-a-new-chief.html | I.B.M. Names Virginia Rometty as New Chief Executive | False | By Steve Lohr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/uniqlo-opens-on-fifth-avenue-critical-shopper.html | Uniqlo Alights on Fifth Avenue | False | By Alexandra Jacobs | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/kenny-wheeler-at-festival-of-new-trumpet-music-review.html | An Influence And Songs That Grow On You | False | By Nate Chinen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/andreas-scholl-and-the-english-concert-review.html | This Time Dido's A Lament Streams Forth From a Burly Man | False | By James R. Oestreich | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/realestate/commercial/its-still-a-renters-market-office-landlords-learn.html | It's A Still a Renter's A Market, Office Landlords Learn | False | By Tom Acitelli | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/technology/amazon-reports-a-sharp-decline-in-income.html | Amazon Suffers Big Drop in Income | False | By David Streitfeld | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/new-york-officers-accused-of-smuggling-guns.html | 8 City Officers Charged in Gun Smuggling Case | False | By William K. Rashbaum and Joseph Goldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/middleeast/yemen-fighting-intensifies-as-cease-fire-is-called.html | Yemen's A Embattled Government Calls Cease-Fire That So Far Fails to End Violence | False | By Laura Kasinof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/tibetan-monk-said-to-set-himself-on-fire-in-protest.html | Tenth Tibetan Reported to Self-Immolate in Anti-China Protest | False | By Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/forcella-loi-restaurant-and-sauce-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/dining-calendar-from-oct-26.html | Dining Calendar | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/africa/3-danish-refugee-council-workers-kidnapped-in-puntland-somalia.html | 3 Aid Workers Kidnapped in Somalia | False | By Josh Kron | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/theater/zoe-caldwell-to-star-on-upper-east-side.html | Zoe Caldwell to Star On Upper East Side | False | By Adam W. Kepler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/joseph-calleja-at-le-poisson-rouge-review.html | Robust Voices, Celebrated on a Small Stage | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/design/carsten-holler-exhibition-at-the-new-museum.html | Is It Art, Science or a Test of People? | False | By Randy Kennedy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/talking-to-joy-williams-and-john-paul-white-of-the-civil-wars.html | Their Year of Living Almost Famously | False | By James C. McKinley Jr. | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/toni-morrisons-desdemona-and-peter-sellarss-othello.html | 'Desdemona'A Talks Back to 'Othello'A | False | By Elaine Sciolino | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/dance/bessie-awards-for-dance-move-to-apollo-theater.html | The Dance World Turns Out to Honor Its Own | False | By Brian Seibert | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/anonymous-4-at-corpus-christi-church-review.html | Recreating The Chants Of Feisty 1200s Nuns | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/dance/hula-by-na-kinimakalehua-at-montclair-state-review.html | Hawaii's A Traditions, Retold in Words and Movement | False | By Brian Seibert | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/television/whitechapel-on-bbc-america-review.html | Feeling the Long Reach of Jack the Ripper in a Series of Gruesome Killings | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/jimmy-sturr-and-his-orchestra-at-brooklyn-bowl-review.html | Giving 'Sweet Home Alabama'A a Polish Accent | False | By Jon Caramanica | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/arts/music/jennifer-koh-at-the-american-academy-of-arts-and-letters-review.html | Scaling Bach's A Mountains With Stamina and Skill | False | By Allan Kozinn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/emilios-ballato-like-raos-but-you-can-get-in.html | Like Rao's A's, but You Can Get In | False | By Jeff Gordinier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/baseball/ben-cherington-red-sox-general-manager-pledges-minor-changes.html | New Red Sox G.M. Pledges Only 'Minor Changes'A | False | By Peter May | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/breakfast-with-nancy-silverton-of-mozza.html | Mozzarella as Medium and Muse | False | By Alex Witchel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/talking-about-sex-in-class-and-at-home.html | Talking About Sex, in Class and at Home | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/moroccan-cookies-from-black-and-blanco.html | Cookies From Casablanca, Now in New York | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/raclette-made-simple.html | Raclette Made Simple | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/us/politics/poll-finds-anxiety-on-the-economy-fuels-volatility-in-the-2012-race.html | New Poll Finds a Deep Distrust of Government | False | By Jeff Zeleny and Megan Thee-Brenan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/realestate/commercial/demand-for-office-space-continues-in-attractive-suburban-markets.html | Manhattan? BASF Prefers the Countryside | False | By Jamie Duffy | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/sweets-small-enough-to-satisfy.html | Small Wonders | False | By Julia Moskin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/martha-stewart-revisits-entertaining.html | Martha Stewart Revisits â€šÃ„Ã¹Entertaining,â€šÃ„Ã¹ 70 Books Later | False | By Florence Fabricant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/movies/gustavo-tarettos-sidewalls-review.html | When a Neurosis Is Part of the Attraction | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/dining/reviews/cannibal-blueprint-and-wild-rise-nyc-review.html | A Toast to a New Breed of Bar Food | False | By Betsy Andrews | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/us/politics/john-edwards-fights-campaign-finance-case.html | Edwards Fights Campaign Finance Case | False | By Kim Severson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/science/26mccarthy.html | John McCarthy, 84, Dies; Computer Design Pioneer | False | By John Markoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/new-technologies-redraw-the-worlds-energy-picture.html | New Technologies Redraw the Worldâ€šÃ„Ã´s Energy Picture | False | By Clifford Krauss | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/from-rep-joe-pitts-er-care-and-abortion.html | E.R. Care and Abortion: A G.O.P. Congressmanâ€šÃ„Ã´s View | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/behind-the-power-grid-humans-with-high-stakes-jobs.html | On the Front Lines of the Power Grid | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/in-terms-of-jobs-solar-energy-lacks-power.html | Solar Power Industry Falls Short of Hopes in Job Creation | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/using-robots-to-inspect-live-utility-lines.html | To Inspect Live Utility Lines, Send In the Robots | False | By Ian Austen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/in-clean-tech-venture-capital-looks-for-problem-solvers.html | In Clean Tech, Venture Capital Looks for Problem-Solvers | False | By Claire Cain Miller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/energy-environment/future-of-solar-and-wind-power-may-hinge-on-federal-aid.html | Future of Solar and Wind Power May Hinge on Federal Aid | False | By Kate Galbraith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/sports-industry-expands-its-environmental-initiatives.html | Sports Rally Around Green Projects | False | By Ken Belson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/us/prince-harry-headed-to-gla-bend-ariz-for-military-drills.html | Military Drills Paired With Shrimp? For a Prince, Itâ€šÃ„Ã´s Possible | False | By Marc Lacey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-25 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/football/congress-wants-hearing-on-hgh-testing-in-nfl.html | Congress Wants Hearing on H.G.H. Testing in N.F.L. | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/united-health-oxford-stops-effort-to-keep-rate-increase-filings-secret.html | Insurer Drops Fight to Keep Rate Filings From Public | False | By Nina Bernstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/media/ketchup-moves-upmarket-with-a-balsamic-tinge.html | Ketchup Moves Upmarket, With a Balsamic Tinge | False | By Andrew Adam Newman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/basketball/nba-schedule-is-moot-as-arena-dates-are-given-up.html | That 2011-12 N.B.A. Schedule? Never Mind | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/sprints-hand-in-antitrust-suit.html | Sprintâ€šÃ„Ã´s Hand in Antitrust Suit | False | By Reynolds Holding and Robert Cyran | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/education/26sat.html | SAT Officials Vow More Security After Cheating Arrests on Long Island | False | By Winnie Hu and Jenny Anderson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/china-takes-loss-to-get-ahead-in-desalination-industry.html | China Takes a Loss to Get Ahead in the Business of Fresh Water | False | By Michael Wines | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/report-details-globalization-effects-in-new-york.html | Report Lays Out Stateâ€šÃ„Ã´s Great Gains and Losses From Globalization | False | By Patrick McGeehan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/us/politics/top-earners-doubled-share-of-nations-income-cbo-says.html | Top Earners Doubled Share of Nationâ€šÃ„Ã´s Income, Study Finds | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/europe/prosecutor-finalists-named-for-international-criminal-court.html | The Hague: Four Prosecutor Finalists | False | By Marlise Simons | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/education/26debt.html | President to Ease Student Loan Burden for Low-Income Graduates | False | By Tamar Lewin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/baseball/world-series-baseballs-game-of-telephone.html | Baseballâ€šÃ„Ã´s Game of Telephone | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/judge-wounded-by-gunman-in-pakistan-controlled-kashmir.html | Pakistan: Judge Wounded by Gunman | False | By Salman Masood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/its-consumer-spending-stupid.html | Itâ€šÃ„Ã´s Consumer Spending, Stupid | False | By James Livingston | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/media/telemundo-seeks-spanglish-speakers-in-aim-for-new-viewers.html | Telemundo Blends English Into a Mostly Spanish Lineup | False | By Amy Chozick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/king-tide-to-raise-sea-level-on-atlantic-coast.html | A Sky-High Tide, This Time Fleeting, but Perhaps a Glimpse of Torrents to Come | False | By Jim Dwyer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/asia/nusrat-bhutto-political-force-in-pakistan-dies-at-82.html | Nusrat Bhutto, Political Force in Pakistan, Dies at 82 | False | By Paul Vitello | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/barack-kissinger-obama.html | Barack Kissinger Obama | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/us/us-military-deaths-in-iraq-and-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/how-to-fix-the-wireless-market.html | How to Fix the Wireless Market | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/a-foolish-time-to-cut-housing-aid.html | A Foolish Time to Cut Housing Aid | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/europe/europe-faces-new-hurdles-in-debt-crisis.html | Europe Faces New Hurdles in Crisis Over Debt | False | By Steven Erlanger and Rachel Donadio | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/so-much-for-small-government.html | So Much for Small Government | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/ncaafootball/in-shifting-landscape-uconn-football-loses-ground.html | In Shifting Landscape, UConn Loses Ground | False | By Mark Viera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/why-has-the-black-death-paled.html | Why Has the Black Death Paled? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/julia-chase-brand-a-leading-pioneer-in-womens-running.html | A Leading Pioneer | False | By Jeré Longman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/baseball/a-day-after-disaster-la-russa-explains-himself.html | One Day After Disaster, Manager Explains Himself | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/opinion/limits-of-magical-thinking.html | Limits of Magical Thinking | False | By Maureen Dowd | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/africa/tunisia-liberals-see-a-vote-for-change-not-just-for-islamists.html | Tunisia Liberals See a Vote for Change, Not Religion | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/couple-plead-guilty-to-taking-8-children-from-foster-care.html | Couple Who Took 8 Children From Foster Care Face Jail | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/media/twitter-and-tv-get-close-to-help-each-other-grow.html | Twitter and TV Get Close to Help Each Other Grow | False | By Brian Stelter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/parking-rules-in-new-york-city.html | Special Parking Rules | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/world/americas/president-michel-martelly-seeks-to-re-create-haitis-army.html | Haitians Train for a Future With a Military | False | By Randal C. Archibold | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/sports/hockey/penguins-shut-out-islanders-who-loss-their-third-straight.html | Islanders, Looking for a Win and Not a Fight, Get Neither | False | By Dave Caldwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/testimony-against-viktor-bout-in-arms-trafficking-case.html | Ex-Associate Testifies Against Reputed Arms Trafficker | False | By Noah Rosenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/nyregion/as-data-show-theres-a-reason-the-wall-street-protesters-chose-new-york.html | As the Data Show, There's a Reason the Wall Street Protesters Chose New York | False | By Sam Roberts | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/us/politics/personhood-amendments-would-ban-nearly-all-abortions.html | Push for 'Personhood' Amendment Represents New Tack in Abortion Fight | False | By Erik Eckholm | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/business/venture-capitalists-join-push-to-ease-fda-rules-for-medical-device-industry.html | Venture Capitalists Put Money on Easing Medical Device Rules | False | By Barry Meier and Janet Roberts | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-26 | https://www.nytimes.com/2011/10/26/pageoneplus/corrections-october-26.html | Corrections: October 26 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/asia/leon-panetta-lands-in-south-korea-for-talks.html | Panetta Says North Korea Remains a 'Serious Threat' | False | By Elisabeth Bumiller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/how-ready-are-we-for-bioterrorism.html | How Ready Are We for Bioterrorism? | False | By Wil S. Hylton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/global/olympus-chairman-resigns-amid-widening-scandal.html | At Olympus, Western Questions for Old-School Ways | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/europe/3-more-quake-survivors-pulled-from-rubble-in-turkey.html | 3 More Quake Survivors Pulled From Rubble in Turkey | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/27iht-oldoct27.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/asia/floods-force-thailand-to-move-prison-inmates.html | Floods Force Thailand to Move Prison Inmates | False | By Seth Mydans | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/ford-posts-10th-straight-quarterly-profit.html | Ford Motor Reports 10th Profitable Quarter, and May Restart Dividend | False | By Nick Bunkley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/27iht-edemerson27.html | A Handheld Handshake | False | By Paul Emerson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/27iht-edlet27.html | A Better Approach to Pakistan | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/27iht-edbremmer27.html | The G-Zero Order | False | By IAN BREMMER AND DAVID GORDON | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/technology/with-new-smartphones-high-hopes-for-nokia-and-microsoft.html | With New Smartphones, High Hopes for Nokia and Microsoft Unite | False | By Kevin J. O'Brien | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/global/merkel-implores-german-lawmakers-to-back-euro-rescue-measures.html | German Lawmakers Back Merkel on Euro Rescue Measures | False | By Jack Ewing | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/asia/27iht-letter27.html | In India, a Movement Frayed by Self-Interest | False | By Manu Joseph | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/music/mayor-bloomberg-leads-city-center-re-opening-gala.html | With Bloomberg Leading the Band, City Center Reopens | False | By James R. Oestreich | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/energy-environment/japan-gets-electricity-wake-up-call.html | Japan Gets Electricity Wake-Up Call | False | By Miki Tanikawa | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/daily-stock-market-activity.html | Shares Rise as Europe Meets on Debt Crisis | False | By Christine Hauser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/europe/german-vote-backs-bailout-fund-as-rifts-remain-in-talks.html | Europe Agrees to Basics of Plan to Resolve Euro Crisis | False | By Steven Erlanger and Stephen Castle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/energy-environment/farming-for-energy-starts-to-gain-ground.html | Farming for Energy Starts to Gain Ground | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/asia/in-seoul-a-mayoral-vote-that-could-presage-the-presidency.html | In Seoul, a Mayoral Vote That Could Presage the Presidency | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/edgar-allan-poes-bronx-cottage-readies-for-its-reopening.html | Poe's Cottage, Weak and Weary No More | False | By Patricia Cohen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/baseball/albert-pujols-wont-find-unconditional-love-elsewhere-george-vecsey.html | Pujols Won't Find Unconditional Love Anywhere Else | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-26 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/an-update-on-holiday-air-travel.html | Airlinesâ€šÃ„Â´ Holiday Tidings | False | By Michelle Higgins | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/search-in-arizona-for-missing-girl-jhessye-shockley-leads-some-to-question-her-mother-jerice-hunter.html | Search for Lost Girl Puts Spotlight on Motherâ€šÃ„Â's Past | False | By Marc Lacey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/choker-collars-draw-attention-to-necklines.html | The Naughty Necklace | False | By Susan Joy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/global/peugeot-to-cut-6000-jobs-amid-lower-profit-outlook.html | Peugeot to Cut 6,000 Jobs Amid Lower Profit Outlook | False | By David Jolly | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/liviu-ciulei-daring-theater-director-dies-at-88.html | Liviu Ciulei, a Daring Theater Director, Dies at 88 | False | By Bruce Weber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/daniel-burke-executive-known-for-capital-cities-abc-deal-dies-at-82.html | Daniel B. Burke, Leading Media Executive, Dies at 82 | False | By William Neuman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/ncaafootball/big-12-may-admit-louisville-not-west-virginia.html | Big 12 Might Admit Louisville, Not West Virginia | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/smallbusiness/when-should-a-small-business-hire-a-chief-financial-officer.html | When Should a Small Business Hire a Finance Chief? | False | By Darren Dahl | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/horror-film-goes-back-to-vhs-tape.html | Like the Best Zombies, VHS Just Wonâ€šÃ„Â't Die | False | By Erik Piepenburg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/sec-rule-lifts-lid-on-hedge-funds.html | Rule Allows U.S. a Close Look at Big Hedge Funds | False | By Edward Wyatt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/mideast/libya-leader-wants-nato-presence-through-2011.html | Libyaâ€šÃ„Â's Interim Leader Asks NATO to Stay Through the End of 2011 | False | By David D. Kirkpatrick and Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/colorado-slammed-by-early-snow-storm.html | Early Snow Turns Coloradoâ€šÃ„Â's Fall Foliage to Winter White | False | By Kirk Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/terre-haute-battles-crow-problem-this-land.html | For This Menace, Only One Thing to Do: Ready, Aim, Fireworks! | False | By Dan Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/europe/irish-election-portends-signs-of-reconciliation.html | Irish Election Shows Signs of Erasing Boundaries | False | By John F. Burns | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/asia/vote-on-seoul-mayor-seen-as-having-wider-implications.html | Critic of South Korean Leader Elected as Seoul Mayor | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/boeing-posts-strong-profit-but-cuts-delivery-forecast.html | Boeing Posts Strong Profit but Cuts Delivery Forecast | False | By Christopher Drew | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/asia/bomb-explodes-on-fuel-tanker-in-afghanistan.html | Bomb Leads to Fatal Fire on Tanker Near Kabul | False | By Sangar Rahimi and Ray Rivera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/technology/personaltech/cashing-in-on-your-hit-youtube-video.html | Cashing In on Your Hit YouTube Video | False | By Claire Cain Miller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/asia/27iht-malaysia27.html | Clashes Between Tribes and Agribusiness Increase in Malaysia | False | By Liz Gooch | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/middleeast/embracing-arab-animation.html | Embracing Arab Animation | False | By Dania Saadi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/middleeast/27iht-M27-GULF-FILM.html | Arab Spring Influences Region's Filmmakers | False | By Vinita Bharadwaj | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/middleeast/arab-investors-are-urged-to-lead-the-way.html | Arab Investors Are Urged to Lead the Way | False | By Sara Hamdan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/global/economic-slowdown-challenges-renewable-energy.html | Economic Slowdown Challenges Renewable Energy | False | By James Kanter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/politics/in-denver-obama-seeks-student-support.html | In Denver, Obama Asks Students for Support | False | By Jackie Calmes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/middleeast/army-defectors-in-syria-take-credit-for-deadly-attack.html | Defectors Claim Attack That Killed Syria Soldiers | False | By Nada Bakri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-30 | https://www.nytimes.com/2011/10/30/theater/novels-about-the-art-of-acting.html | A Profession Lands a Starring Role in Literature About the Theater | False | By Alexis Soloski | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/the-dangerous-politics-of-internet-humor-in-china.html | Where an Internet Joke Is Not Just a Joke | False | By Brook Larmer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/asia/karzai-invites-american-general-back-to-afghanistan.html | Afghan Leaderâ€šÃ„Â's Invitation Could Reopen Doors for Former U.S. Commander | False | By Alissa J. Rubin and Eric Schmitt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/politics/debt-panel-democrats-offer-cuts.html | Democratsâ€šÃ„Â´ First Offer: Up to $3 Trillion for Debt | False | By Robert Pear and Jennifer Steinhauer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/middleeast/maghami-expelled-from-corsica-chess-meet.html | Iranian, Refusing to Play Israeli, Expelled From Chess Meet | False | By Dylan Loeb McClain | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/young-mormons-find-ways-to-be-hip.html | To Be Young, Hip and Mormon | False | By Alex Williams | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/europe/mudslides-and-flooding-ravage-areas-of-scenic-beauty-in-italy.html | Mudslides and Flooding Ravage Areas of Scenic Beauty in Italy | False | By Elisabetta Povoledo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/theater/reviews/cries-and-whispers-at-bam-review.html | Sister Slips Away, Under Her Cameraâ€šÃ„Â's Gaze, in Update of Bergman | False | By Charles Isherwood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/health/biological-changes-thwart-weight-loss-efforts-study-finds.html | Study Shows Why Itâ€šÃ„Â's Hard to Keep Weight Off | False | By Gina Kolata | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/technology/personaltech/windows-phone-is-back-full-of-great-tricks-state-of-the-art.html | A Welcome Windows Phone | False | By David Pogue | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/africa/kenya-planned-somalia-incursion-far-in-advance.html | Kenyan Motives in Somalia Predate Recent Abductions | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/for-childrens-sake-taking-to-the-streets.html | For Childrenâ€šÃ„Â's Sake, Taking to the Streets | False | By Helaine Olen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/technology/personaltech/for-coffee-fans-virtual-treasure-maps-app-smart.html | For Coffee Fans, a Collection of Virtual Treasure Maps | False | By Bob Tedeschi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/products-for-unsmelly-removal-of-nail-polish-trial-run.html | Trial Run | False | By Catherine Saint Louis | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/books/pauline-kael-a-life-in-the-dark-and-lucking-out-review.html | The â€šÃ„Â'70s, as Dramatic as a Movie | False | By Janet Maslin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/stylecom-print-a-fashion-web-sites-glossy-debut.html | Finally, the Web at Hand | False | By Eric Wilson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/movies/raone-a-sci-fi-thriller-from-bollywood-review.html | Computer Nerd Creates Superhero Showdown | False | By Rachel Saltz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/movies/the-hammer-based-on-the-wrestler-matt-hamill-review.html | For a Boy Born Different, Sports is Salvation | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/at-a-museum-carnival-exhibits-scene-city.html | At a Museum, Screams of Delight | False | By Bob Morris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/double-seven-a-bar-in-the-meatpacking-district-nyc-review.html | Double Seven | False | By Tim Murphy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/football/terrell-thomas-injury-underlines-risk-nfl-players-contract-years.html | Seeking Reward, Giants Comeback Found Risk Instead | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/americas/orlando-silva-brazils-sports-minister-resigns.html | Brazilâ€šÃ„Â's Sports Minister Steps Down | False | By Alexei Barrionuevo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/gary-hustwits-documentaries-on-design-up-close.html | Making His Own Mark, Once Again | False | By David Colman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/jobless-go-without-but-stay-hopeful-poll-finds.html | Facing Hardship, Jobless Still Say They Have Hope | False | By Michael Cooper and Allison Kopicki | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/fashion/halloween-parties-the-buzz.html | The Buzz | False | By Denny Lee | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/design/nan-goldin-at-the-matthew-marks-gallery.html | The Look of Love | False | By Randy Kennedy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/who-wrote-shakespeares-plays-that-is-the-question.html | Whose Plays? That Is the Question | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/occupy-wall-street-the-tea-party-and-a-dash-of-star-power.html | Occupiers, Tea Partiers and a Dash of Star Power | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/ncaafootball/once-booed-tajh-boyd-puts-clemson-in-national-championship-picture.html | Once Booed, Clemson Quarterback Is Now Unbeaten | False | By Ray Glier | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/music/mariusz-kwiecien-in-don-giovanni-at-the-met-review.html | Delayed by Injury, Giovanni Still Arrives | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/music/philadelphia-orchestra-at-carnegie-hall-review.html | Seduction of Melody and Hint of Anger | False | By Allan Kozinn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/television/lives-worth-living-on-independent-lens-review.html | An American Minorityâ€šÃ„Â's Road to Rights | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/europe/dressing-up-power-lines-comes-with-limits-in-denmark.html | Dressing Up Power Lines Comes With Limits | False | By John Tagliabue | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/television/mike-judges-beavis-and-butt-head-on-mtv.html | Look Whoâ€šÃ„Â's Trashing â€šÃ„Â'Jersey Shoreâ€šÃ„Â' Now | False | By Jon Caramanica | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/mit-freshman-son-of-nobel-winner-is-found-dead.html | Massachusetts: M.I.T. Freshman Is Found Dead | False | By Richard Pï¿½Ã©rez-Peï¿½Ã±a | 2011-01-23 | TX 6-573-170 | |
| 2011-10-26 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/hockey/kessel-and-maple-leafs-have-promising-start.html | Maple Leafs and Their Star Player Give Toronto Fans Reason for Hope | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/hockey/after-epic-trip-new-york-rangers-ready-for-first-home-game.html | After 16,000 Miles, the Rangers Skate on Home Ice | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/all-that-authenticity-may-be-getting-old.html | All That Authenticity May Be Getting Old | False | By Emily Weinstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/madoffs-tried-to-commit-suicide-wife-says.html | Ruth Madoff Says Couple Tried Suicide in 2008 | False | By Diana B. Henriques | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/music/amanda-mcbroom-at-the-metropolitan-room-review.html | An Eternal Optimist Plumbs Some Demons | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/dance/bacchae-from-morphoses-at-the-joyce-review.html | Sketching Out Euripides and Mother-Son Dynamic | False | By Gia Kourlas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/chrysler-workers-approve-pact-that-adds-2100-jobs.html | Chrysler Workers Approve Pact That Adds 2,100 U.S. Jobs | False | By Bill Vlasic | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/for-new-york-city-marathons-fans-a-cellphone-app-to-keep-in-touch.html | A Phone App to Keep Fans in Touch | False | By Ken Belson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregion/at-capitol-in-albany-spending-an-evening-with-ghosts.html | Spending a Night With Ghosts Where Legislators Roam | False | By Liz Leyden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/arts/group-of-american-cultural-figures-to-visit-china.html | American Cultural Group to Visit China | False | By Xiyun Yang | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/us-military-deaths-in-iraq-and-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregion/20-million-gift-to-high-line-park.html | Record $20 Million Gift to Help Finish the High Line Park | False | By Lisa W. Foderaro | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/middleeast/libya-rebels-said-to-find-qaddafi-tie-in-plot-against-iraq.html | Rebels Said to Find Qaddafi Tie in Plot Against Iraq | False | By Tim Arango | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/angela-adamss-new-collection-of-rugs.html | Angela Adamsâ€šÃ„Â's New Collection | False | By Rima Suqi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/tina-freys-furniture-inspired-by-the-runway.html | Pieces Inspired by the Runway | False | By Rima Suqi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/sales-at-buck-house-jensen-lewis-and-others-deals.html | Sales at Buck House, Jensen-Lewis and Others | False | By Rima Suqi | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/online-big-retail-plans-for-hipcycle.html | Hipcycle, a Place for Repurposed Goods | False | By STEVEN KURUTZ | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/lancewovens-americana-italian-style.html | Americana, Italian Style | False | By Rima Suqi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/childproofing-crawling-your-way-to-safety-the-pragmatist.html | Childproofing: Crawling Your Way to Safety | False | By Bob Tedeschi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/larry-haun-the-carpenters-carpenter.html | The Carpenterâ€šÃ„Ã´s Carpenter | False | By Penelope Green | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/should-you-install-stone-countertops-before-selling-a-house.html | Market Ready | False | By Tim McKeough | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/qa-the-comedy-writer-merrill-markoe.html | Merrill Markoe on Puppets and Monkey Portraits | False | By Joyce Wadler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregion/gas-pipeline-to-manhattan-stirs-debate-in-2-states.html | Pipeline Plan Stirs Debate on Both Sides of Hudson | False | By Mireya Navarro | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/your-money/student-loans/explaining-new-federal-student-loan-rules.html | Clearing Up Some Confusion About the New Federal Student Loan Rules | False | By Ron Lieber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/baseball/world-series-rainout-leaves-time-to-tinker-with-rotations.html | Rainout Leaves Time to Tinker With Rotations | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/qaddafi-and-the-lives-of-tyrants.html | Dictators Get the Deaths They Deserve | False | By Simon Sebag Montefiore | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/kristof-crony-capitalism-comes-home.html | Crony Capitalism Comes Home | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/middleeast/khaled-saids-killing-draws-7-year-sentences-for-2-officers.html | Officers Get 7 Years for Killing That Helped Inspire Egyptâ€šÃ„Ã´s Revolt | False | By Heba Afify | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/garden/in-brooklyn-space-and-light-meet-woodwork.html | In Brooklyn, Space and Light Meet Woodwork | False | By Joyce Wadler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregion/in-race-for-new-york-mayor-arrest-records-to-promote.html | A City Where Campaign Posters Can Promote Past Arrests | False | By Kate Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregion/antidiscrimination-watchdog-falling-behind-on-its-work-liu-charges.html | Deep Backlog Is Detailed at Cityâ€šÃ„Ã´s Bias Watchdog | False | By David W. Chen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregion/detective-tells-of-decision-to-fire-at-sean-bells-car.html | Detective Tells of Fatal Shots Fired at a Car | False | By Joseph Goldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/without-computer-security-sources-secrets-arent-safe-with-journalists.html | When Secrets Arenâ€šÃ„Ã´t Safe With Journalists | False | By Christopher Soghoian | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/politics/romney-appears-to-waver-on-ohio-anti-union-rules.html | Romney Appears to Waver on Ohio Anti-Union Rules | False | By Michael D. Shear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/asia/china-imposes-new-limits-on-entertainment-and-bloggers.html | China Reins In Entertainment and Blogging | False | By Sharon LaFraniere, Michael Wines and Edward Wong | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/basketball/nba-negotiations-continue-into-the-night.html | N.B.A. Negotiations Yield a Glimmer of Hope for Full Season | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/so-much-for-the-nativists.html | So Much for the Nativists | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/the-wrong-fix-for-no-child-left-behind.html | The Wrong Fix for No Child Left Behind | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/oakland-and-other-cities-crack-down-on-occupy-protests.html | Some Cities Begin Cracking Down on â€šÃ„Ã²Occupyâ€šÃ„Ã´ Protests | False | By Jesse McKinley and Abby Goodnough | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/new-yorks-redistricting-charade.html | New Yorkâ€šÃ„Ã´s Redistricting Charade | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/baseball/world-series-rzepczynski-is-the-only-pitchers-name-that-la-russa-got-right.html | The Only St. Louis Pitcherâ€šÃ„Ã´s Name That La Russa Got Right | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/opinion/more-questions-about-mammograms.html | More Questions About Mammograms | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/world/middleeast/in-iran-rivalry-khamenei-takes-on-presidency-itself.html | Iranâ€šÃ„Ã´s Power Struggle Goes Beyond Personalities to Future of Presidency Itself | False | By Robert F. Worth | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregion/foodfight-a-nonprofit-group-works-with-new-york-city-schools.html | In High Schools, a Critical Lens on Food | False | By Hannah Wallace | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregion/stanford-raises-cost-of-science-school-bid-to-2-5-billion.html | Stanfordâ€šÃ„Ã´s Estimated Cost for Science School Doubles | False | By Richard Pã©rez-Peã±a | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/politics/as-cain-touts-management-skills-ex-aides-tell-of-chaos.html | As Cain Promotes His Management Skills, Ex-Aides Tell of Campaign in Chaos | False | By Susan Saulny | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregion/ex-associate-testifies-viktor-bout-planned-to-sell-arms-to-farc.html | Telling Court of a Scheme to Sell Arms to Terrorists | False | By Noah Rosenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregion/bloomberg-rejects-calls-to-ban-horse-drawn-carriages.html | After Carriage Horse Dies, Mayor Rejects Calls for Ban | False | By Kate Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/media/absolut-heralds-its-marketing-to-gay-consumers.html | Absolut Celebrates Its 30 Years of Marketing to Gay Consumers | False | By Stuart Elliott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/politics/paul-d-clements-latest-high-profile-cases.html | Lawyer Opposing Health Law Is Familiar Face to the Justices | False | By Kevin Sack | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/politics/obamas-support-among-blacks-remains-strong.html | Black Votersâ€šÃ„Ã´ Support for Obama Is Steady and Strong | False | By Helene Cooper | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/business/nuances-nuanced-numbers.html | Nuanceâ€šÃ„Ã´s Nuanced Numbers | False | By ROBERT CYRAN and FIONA MAHARG-BRAVO | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/politics/perry-vows-job-creation-in-first-campaign-advertisement.html | Perry Says Heâ€šÃ„Ã´ll Be a Job Creator | False | By Richard A. Oppel Jr. | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregion/ex-employee-pleads-guilty-in-fatal-crane-collapse.html | Employee Pleads Guilty in Fatal Crane Collapse | False | By John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/sports/soccer/red-bulls-defeat-dallas-to-advance.html | Red Bulls Cash In on Playoff Chance | False | By Tom Spousta | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/us/George-Sherry-Voice-at-United-Nations-Dies-at-87.html | George L. Sherry, Envoy and Well-Known Voice at U.N., Dies at 87 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/modernist-cuisine-for-laymen.html | Liquid Nitrogen Optional | False | By Sam Sifton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/pageoneplus/corrections-october-27.html | Corrections: October 27 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-27 | https://www.nytimes.com/2011/10/27/nyregion/occupy-wall-street-march-to-support-oakland-protests.html | An Occupy Wall Street March to Support Those in Oakland | False | By Elizabeth A. Harris and Colin Moynihan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/asia/thousands-leave-bangkok-as-flooding-spreads.html | Thousands Flee Bangkok as Flooding Spreads | False | By Seth Mydans | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/questions-for-kelsey-grammer.html | No More Mr. Nice Guy | False | By Andrew Goldman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/cartoonist-lynda-barry-will-make-you-believe-in-yourself.html | Lynda Barry Will Make You Believe In Yourself | False | By Dan Kois | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/global/shell-earnings-double-in-third-quarter.html | Oil Industry Hums as Higher Prices Bolster Quarterly Profits at Exxon and Shell | False | By Clifford Krauss | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/middleeast/israeli-earthquake-aid-arrives-in-turkey.html | Aid Arriving in Turkey Quake Area | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/28iht-oldoct28.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/daily-stock-market-activity.html | Shares Jump on European Deal to Solve Debt Crisis | False | By Graham Bowley and Christine Hauser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/28iht-rartravenna28.html | An Ancient Craft Gets a Bigger World Stage | False | By Roderick Conway Morris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/the-revival-of-the-artisan.html | The Revival of the Artisan | False | By Alice Rawsthorn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/for-contemporary-lighting-echoes-of-a-lion-dance.html | For Contemporary Lighting, Echoes of a Lion Dance | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/technology/dropbox-aims-to-solidify-its-place-with-businesses.html | Dropbox Bids to Find Entry in Businesses | False | By Claire Cain Miller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/music/lou-reed-and-metallica-team-up-on-lulu.html | Powerhouses of Rock, Unite: LouTallica | False | By Ben Sisario | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/28iht-edlet28.html | Misplaced Blame | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/economy/us-economy-shows-modest-growth.html | U.S. Economy Picks Up Pace, Averting a Stall | False | By Shaila Dewan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/asia/drone-strike-in-pakistan-kills-brother-of-taliban-fighter.html | Drone Strike in Pakistan Kills Brother of Militant Commander | False | By Salman Masood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/28iht-srvrlede28.html | Riding (and Selling) a World of Waves | False | By Christopher Clarey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/28iht-srvrlife28.html | For Round-the-World Sailors, Sleep Is but a Dream | False | By Christopher Clarey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/28iht-srvrsail28.html | A Star Skipper Takes Charge at the Back of the Fleet | False | By Christopher Clarey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/technology/rim-delays-software-update-for-blackberry-playbook.html | RIM Delays Software Update for Its BlackBerry PlayBook | False | By Ian Austen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/charges-in-lirr-disability-scheme.html | 11 Charged in L.I.R.R. Disability Fraud Plot | False | By William K. Rashbaum and Mosi Secret | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/europe/europe-in-accord-on-basics-of-plan-to-save-the-euro.html | Calling Bankers' Bluff, Merkel Won Europe a Debt Plan | False | By Steven Erlanger and Stephen Castle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/europe/georgians-suggest-wto-deal-for-russia-is-near.html | Deal for Russia to Join W.T.O. Is Accepted by Georgians | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/middleeast/ilan-grapel-prisoner-exchange.html | American-Israeli Held in Egypt Is Released | False | By Isabel Kershner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/anonymous-by-roland-emmerich-review.html | How Could a Commoner Write Such Great Plays? | False | By A.O. Scott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/baseball/pro-leagues-must-recognize-their-limits-george-vecsey.html | Rain Stopped, and Weirdness Began | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/tumbleweeds-are-piling-up-across-the-plains.html | Drifting Along, Tumbleweeds Are Piling Up Across Plains | False | By A. G. Sulzberger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/politics/republicans-push-military-trials-for-terrorism-suspects.html | G.O.P. Pushes Military Custody for Terror Suspects | False | By Charlie Savage | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/asia/philippine-troops-seize-rebel-camp-in-fierce-attack.html | Philippine Troops Seize Rebel Camp in Fierce Attack | False | By Floyd Whaley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/asia/panetta-voices-skepticism-on-north-korea-talks.html | North Korea Is Talking, but Panetta Is Skeptical | False | By Elisabeth Bumiller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/guy-fawkes-mask-is-big-on-wall-street-and-halloween.html | Guy Fawkes Gets a Last Laugh, 500 Years Later | False | By Tim Murphy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/politics/house-passes-small-part-of-obamas-jobs-bill.html | In Small Burst of Bipartisanship, House Passes Two Pieces of Jobs Bill | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/europe/turkey-is-sheltering-antigovernment-syrian-militia.html | In Slap at Syria, Turkey Shelters Anti-Assad Fighters | False | By Liam Stack | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/time-to-fly-solo-social-qs.html | Time to Fly Solo | False | By Philip Galanes | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/31/fashion/debi-mazar-plays-many-roles-what-i-wore.html | Role-Playing Each Day | False | By Bee-Shyuan Chang | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/python-digestion-study-holds-promise-for-human-heart-health.html | Snakesâ€šÃ„¢ Feat May Inspire Heart Drugs | False | By Lawrence K. Altman | 2011-01-23 | TX 6-573-087 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/theater/69s-shackleton-tale-comes-to-bam-next-wave-festival.html | Skimming the Ice, Strings Attached | False | By Charles McGrath | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/asia/attack-in-kandahar-breaks-rare-respite.html | Insurgents Attack in Kandahar, Breaking Rare Respite | False | By Taimoor Shah and Ray Rivera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/women-file-new-class-action-bias-case-against-wal-mart.html | Female Wal-Mart Employees File New Bias Case | False | By Andrew Martin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/global/trade-disputes-hurt-renewable-energy-chinese-executive-asserts.html | Trade Disputes Hurt Renewable Energy, Chinese Executive Asserts | False | By James Kanter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/middleeast/security-council-ends-libya-intervention-mandate.html | U.N. Votes to End Foreign Intervention in Libya | False | By Rick Gladstone | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/global/a-good-plan-for-european-banks-but-is-it-good-enough.html | Banks Reassured by Euro Deal, but Italy Remains a Worry | False | By Jack Ewing | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/36-hours-in-cape-town.html | 36 Hours in Cape Town | False | By Elaine Sciolino | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/europe/in-russia-yuri-luzhkov-dismissed-moscow-mayor-becomes-headache-for-kremlin.html | Thorn in Kremlinâ€šÃ„¢s Side, Moscow Mayor Grows Even Sharper After His Dismissal | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/kenyon-college-missing-swim-title-to-defend.html | Missing in the Pool at Kenyon: A Title to Defend | False | By Peter May | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/asia/harassment-and-house-evictions-bedevil-even-chinas-well-off.html | Harassment and Evictions Bedevil Even Chinaâ€šÃ„¢s Well-Off | False | By Andrew Jacobs | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/africa/in-somalia-islamist-militants-rally-against-kenya.html | Somali Islamist Militants Rally Against Kenya | False | By JOSH KRON and MOHAMED IBRAHIM | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/plan-outlined-to-cut-california-pension-costs.html | Brown Outlines Proposal to Cut California Pension Costs | False | By Adam Nagourney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/movie-listings-for-oct-28-nov-3.html | Movie Listings for Oct. 28-Nov. 3 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/music/pop-and-rock-listings-for-oct-28-nov-3.html | Pop and Rock Listings for Oct. 28-Nov. 3 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/2-painters-named-church-faberge-eggs.html | 2 Painters Named Church, Fabergâ€šÃ© Eggs | False | By Eve M. Kahn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/spoons-toons-and-booze-sunday-brunch-at-union-hall-in-brooklyn.html | â€šÃ„¢Spoons, Toons and Booze,â€šÃ„¢ Sunday Brunch at Union Hall in Brooklyn | False | By Rachel Lee Harris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/music/jazz-listings-for-oct-28-nov-3.html | Jazz Listings for Oct. 28-Nov. 3 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/music/classical-music-opera-listings-for-oct-28-nov-3.html | Classical Music/Opera Listings for Oct. 28-Nov. 3 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/at-the-brooklyn-superhero-supply-company-no-villains-are-allowed.html | Where Superheroes Get Their Capes | False | By Andrew Oâ€šÃ„¢Reilly | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/dance/dance-listings-for-oct-28-nov-3.html | Dance Listings for Oct. 28-Nov. 3 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/museum-and-gallery-listings-for-oct-28-nov-4.html | Museum and Gallery Listings for Oct. 28-Nov. 4 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/16-officers-ordered-to-surrender-in-ticket-fixing.html | Authorities Move to Charge 16 Officers After Widespread Ticket-Fixing | False | By William K. Rashbaum and Al Baker | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/13-with-sam-riley-and-jason-statham-review.html | Get Rich (if Youâ€šÃ„¢re Lucky) or Die Trying | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/michael-f-mcnally.html | Michael F. McNally | False | By Vivian Marino | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/30/arts/spare-times-for-oct-28-nov-3.html | Spare Times for Oct. 28-Nov. 3 | False | By Anne Mancuso | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/real-estate-question-answer.html | Q & A | False | By Jay Romano | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/30/arts/design/musee-dorsay-reopens-after-weeklong-strike.html | Muséâ€šÃ©e dâ€šÃ„¢Orsay Reopens After Weeklong Strike | False | By Elvire Camus | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/long-island-in-the-region-homes-priced-to-sell.html | Now Thatâ€šÃ„¢s a Quick Sale | False | By Marcelle S. Fischler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/new-jersey-in-the-region-expanding-an-arts-community.html | Expanding an Arts Community | False | By Antoinette Martin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/30/arts/spare-times-for-children-for-oct-28-nov-3.html | Spare Times: For Children for Oct. 28-Nov. 3 | False | By Laurel Graeber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/connecticut-in-the-region-inducement-gains-a-new-meaning.html | Inducement Gains a New Meaning | False | By Lisa Prevost | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/mortgages-handling-high-closing-costs.html | Handling High Closing Costs | False | By Vickie Elmer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/streetscapes-a-new-steward-on-south-street.html | Fish Were Just the Appetizer | False | By Christopher Gray | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/getting-started-homework-for-condo-buyers.html | Homework for Condo Buyers | False | By Jim Rendon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/putting-down-roots-in-a-place-above-trees.html | Putting Down Roots in a Place Above Trees | False | By Joyce Cohen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/brooklyn-museum-raises-suggested-admission-fee.html | Brooklyn Museum Raises Suggested Admission Fee | False | By Carol Vogel | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/mpa-directing-light-onto-fist-of-father.html | MPA: âˆ‚Ã‚Â²Directing Light onto Fist of Fatherâˆ‚Ã‚Â´ | False | By Holland Cotter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/karen-heagle-let-nature-take-its-course-and-hope-it-passes.html | Karen Heagle: âˆ‚Ã‚Â²Let Nature Take Its Course and Hope It Passesâˆ‚Ã‚Â´ | False | By Roberta Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/gary-hustwits-urbanized-review.html | The Design of Cities, Intelligent or Otherwise | False | By A.O. Scott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/lisette-model-reflections.html | Lisette Model: âˆ‚Ã‚Â²Reflectionsâˆ‚Ã‚Â´ | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/karl-haendel-questions-for-my-father.html | Karl Haendel: âˆ‚Ã‚Â²Questions for My Fatherâˆ‚Ã‚Â´ | False | By Roberta Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/theater/theater-listings-for-oct-28-nov-3.html | Theater Listings for Oct. 28-Nov. 3 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/puss-in-boots-with-antonio-banderas-review.html | A Fairy Tale Mix With 9 Lives and Dozens of Egg Jokes | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/like-crazy-from-drake-doremus-review.html | In This Tale of Modern Love, a Visa Stands in the Way of Desire | False | By Manohla Dargis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/roaring-at-the-screen-with-pauline-kael.html | Roaring at the Screen With Pauline Kael | False | By Frank Rich | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/up-front-frank-rich.html | Up Front: Frank Rich | False | By The Editors | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/video-games/zork-to-amnesia-the-dark-descent-horror-in-video-games.html | Angry Birds, Creeping Dread | False | By Seth Schiesel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/dance/william-forsythes-i-dont-believe-in-outer-space-review.html | Plodding and Talking, All With Eyebrow Arched | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/books/pulphead-by-john-jeremiah-sullivan-review.html | Sizing Up Pop Cultureâˆ‚Ã‚Â´s Geniuses and Freaks | False | By Dwight Garner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/crafting-modernism-at-the-museum-of-arts-and-design.html | Hewn, Spun, Joined, Sandwiched, Cemented | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/carsten-holler-experience-at-the-new-museum-review.html | Where Visitors Take the Plunge, or Plunges | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/when-the-words-dont-fit-modern-love.html | When the Words Donâˆ‚Ã‚Â´t Fit | False | By Sarah Healy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/for-an-orb-marooned-on-rikers-island-from-trash-to-beauty-and-back-again.html | In Story of Orb Marooned on Rikers Island, Trash to Beauty and Back Again | False | By Jim Dwyer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/music/amon-tobins-isam-at-brooklyn-masonic-temple-review.html | High-Tech Experiment From Inside the Box | False | By Ben Ratliff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/music/american-contemporary-music-ensemble-at-joes-pub-review.html | Gather Online, Compose Globally, Perform Locally | False | By Steve Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/in-central-park-learning-to-survive-in-the-wild.html | Amid the City, Learning to Survive in the Wild | False | By Caitlin Kelly | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/meals-as-art-at-moma-david-altmejd-at-peter-brants-gallery.html | Meals as Art at MoMA; David Altmejd at Peter Brantâˆ‚Ã‚Â´s Gallery | False | By Carol Vogel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/haunted-houses-for-halloween-thrill-seekers.html | Go With Friends, or Go It Alone | False | By Steven McElroy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/real-surreal-at-the-whitney-review.html | Jewels of Uneasiness, Faithfully Rendered | False | By Ken Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/how-population-growth-affects-the-planet.html | How Population Growth Affects the Planet | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/politics/john-edwards-loses-bid-to-get-campaign-finance-case-dismissed.html | Edwards Loses Bid to Get Campaign Case Dismissed | False | By Kim Severson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/hunter-s-thompsons-rum-diary-with-johnny-depp-review.html | In San Juan, on the Road to Gonzo | False | By A.O. Scott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/in-time-scifi-film-with-justin-timberlake-review.html | Die Young, Stay Pretty, and Watch Your Clock | False | By Manohla Dargis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/the-double-with-richard-gere-review.html | Choosing Sides in the Revolving-Spy Game | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/janie-jones-with-abigail-breslin-review.html | Rocker Tests Daughterâˆ‚Ã‚Â´s Music Chops and Mettle | False | By Stephen Holden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/arts/design/the-mets-new-islamic-galleries-review.html | A Cosmopolitan Trove of Exotic Beauty | False | By Holland Cotter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/alls-faire-in-love-with-christina-ricci-review.html | Potential Wall Streeter Opts for the Renaissance Fair | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/windmillers-tradition-hangs-on-in-texas-panhandle.html | Windmillersâˆ‚Ã‚Â´ Tradition Hangs on in Remote Areas | False | By Kate Galbraith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/bargain-or-fight-advice-for-obama.html | Bargain or Fight? Advice for Obama | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/us-military-deaths-in-iraq.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/the-anthrax-investigation-the-view-from-the-fbi.html | The Anthrax Investigation: The View From the F.B.I. | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/middleeast/tunisia-islamist-party-wins-vote.html | Tunisia: Islamist Party Wins Vote | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/gods-land-directed-by-preston-miller-review.html | Someday Their Spaceship Will Come | False | By Andy Webster | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/silver-bullets-written-and-directed-by-joe-swanberg-review.html | Independent Filmmaker Fights That Old Ennui | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/movies/my-reincarnation-a-documentary-by-jennifer-fox-review.html | Higher Calling? Itâ€šÃ„Â´s the Family Business | False | By Daniel M. Gold | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/plan-to-close-california-adult-day-health-care-centers-sets-off-protests.html | Budget Cuts Erase a Daily Lifeline for the Elderly and Disabled | False | By Katharine Mieszkowski | 2011-01-23 | TX 6-573-170 | |
| 2011-10-27 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/europe/france-court-cancels-permit-for-grand-mosque-of-marseille.html | France: Court Cancels Permit for Grand Mosque of Marseille | False | By MaÃ¯sÃ¤a de la Baume | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/moving-beyond-civil-rights.html | Moving Beyond Civil Rights | False | By RICHARD THOMPSON FORD | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/peter-orners-new-book-love-and-shame-and-love-is-also-about-divorce-and-politics.html | An Author Considers Love, Divorce and Politics | False | By Reyhan Harmanci | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/alabama-immigration-laws-critics-question-target.html | Critics See â€šÃ„Â¢Chilling Effectâ€šÃ„Â´ in Alabama Immigration Law | False | By Campbell Robertson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/schivley-mayoral-candidate-sees-bias-in-vallejo-times-herald-policy.html | Mayoral Contender Sees Bias in a Newspaperâ€šÃ„Â´s Herald Policy | False | By Scott James | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/huddled-masses-turned-away.html | Huddled Masses, Turned Away | False | By Robert M. Morgenthau | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/europe/greek-premier-papandreou-praises-european-debt-deal.html | Greek Prime Minister Praises European Debt Deal | False | By Rachel Donadio and Niki Kitsantonis | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/seiridium-fungal-killer-of-cypresses-worldwide-is-traced-to-california.html | Fungal Killer of Cypresses Originated in California | False | By John Upton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/schedule-of-upcoming-republican-debates.html | Schedule of Upcoming Debates | False | By Michael D. Shear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/politics/perry-raises-question-about-gop-debate-calendar.html | Perry Ignites Discussion Over Debates He May Skip | False | By Michael D. Shear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/texas-to-review-policies-on-university-regents-and-conflicts-of-interest.html | Regentsâ€šÃ„Â´ Ties to Receive More Scrutiny | False | By Reeve Hamilton | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/fcc-overhauls-fund-for-broadband-service.html | F.C.C. Overhauls a Telephone Subsidy | False | By Edward Wyatt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/when-school-dropouts-start-to-look-like-a-budget-blessing.html | When Letting Students Slip Away Looks Like a Budget Blessing | False | By Ross Ramsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/gtt-what-to-do-in-texas.html | GTT â€šÃ„Â¬: What To Do in Texas | False | By Michael Hoinski | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/new-yorks-first-casino-at-aqueduct-racetrack-is-set-to-open.html | Experiencing Las Vegas, in Queens | False | By Dan Bilefsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/veterans-injury-at-occupy-protest-prompts-outrage.html | Outrage Over Veteran Injured at â€šÃ„Â¢Occupyâ€šÃ„Â´ Protest | False | By Jesse McKinley and Malia Wollan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/foreclosures-lead-to-crime-and-decay-in-abandoned-buildings.html | Foreclosures Leave Pockets of Neglect and Decay | False | By MERIBAH KNIGHT and BRIDGET O&rsquo;SHEA | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/krugman-the-path-not-taken.html | The Path Not Taken | False | By Paul Krugman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/golf/golf-adjusts-some-penalties-and-it-only-took-centuries.html | Change 267 Years in Making: A Tweak in the Rules of Golf | False | By Adam Schupak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/europe/angela-merkel-confounds-critics-in-european-debt-deal.html | German Leader Seizes Initiative and Confounds Her Critics | False | By Nicholas Kulish | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/the-lost-weekend-college-football-edition.html | The Lost Weekend, College Football Edition | False | By Dan McGrath | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/americans-migration-patterns-shifting.html | Economy Alters How Americans Are Moving | False | By Jennifer Medina and Sabrina Tavernise | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/media/new-show-steps-up-product-placement.html | Script Takes Sponsors From Bit Players to a Starring Role | False | By Stuart Elliott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/complicated-formula-will-help-determine-fate-of-some-chicago-schools.html | Officials Will Use Complicated Formula to Help Determine Fate of Some Schools | False | By Rebecca Vevea | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/gauging-the-fallout-of-another-rescue.html | Gauging the Fallout of Another Rescue | False | By Nelson D. Schwartz and Eric Dash | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/middleeast/freed-palestinian-prisoners-adjust-to-life-as-celebrities.html | Making the Uneasy Transition From Prisoner to Celebrity | False | By Stephen Farrell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/politics/obama-bundlers-have-ties-to-lobbying.html | Obama Backers Tied to Lobbies Raise Millions | False | By Eric Lichtblau | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/catering-to-an-appetite-for-a-big-turnaround.html | Catering to an Appetite for a Big Turnaround | False | By James Warren | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/europe-gets-a-debt-deal.html | Europe Gets a Deal | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/politics/congress-and-economy-limit-obamas-domestic-agenda.html | A President Trying to Work the Levers He Still Possesses | False | By Mark Landler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/the-personhood-initiative.html | The â€šÃ„Â¢Personhoodâ€šÃ„Â´ Initiative | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/some-justice-at-upper-big-branch.html | Some Justice at Upper Big Branch | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/gov-andrew-m-cuomo-calls-for-same-sex-marriage-in-all-states.html | Cuomo Urges States to Allow Gay Marriage | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/americas/brazilian-amazon-groups-try-to-stop-dam-project.html | Brazilian Amazon Groups Invade Site of Dam Project | False | By Alexei Barrionuevo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/bloomberg-and-liu-seek-to-merge-5-city-pension-plans.html | Mayor and Comptroller Seek Joint Management for 5 Pension Plans | False | By Steven Greenhouse | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/7-more-insurers-end-fight-on-new-york-state-rate-filings.html | 7 More Insurers End Objections on Rate Filings | False | By Nina Bernstein | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/the-lirr-retirees-and-rubber-stamps.html | Railroads and Rubber Stamps | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/bill-lavicka-a-chicago-preservationist-faces-cancer.html | Preservationist Is Facing New Challenges | False | By David Murray | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/closing-arguments-in-police-drugs-corruption-case.html | In Drug-Planting Trial, Defense Says Officer Is Not Corrupt, but a Reformer | False | By Tim Stelloh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/theater/reviews/chinglish-by-david-henry-hwang-at-longacre-theater-review.html | Canâ€™t Talk Very Good Your Language | False | By Ben Brantley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/theater/reviews/asuncion-at-the-cherry-lane-theater-review.html | Bromance Blossoms, but Angst Takes Root | False | By Charles Isherwood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/politics/medicare-premiums-rising-less-than-expected.html | Rise in Medicare Premium Is Lower Than Predicted | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/basketball/for-the-nba-negotiations-are-taking-baby-steps.html | Cautious Optimism, but No Deal, as N.B.A. Talks Break for Night | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/ohio-surviving-exotic-animals-are-to-stay-at-zoo.html | Ohio: Captured Animals Are to Stay at Columbus Zoo | False | By Timothy Williams | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/for-incoming-ibm-chief-self-confidence-rewarded.html | For Incoming I.B.M. Chief, Self-Confidence is Rewarded | False | By Claire Cain Miller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/ncaafootball/coach-from-blind-side-thrives-in-college-game.html | Coach From â€˜Blind Sideâ€™ Thrives in College Game | False | By Evin Demirel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/technology/hp-chief-says-pc-division-will-remain.html | In a Switch, H.P. Chief Will Keep the PC Group | False | By Quentin Hardy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/longing-for-the-days-of-the-big-eight.html | Longing for the Days of the Big Eight | False | By Agnes T. Crane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/michael-carey-testifies-in-bell-shooting-police-trial.html | Officer Says He Thought Someone in Sean Bellâ€™s Car Was Returning Fire | False | By Al Baker and Rob Harris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/auto-labor-contracts-with-uaw-help-protect-a-turnaround.html | With New Labor Contracts, Detroit Protects Turnaround | False | By Bill Vlasic | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/bipartisan-accord-in-connecticut-yields-major-jobs-package.html | Bipartisan Accord in Connecticut Yields a $626 Million Jobs Package | False | By Peter Applebome | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/global/debt-plan-could-deny-those-who-bet-on-default.html | Debt Plan Could Deny Those Who Bet on Default | False | By Louise Story and Julie Creswell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/world/americas/argentina-12-given-life-sentences-for-crimes-during-dictatorship.html | Argentina: 12 Given Life Sentences for Crimes During Dictatorship | False | By Alexei Barrionuevo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/sheriff-hopes-to-identify-john-wayne-gacy-victims-using-dna.html | A New Effort in Illinois to Use DNA to Identify a Serial Killerâ€™s Victims | False | By Monica Davey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/hugues-denver-akassy-charged-with-rape-testifies.html | Man Charged With Rape Testifies About His Encounters | False | By John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/opinion/brooks-the-life-report.html | The Life Report | False | By David Brooks | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/pageoneplus/corrections-october-28.html | Corrections: October 28 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/baseball/the-texas-rangers-had-no-history-to-rewrite.html | Rangers Fail to Rewrite Their History | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/united-states-and-nyc-to-coordinate-jamaica-bay-parkland.html | U.S. and N.Y.C. Unite to Aid Jamaica Bay | False | By Lisa W. Foderaro | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/health/james-hillman-therapist-in-mens-movement-dies-at-85.html | James Hillman, Therapist in Menâ€™s Movement, Dies at 85 | False | By Benedict Carey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/virginia-knauer-consumer-advocate-dies-at-96.html | Virginia Knauer, Consumer Advocate, Dies at 96 | False | By William Grimes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/us/elizabeth-winship-advice-columnist-for-youths-dies-at-90.html | Elizabeth Winship Dies at 90; Advised Youths in â€˜Ask Bethâ€™ | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/hockey/richards-and-rangers-lose-in-garden-debut.html | Garden Crowd Is Revved Up, but Rangers Look Jet-Lagged | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/nyregion/from-office-to-hallway-shadowing-a-principal.html | From Office to Hallway, Shadowing a Principal | False | By Fernanda Santos | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/football/giants-justin-tuck-may-return-against-dolphins.html | Giants Hope Tuckâ€™s Cheerleading Days Are Over | False | By Mark Viera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/ncaafootball/against-west-virginia-rutgers-tries-to-get-the-buzz-back.html | Seeking the Spirit of â€˜06 | False | By Mark Viera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/thoroughbred-foundation-seeks-farms-to-adopt-horses.html | Foundation Seeks Farms to Adopt Horses | False | By Joe Drape | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/business/military-is-said-to-make-progress-in-modernizing.html | Military Is Said to Make Progress in Modernizing | False | By Christopher Drew | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/soccer/red-bulls-and-galaxy-prepare-to-play-two.html | For Red Bulls and Galaxy, Two Steps to Success | False | By Jack Bell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/baseball/cardinals-outlast-rangers-to-force-game-7.html | From Last Strike to Game 7 | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/sports/baseball/la-russa-disagrees-with-emphasis-of-moneyball.html | La Russaâ€™s Review? â€˜Moneyballâ€™ Is Off Base | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/asia/panetta-joins-south-korea-in-warning-to-north.html | Panetta Joins South Korea in Warning to North | False | By Elisabeth Bumiller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/global/chinese-carmakers-to-buy-saab-pulling-it-back-from-the-brink.html | Saab Sputters On, Saved by 2 Chinese Automakers | False | By David Jolly | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/autoracing/29ht-SRF1POST29.html | Grand Prix Racing Makes Its Passage to India | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/autoracing/29ht-SRF1TEAM29.html | In Victory or Defeat, the Ferrari Legend Lives On | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/autoracing/29iht-SRF1PRIX29.html | High Hopes for Indian Grand Prix | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/dining/29iht-WINE29.html | In Piedmont, Seasons of Truffles and Barolo | False | By Eric Pfanner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/dining/29iht-WINESide29.html | Barreling Through Barolo | False | By Eric Pfanner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/29iht-oldoct29.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/theater/esther-freuds-lucky-break-explores-the-actors-life.html | That Hour Upon the Stage and the Pain Getting There | False | By Alexis Soloski | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/29iht-melikian29.html | Gerhard Richter, Grand Master of Our Time | False | By Souren Melikian | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/music/metropolitan-operas-siegfried-is-led-by-impressive-singing.html | Dragon, Dwarfs and Demigod: It Must Be Wagner | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/asia/flood-waters-menace-bangkoks-grand-palace.html | Floodwaters Menace Bangkokâ€™s Grand Palace | False | By Seth Mydans | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/africa/criminal-court-qaddafi-son.html | Qaddafi Son Maintains Innocence as Criminal Court Cites Indirect Talks | False | By J. David Goodman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/global/italys-borrowing-costs-rise-amid-uncertainty-about-rescue.html | Hitches Signal Further Difficulties for Euro Zone | False | By Jack Ewing and David Jolly | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/europe/29iht-letter29.html | Libya's History Lesson Yet to Be Deciphered | False | By Alan Cowell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/29iht-edmeyer29.html | An Emperor From Libya | False | By Karl E. Meyer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/29iht-edpifer29.html | Ukraine or Borderland? | False | By Steven K. Pifer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/29iht-soparis29.html | Paris Regains Some of Its Lost Aura in Art World | False | By Nicolai Hartvig | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/at-the-met-a-new-vision-for-islam-in-hostile-times.html | At the Met, a New Vision for Islam in Hostile Times | False | By Robert F. Worth | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/daily-stock-market-activity.html | Shares Settle After Rally Over European Debt Deal | False | By Christine Hauser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/the-spotlight-now-shines-on-italy-common-sense.html | A Spotlight Now Shines on Italy | False | By James B. Stewart | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/charlize-theron-strong-enough-to-play-the-heavy.html | Strong Enough to Play the Heavy | False | By Charles McGrath | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/rethinking-that-special-relationship-between-the-us-and-britain.html | Rethinking That â€šÃ„Â¹Special Relationshipâ€šÃ„Â´ Between the U.S. and Britain | False | By Geoffrey Wheatcroft | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/the-ethicist-occupational-hazard.html | Occupational Hazard | False | By Ariel Kaminer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/steve-jobs-vampire-bill-gates-zombie.html | Steve Jobs: Vampire. Bill Gates: Zombie. | False | By Heather Havrilesky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/the-orchestral-maneuvers-of-john-maus.html | The Orchestral Maneuvers of John Maus | False | By Wm. Ferguson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/reply-all-does-anyone-have-a-grip-on-the-gop.html | Does Anyone Have a Grip On the G.O.P.? | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/gay-retirement-communities-struggling-in-the-recession.html | Hard Times for Gay Retirement Havens | False | By Dan Frosch | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/magazine/at-an-african-convent-desperate-knocks-and-hours.html | Ministry of Fear | False | By Christina Lewis Halpern | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/baseball/world-series-as-game-6-echoes-here-comes-game-7-george-vecsey.html | For the Cardinals, a Classic Finish | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/nyregion/in-ticket-fixing-scandal-16-officers-to-be-charged.html | Unsealed Indictments Shed Light on Procedures for Ticket-Fixing by Officers | False | By Al Baker and Joseph Goldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/woody-harrelson-why-everybody-knows-his-name.html | Why Everybody Knows His Name | False | By David Carr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/cameron-crowes-we-bought-a-zoo-with-matt-damon.html | Cameron Crowe Gets Out of the House | False | By Leah Rozen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/brett-ratner-directs-tower-heist.html | Forget the Art House; Heâ€šÃ„Â´s Making Blockbusters | False | By Dave Itzkoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/samuel-becketts-midgame.html | Samuel Beckettâ€šÃ„Â´s Midgame | False | By Denis Donoghue | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/education/college-application-essay-as-haiku-for-some-500-words-isnt-enough.html | College Application Essay as Haiku? For Some, 500 Words Arenâ€šÃ„Â´t Enough | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/the-journals-of-spalding-gray-edited-by-nell-casey-book-review.html | What Spalding Gray Left Us | False | By Ron Rosenbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/practical-jean-by-trevor-cole-book-review.html | Murder at the Least Expected Moment | False | By Meg Wolitzer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/mr-fox-by-helen-oyeyemi-book-review.html | A Writer of Slasher Books Finds More Than a Muse | False | By Aimee Bender | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/midnight-rising-john-brown-and-the-raid-that-sparked-the-civil-war-by-tony-horwitz-book-review.html | On the Road to Harpers Ferry | False | By Kevin Boyle | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/james-madison-by-richard-brookhiser-book-review.html | James Madison, the â€šÃ„Â²Father of Politicsâ€šÃ„Â´ | False | By Richard Beeman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/death-valley-three-million-acres-of-weird.html | Death Valley: Three Million Acres of Weird | False | By Jesse McKinley | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/ncaafootball/west-virginia-accepts-invitation-joining-big-12.html | West Virginia Wants Out, but Big East Wonâ€šÃ„Â´t Let Go | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/zone-one-by-colson-whitehead-book-review.html | A Plague of Urban Undead in Lower Manhattan | False | By Glen Duncan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/is-that-a-fish-in-your-ear-translation-and-the-meaning-of-everything-by-david-bellos-book-review.html | The Joyful Side of Translation | False | By ADAM THIRLWELL | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/jerusalem-by-simon-sebag-montefiore-book-review.html | Caliphs, Crusaders, and the Bloody History of Jerusalem | False | By Jonathan Rosen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/the-season-of-spielberg.html | What Makes Spielberg Jump? | False | By Michael Cieply | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/pulphead-by-john-jeremiah-sullivan-book-review.html | Examining Pop Cultureâ€šÃ„Â´s Heroes, and Himself | False | By Gideon Lewis-Kraus | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/lucky-break-by-esther-freud-book-review.html | A Novel of Competing Actors Following the Call of the Stage | False | By Caryn James | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/the-short-unsuccessful-life-of-the-american-book-awards.html | The Short, Unsuccessful Life of the American Book Awards | False | By Craig Fehrman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/ambrose-bierce-the-man-and-his-demons.html | Ambrose Bierce: The Man and His Demons | False | By Terrence Rafferty | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/books/review/i-was-an-under-age-semiotician.html | â€šÃ„Â´I Was an Under-Age Semioticianâ€šÃ„Â´ | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/inside-the-list.html | Inside the List | False | By Jennifer Schuessler | 2011-01-23 | TX 6-573-087 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/politics/tough-stance-on-immigrants-questioned-by-some-in-gop.html | Beyond 2012 Field, Nuanced G.O.P. Views on Immigrants | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/breakthrough-performances-of-the-holiday-season.html | Star Turns Under the Radar | False | By Karen Durbin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/europe/euro-rescue-plan-means-more-austerity-sarkozy-tells-france.html | Sarkozy Warns France of New Economic Reality | False | By Nicola Clark | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/30/world/europe/peace-deal-with-basque-separatists-still-tentative.html | Peace Deal With Basque Separatists Still Tentative | False | By Raphael Minder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/dance/bolshoi-theater-is-renovated-for-the-21st-century.html | Czar-Worthy Finery, Refurbished For a Modern Era | False | By Julie Bloom and James Hill | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/global/new-scandal-presses-corporate-japan.html | Another Scandal Unsettles Corporate Japan as Paper Maker Accuses Ex-Chairman | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/30/world/europe/rule-of-male-succession-to-british-monarchy-is-abolished.html | British Monarchy Scraps Rule of Male Succession in New Step to Modernization | False | By John F. Burns | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/design/a-bouquet-of-offerings-to-test-uncertain-waters.html | A Bouquet of Offerings to Test Uncertain Waters | False | By Carol Vogel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/heads-are-exploding-in-tarsem-singhs-immortals.html | Itâ€šÃ„Â´s Gods vs. Mortals, and It Isnâ€šÃ„Â´t Pretty | False | By Mekado Murphy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/november-movie-release-schedule.html | November Release Schedule | False | By Dave Kehr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/for-beer-st-louis-thinks-smaller.html | St. Louis Brewers Think Small | False | By Joe Stange | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/tales-from-the-safari-letters.html | Letters: Tales From the Safari | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/tune-hotel-in-london.html | Hotel Review: Tune Hotel in London | False | By Stephen Heyman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/a-gothic-tour-of-italy.html | A Gothic Tour of Italy | False | By Nina Burleigh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/touring-wright-buildings-in-wisconsin.html | Frank Lloyd Wrightâ€šÃ„Â´s Wisconsin | False | By Deborah Solomon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/travel/in-anhui-china-centuries-old-charm.html | In Anhui, China, Centuries-Old Charm | False | By Justin Bergman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/30/world/europe/greeks-direct-anger-at-germany-and-european-union.html | Greek Anger on Debt Agreement Is Focused Especially on Germany | False | By Rachel Donadio | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/december-movie-release-schedule.html | December/January Release Schedule | False | By Dave Kehr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/design/history-of-the-world-in-100-objects-from-british-museum.html | Stuff That Defines Us | False | By Carol Vogel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/movies/filmmakers-and-actors-discuss-their-holiday-favorites.html | Favorites of the Season, Cherished All Year | False | By Bob Berney, Rodrigo Garcíâ€šÃ„Â°a, Kenneth Branagh, Whit Stillman and Jennifer Westfeldt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/music/chamber-music-society-festival-centers-on-dedications.html | Before Twitter, Name-Dropping Self-Promotion | False | By Emily H. Green | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/music/leon-kirchner-cd-with-piano-concerto-no-1-and-lily.html | Many Points of Entry to Music | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/television/barney-miller-remains-on-the-beat-in-a-complete-dvd-set.html | The Shoe Leather Never Wears Thin At This Cop Shop | False | By Thomas Vinciguerra | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/music/music-by-el-rego-jeff-gauthier-and-dub-trio.html | Beninese Yelps, Norwegian Tongue Clacks | False | By Nate Chinen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/finding-a-home-in-the-outer-boroughs-by-pounding-the-pavement.html | Pounding the Pavement, Beyond Manhattan | False | By Susan Stellin | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/your-money/the-best-investing-advice-maybe-not-the-conventional-method.html | The Best Investing Advice? Maybe Not the Conventional Method | False | By Paul Sullivan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/11/03/movies/homevideo/new-dvds-to-warm-your-toes-by.html | New DVDs to Warm Your Toes By | False | By Charles Taylor and Stephanie Zacharek | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/europe/michael-d-higgins-set-to-be-irelands-new-president.html | Labour Party Leader Set to Win Irelandâ€™s Presidential Election | False | By Douglas Dalby | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/asia/china-unveils-supercomputer-based-on-its-own-microprocessor-chips.html | China Has Homemade Supercomputer Gain | False | By John Markoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/automobiles/autoreviews/chrysler-200-from-not-so-good-to-not-so-bad.html | From Not So Good to Not So Bad | False | By John Pearley Huffman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/automobiles/autoreviews/chrysler-200-out-of-rehab-but-still-unsteady.html | Released From Rehab, but Still a Bit Unsteady | False | By Jerry Garrett | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/automobiles/autoreviews/italian-twins-that-took-a-different-approach.html | A Family of Italian Twins That Took a Different Approach | False | By Norman Mayersohn and Daniel McDermon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/europe/hara-kefalidou-pushes-back-against-perks-in-greek-parliament.html | A Greek Politician Who Pushed Back Against Perks | False | By Suzanne Daley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/africa/tunisian-tempers-flare-in-sidi-bouzid-birthplace-of-arab-spring-over-local-election-result.html | Tempers Flare at Birthplace of Arab Spring After Some Tunisian Votes Are Nullified | False | By J. David Goodman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/arts/music/andrew-kuo-looks-back-at-the-punk-of-1991.html | Sonic Tattoos, Gingerly Reconsidered | False | By Andrew Kuo | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/posting-staging-ever-more-virtual.html | Staging, Ever More Virtual | False | By Alison Gregor | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/realestate/crestwood-ny-living-in-old-world-in-a-big-city.html | Old World in a Big City | False | By Elsa Brenner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/automobiles/sema-customs-tuned-to-the-times.html | Customs Tuned to the Times | False | By Jerry Garrett | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/selling-pieces-of-law-firms-to-investors.html | Selling Pieces of Law Firms to Investors | False | By John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/music/derrick-hodge-and-aaron-parks-at-92y-tribeca-review.html | A Young Bassist, a Young Pianist, Two Sets: So Similar, and Yet So Different | False | By Nate Chinen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/dance/wayne-mcgregor-at-montclair-state-university-review.html | Elastic Experimentalists With a Sense of Rhythm | False | By Brian Seibert | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/dance/anna-sperbers-foreverandaday-at-the-kitchen-review.html | Continuing to Play With the Tension Between Formality and Wildness | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/a-thai-restaurant-standby-comes-home-city-kitchen.html | A Thai Restaurant Standby Comes Home | False | By David Tanis | 2011-01-23 | TX 6-573-087 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/basketball/nba-talks-stall-and-more-games-are-expected-to-be-canceled.html | N.B.A. Talks Stall and More Games Are Canceled | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/design/the-dead-sea-scrolls-at-discovery-times-square-review.html | The Scrolls as a Start, Not an End | False | By Edward Rothstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/the-good-divorce-cultural-studies.html | The Good Divorce | False | By Susan Gregory Thomas | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/television/from-the-sky-down-a-documentary-about-u2-review.html | The Past Brought Into the Light: Breaking Down a U2 Breakthrough, Chord by Chord | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/colombia-chicken-short-rib-and-potato-stew-recipe.html | Colombian-Style Chicken, Short Rib and Potato Stew | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-10-28 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/from-colombia-the-ultimate-one-pot-meal-a-good-appetite.html | From Colombia, the Ultimate One-Pot Meal | False | By Melissa Clark | 2011-01-23 | TX 6-573-087 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/bargain-hunters-hold-that-click.html | Bargain Hunters, Hold That Click | False | By Stephanie Rosenbloom | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/the-debate-over-routine-mammograms.html | The Debate Over Routine Mammograms | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/a-young-auctioneer-breaks-into-the-gavel-clique.html | A Young Auctioneer Breaks Into the Gavel Clique | False | By Doree Shafrir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/analyzing-steve-jobs.html | Analyzing Steve Jobs | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/victoria-anne-bonney-and-joseph-kearns-goodwin-vows.html | Victoria Anne Bonney and Joseph Kearns Goodwin | False | By Abby Goodnough | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/music/christian-tetzlaff-at-alice-tully-hall-review.html | Leaving Bach in the Past, a Violinist Turns to Schumann, Franck and Bartok | False | By Allan Kozinn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/theater/seewatchlook-street-scenes-at-the-high-line.html | Sitting on the High Line, Watching the Actors Go By | False | By Patrick Healy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/rep-lamar-smith-on-undocumented-workers.html | Undocumented Workers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/dance/fall-for-dance-festival-at-city-center-review.html | From Sneakers to Point Shoes, a Parade of Styles and Movement | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/europe/in-london-church-officials-move-to-evict-protesters.html | Officials at St. Paulâ€™s Cathedral in London Move to Evict Protesters Camped Outside | False | By Ravi Somaiya | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/television/allen-gregory-jonah-hills-new-fox-cartoon-review.html | A 7-Year-Old With a Very Developed Sense of Self | False | By Mike Hale | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/exercise-in-schools.html | Exercise in Schools | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/asia/europe-seeks-chinese-investment-in-euro-rescue.html | Europe Tries to Lure Chinese Cash to Back Rescue of Euro | False | By Liz Alderman and David Barboza | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/from-marty-markowitz-booster-for-brooklyn.html | Booster for Brooklyn | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/about-to-be-hauled-off-in-handcuffs-press-send.html | Being Handcuffed? Press Send | False | By Joshua Brustein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/nyregion/officers-unleash-anger-at-ticket-fixing-arraignments-in-the-bronx.html | Officers Jeer at Arraignment of 16 Colleagues in Ticket-Fixing Investigation | False | By N. R. Kleinfield and John Eligon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/theater/reviews/sistas-the-musical-review.html | They'Ã§Ã‚Ã're Not the Supremes, but They Know the Tunes | False | By Anita Gates | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/crosswords/bridge/after-waging-a-seesaw-battle-france-wins-the-senior-bowl.html | After Waging a Seesaw Battle, France Wins the Senior Bowl | False | By Phillip Alder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/health/research/cigarettes-are-being-used-in-studies-to-help-smokers-quit.html | Cigarettes Are Enlisted to Test Ways of Quitting | False | By Duff Wilson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/politics/for-cain-reverse-becomes-a-prominent-gear.html | For Cain, Reverse Is a Prominent Gear | False | By Trip Gabriel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/west-virginias-hare-krishna-commune.html | West Virginia'Ã§Ã‚Ã's Palace of Gold | False | By Rahul Mehta | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/on-sundays-little-girl-time-and-big-boy-sports-for-museum-director.html | Little-Girl Time and Big-Boy Sports | False | By Robin Finn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/music/kurt-masur-leads-the-new-york-philharmonic-review.html | A Former Leader Returns With a Signature Piece | False | By Allan Kozinn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-28 | https://www.nytimes.com/2011/10/28/greathomesanddestinations/28iht-remaldives28.html | Selling Off Pieces of Island Paradise | False | By Laura Latham | 2011-01-23 | TX 6-573-170 | |
| 2011-10-28 | 2011-10-29 | https://www.nytimes.com/2011/10/29/nyregion/what-a-family-faces-after-a-murder-the-first-week.html | What a Family Faces After a Murder: The Terrible Mechanics of the First Week | False | By Michael Wilson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/what-the-costumes-reveal.html | What the Costumes Reveal | False | By Joe Nocera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/your-money/bank-of-america-rethinking-debit-card-fee.html | Bank of America Rethinking Debit Card Fee | False | By Nelson D. Schwartz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/dominique-martinet-andre-simonpietri-jr-state-of-the-unions.html | Set in Their Ways, but Still Very Flexible | False | By Jane Gordon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/middleeast/40-killed-in-syria-in-deadliest-friday-protests-since-may.html | 40 Killed Across Syria in Deadliest Friday Demonstrations Since May | False | By Nada Bakri | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/middleeast/car-bomb-kills-maj-ali-al-haji-yemen-counterterrorism-head.html | Car Bomb in Aden Kills Yemeni Counterterrorism Chief | False | By Laura Kasinof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/la-gazzetta-mixes-italian-food-and-old-movies.html | Fresh Food and Vintage Movies | False | By Diane Cardwell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/americans-savings-rate-drops-again-puzzling-experts.html | Savings Rate Is Dropping, and Experts Are Puzzled | False | By Shaila Dewan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/football/wins-and-questions-pile-up-for-penn-states-paterno.html | Victories and Questions Pile Up for Paterno | False | By Mark Viera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/the-supreme-court-and-the-next-president.html | The Court and the Next President | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/arts/bolshoi-theater-gala-on-live-hd-broadcast.html | Live From Moscow: It'Ã§Ã‚Ã's Friday Night at the Bolshoi, Friday Morning in New York | False | By James R. Oestreich | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/study-finds-slight-decline-in-veterans-using-shelters.html | Study Finds Slight Decline in Veterans Using Shelters | False | By James Dao | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/the-hpv-vaccine-is-for-their-own-good.html | For Their Own Good | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/pennsylvania-and-the-death-penalty.html | Death Row in Pennsylvania | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/america-renewed.html | America, Renewed | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/nyregion/lirr-retirees-still-seek-disability-benefits-at-a-high-rate.html | Despite Attention to Abuses, Disability Filings at the L.I.R.R. Remain High | False | By Michael M. Grynbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/florida-in-a-battle-over-casino-bill.html | In Florida Battle, Casino Cash vs. Disney Image | False | By Lizette Alvarez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/baseball/superb-baseball-season-restores-sports-glow.html | Riveting Series Caps a Scintillating Season | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/science/earth/batteries-on-a-wind-farm-help-control-power-output.html | Batteries at a Wind Farm Help Control Output | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/nyregion/trial-in-1978-newark-killings-opens.html | Man Accused in 'Ã§Ã‚Ã'78 Newark Killings Goes on Trial | False | By Michael Wilson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/peter-guggenheims-life-of-fixing-radio-scanners.html | Fixated on What He Fixes | False | By Corey Kilgannon | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/solyndra-inquiry-to-be-led-by-herbert-m-allison-jr.html | Leader Picked for Review of U.S. Loans on Energy | False | By Jackie Calmes | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/were-new-yorkers-always-seen-as-fast-talking-and-rude.html | Were New Yorkers Always Seen as Fast-Talking and Rude? | False | By Michael Pollak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/media/hulu-and-netflix-gain-an-advantage-with-anime.html | Animation Gives an Edge to Streaming Services | False | By Amy Chozick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/william-a-niskanen-a-blunt-libertarian-economist-dies-at-78.html | William A. Niskanen, a Blunt Libertarian Economist, Dies at 78 | False | By David Segal | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/michael-muhammad-knight-straddles-muslim-and-hip-hop-worlds.html | Convert Straddles Worlds of Islam and Hip-Hop | False | By Mark Oppenheimer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/europe/joy-and-nostalgia-in-moscow-as-bolshoi-theater-reopens.html | Joy in Russia as a Symbol of the Arts Reopens | False | By Ellen Barry and Sophia Kishkovsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/baseball/joe-bucks-call-at-end-of-game-6-carries-mix-of-nostalgia-and-drama.html | Nostalgia and Drama in Buck'Ã§Ã‚Ã's Game 6 Call | False | By Lynn Zinser | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/pageoneplus/corrections-october-29.html | Corrections: October 29 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/football/dolphins-are-in-the-middle-of-another-lost-season.html | Dark Days for a Team Adrift | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/business/media/youtube-plans-to-create-new-online-channels.html | YouTube Plans to Make Big Bet on New Online Channels | False | By Brian Stelter and Claire Cain Miller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/nyregion/what-a-gentleman-wears-to-receive-an-award-nocturnalist.html | What a Gentleman Wears to Receive an Award | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/opinion/blow-americas-exploding-pipe-dream.html | Americaâ€šÃ„â€˘s Exploding Pipe Dream | False | By Charles M. Blow | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/health/mris-often-overused-often-mislead-doctors-warn.html | Sports Medicine Said to Overuse M.R.I.â€šÃ„â€˘s | False | By Gina Kolata | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/politics/report-of-justice-depts-16-muffin-greatly-exaggerated.html | The $16 Muffin That Wasnâ€šÃ„â€˘t | False | By Charlie Savage | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/29/nyregion/day-meyer-murray-young-warehouse-of-the-rich.html | Storing the Stuff of Dreams | False | By Mark Lamster | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/baseball/world-series-cardinals-berkman-hits-in-clutch-and-at-the-microphone.html | Berkman Hits in Clutch, and at the Microphone | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/birth-brings-attention-to-microscope-gallery.html | For a Gallery at the Edge, Fame Is Born Tuesday | False | By Jed Lipinski | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/football/waiting-to-play-and-to-redeem-his-name.html | Waiting to Play, and to Redeem His Name | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/politics/most-presidential-candidates-are-not-the-99-percent.html | Presidential Candidates? Few Are the 99 Percent | False | By Sheila Dewan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/manicures-and-torah-studies-merge-in-a-westchester-school-club.html | Bringing the Torah to Life on Painted Nails | False | By Elissa Gootman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/africa/western-companies-see-libya-as-ripe-at-last-for-business.html | Western Companies See Prospects for Business in Libya | False | By Scott Shane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/soccer/levante-la-liga-david-stares-down-at-spains-two-goliaths.html | Underdog Turns Heads at the Top in Spain | False | By Jake Appleman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/lever-house-closes-once-a-year-to-maintain-its-ownership-rights.html | Closing for a Spell, Just to Prove Itâ€šÃ„â€˘s Ours | False | By David W. Dunlap | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/middleeast/in-sitra-faces-of-young-foretell-grim-future-for-bahrain.html | In Rubble-Strewn Sitra, Faces of the Young Foretell a Grim Future for Bahrain | False | By Anthony Shadid | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/science/pacific-salmon-virus-raises-worries-about-industry.html | Virus in Pacific Salmon Raises Worries About Industry | False | By William Yardley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/baseball/yankees-stay-with-wcbs-on-radio.html | Yankees Stay With WCBS on Radio | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/football/nfl-football-roundup.html | Congressmen Say Union May Be Stalling on H.G.H. | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/easy-to-use-or-steal-iphone-inches-out-of-reach.html | Easy to Use, or Steal, but Inching Out of Reach | False | By Ginia Bellafante | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/nyregion/george-wright-tells-story-of-hijacking-from-portugal.html | Telling the Story of 41 Years on the Run | False | By Raphael Minder and James Barron | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/politics/california-official-arrested.html | California: Official Arrested | False | By Jennifer Medina | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/baseball/world-series-rangers-washington-stands-by-closer-feliz-after-game-6-heartbreak.html | Texas Manager Stands By the Closer Who Let It Slip Away | False | By Pat Borzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/la-bella-havana-a-cuban-restaurant-in-yonkers-review.html | Cuban Food, Authentic and Light | False | By Emily DeNitto | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/golf/changes-to-golfs-amateur-rules-help-ease-financial-pressure.html | Changes to Rules Help Ease Pressure on Amateurs | False | By Adam Schupak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/sports/baseball/cardinals-win-world-series.html | All the Way Back, the Cardinals Win the World Series | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/world/middleeast/iraq-baghdad-bomb-toll-rises.html | Iraq: Baghdad Bomb Toll Rises | False | By Tim Arango | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/channeling-ireland-at-thatcher-mcghees-pub-in-nj-review.html | A Neighborhood Pub, Channeling Ireland | False | By Scott Veale | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/30/world/americas/rev-dean-brackley-65-dies-moved-to-el-salvador-after-massacre.html | Rev. Dean Brackley, 65, Dies; Served in El Salvador | False | By Paul Vitello | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-29 | https://www.nytimes.com/2011/10/29/us/politics/ex-congressman-howard-wolpe-who-pushed-for-anti-apartheid-act-dies-at-71.html | Howard Wolpe, Backer of â€šÃ„â€˜86 Anti-Apartheid Act, Dies at 71 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/florida-based-restaurant-chains-expanding-to-long-island.html | For Restaurant Chains, Some Far-Off Links | False | By Susan M. Novick | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/connecticuts-farms-and-orchards-in-the-fall.html | Final Delights Before the Frost | False | By Christopher Brooks | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/review-rounding-third-at-penguin-rep-is-a-hit.html | 2 Coaches Diverging on Game of Life | False | By Sylviane Gold | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/review-city-of-angels-at-goodspeed-opera-house-in-east-haddam.html | A Palm-Studded Outpost of 1940s Hollywood | False | By Sylviane Gold | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/goyas-etchings-of-a-dark-and-complicated-past.html | Goyaâ€šÃ„â€˘s Dark Etchings From a Past Full of Horrors | False | By Martha Schwendener | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/phaedra-backwards-a-classical-myth-in-princeton.html | A Classical Myth With Contemporary Style | False | By Anita Gates | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/global/qantas-grounds-its-worldwide-fleet-over-labor-dispute.html | Qantas Fleet Grounded for Second Day | False | By Matt Siegel and Kevin Drew | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/asia/deadly-attack-strikes-nato-bus-in-kabul.html | 12 Americans Die as Blast Hits Bus in Afghanistan | False | By Rod Nordland | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/baseball/for-texas-the-moment-slipped-away-twice.html | For Texas, the Moment Slipped Away, Twice | False | By Tyler Kepner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/kelly-clarkson-the-role-model-next-door.html | Kelly Clarkson, a Pop Star Proud in Her Own Skin | False | By Jan Hoffman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/football/giants-are-waiting-for-ramses-barden.html | Receiver Learns Roles, but Hasnâ€™Â´t Found One | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/Oakland-Protests-Test-Mayor-Jean-Quan-Activist-Background.html | Occupy Protests Test the Mayor of Oakland | False | By Shoshana Walter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/for-rangers-fans-the-promised-land-was-two-strikes-and-a-few-inches-away.html | For Rangers Fans, the Promised Land Was Two Strikes and a Few Inches Away | False | By Paul Burka | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/baseball/after-la-russas-latest-challenge-someone-ought-to-make-a-movie.html | Someone Ought to Make a Movie | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/ncaabasketball/tar-heels-face-different-challenges-but-goal-is-the-same.html | Path May Be Untraditional, but the Tar Heelsâ€™Â´ Goal Is the Same | False | By Viv Bernstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/northeast-snow-storm.html | Heavy Autumn Snowstorm Barrels Across Northeast | False | By Al Baker, Elizabeth A. Harris and Sarah Maslin Nir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/football/without-him-colts-make-manning-seem-underrated.html | Life Without Manning Leads to Thoughts of Life Beyond Him | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/out-to-stud-big-brown-carries-the-burden-of-his-human-connections.html | Big Brown Carries the Burden of His Owners | False | By Joe Drape | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/africa/shabab-rebels-attack-troops-at-base-in-somali-capital.html | Militants Strike at Troops at Base in Somali Capital | False | By Josh Kron | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/middleeast/israeli-drone-strike-kills-militants-in-gaza.html | Israeli Drone Strike Kills Militants in Southern Gaza | False | By Fares Akram and Isabel Kershner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/asia/as-kyrgyzstan-votes-some-consider-a-turn-to-russia.html | Kyrgyzstan Votes for a President, Feeling the Pull of Russia | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/lynn-blodgett-of-acs-on-entrepreneurship-in-a-big-company.html | In a Big Company, Make Everyone an Entrepreneur | False | By Adam Bryant | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/letters-to-the-sports-editor.html | Letters to the Editor | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/luck-is-just-the-spark-for-business-giants.html | Whatâ€™Â´s Luck Got to Do With It? | False | By JIM COLLINS and MORTEN T. HANSEN | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/a-foreclosure-settlement-that-wouldnt-sting.html | A Deal That Wouldnâ€™Â´t Sting | False | By Gretchen Morgenson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/economy/ben-bernanke-needs-a-volcker-moment.html | Dear Ben: Itâ€™Â´s Time for Your Volcker Moment | False | By Christina D. Romer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/europe/kurds-in-turkey-rended-by-war-that-haunts-country.html | For Kurds in Turkey, a Countryâ€™Â´s Conflict Rends Families | False | By Liam Stack | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/baseball/fund-raising-effort-to-send-canadian-team-to-face-uganda-youth-team.html | Ugandans May Get a Game Yet | False | By Lynn Zinser | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/mario-draghi-into-the-eye-of-europes-financial-storm.html | Can Super Mario Save the Day for Europe? | False | By Landon Thomas Jr. and Jack Ewing | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/africa/libyan-leaders-remark-favoring-polygamy-stirs-anger.html | Hinting at an End to a Curb on Polygamy, Interim Libyan Leader Stirs Anger | False | By Adam Nossiter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/high-definition-3-d-coming-in-a-sony-headset.html | Itâ€™Â´s 3-D, High Definition and in Your Face | False | By Anne Eisenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/boulder-seeks-to-take-power-from-the-power-company.html | In Colorado, a Power Struggle With the Power Company | False | By Kirk Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/on-hulu-and-youtube-commercials-by-multiple-choice.html | Commercials, by Multiple Choice | False | By Randall Stross | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/your-money/thomas-sargent-nobel-winner-rejects-philosophical-slogans.html | The Slogans Stop Here | False | By Jeff Sommer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/curry-without-worry-soup-kitchen-feeds-the-haves-and-the-have-nots.html | Bringing the Haves and Have-Nots Together for Curry and Compassion | False | By Carol Pogash | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/your-money/a-cellphone-theft-and-a-25000-phone-bill.html | The Mystery of the $25,000 Phone Bill | False | By David Segal | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/politics/miami-beach-comedians-serious-mostly-candidacy.html | Comedian Is Serious, Mostly, as Candidate | False | By Lizette Alvarez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/jobs/25-years-in-stage-role-actress-still-adds-variety.html | One Role, With 10,000 Variations | False | Interview by Patricia R. Olsen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/americas/luiz-inacio-lula-da-silva-of-brazil-has-throat-cancer.html | Former Leader of Brazil Is Said to Have Throat Cancer | False | By Simon Romero | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/jobs/paul-bensabat-of-manischewitz-a-king-of-kosher.html | A King of Kosher | False | By Paul Bensabat | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/health/cancer-screening-may-be-more-popular-than-useful.html | Considering When It Might Be Best Not to Know About Cancer | False | By Gina Kolata | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/richard-lees-medical-marijuana-dispensary-in-oakland-is-shut-down-and-quickly-reopens.html | Medical Marijuana Dispensary in Oakland Is Focus of Federal Government | False | By Zusha Elinson | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/los-cenzontles-mexican-arts-center.html | Los Cenzontles Mexican Arts Center | False | By Louise Rafkin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/letters-volcker-and-the-money-market-funds.html | Letters: Volcker and the Money Market Funds | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/bob-beaumont-who-popularized-electric-cars-dies-at-79.html | Bob Beaumont, Who Popularized Electric Cars, Dies at 79 | False | By Nick Bunkley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/bruni-politics-pizzas-and-pessimism.html | Pizzas and Pessimism | False | By Frank Bruni | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/douthat-what-tax-dollars-cant-buy.html | What Tax Dollars Canâ€šÃ„â€št Buy | False | By Ross Douthat | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/friedman-did-you-hear-the-one-about-the-bankers.html | Did You Hear the One About the Bankers? | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/kristof-addicted-to-exercise.html | Addicted to Exercise? | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/the-bloated-nuclear-weapons-budget.html | The Bloated Nuclear Weapons Budget | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/libyas-forgotten-refugees.html | After Liberation, Nowhere to Run | False | By WILLIAM WHEELER and AYMAN OGHANNA | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/steve-jobs-genius.html | The Genius of Jobs | False | By Walter Isaacson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sunday-review/the-arab-intellectuals-who-didnt-roar.html | The Arab Intellectuals Who Didnâ€šÃ„â€št Roar | False | By Robert F. Worth | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/falling-crime-teeming-prisons.html | Falling Crime, Teeming Prisons | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/giving-the-fbi-what-it-wants.html | You Want to Track Me? Here You Go, F.B.I. | False | By HASAN M. ELAHI | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/annie-leibovitzs-pilgrimage.html | A Pilgrimâ€šÃ„â€šs Progress | False | By Dominique Browning | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/our-unpaid-extra-shadow-work.html | Our Unpaid, Extra Shadow Work | False | By CRAIG LAMBERT | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/twitterology-a-new-science.html | Twitterology: A New Science? | False | By Ben Zimmer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/gracias-pero-no-gracias-to-a-univision-debate.html | Gracias, Pero No Gracias | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/wall-street-protesters-hit-the-bulls-eye.html | Wall Street Protesters Hit the Bullâ€šÃ„â€šs-Eye | False | By Eduardo Porter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait... Donâ€šÃ„â€št Tell Me | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/catching-up-with-ariel-schulman.html | Ariel Schulman | False | By Kate Murphy | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/the-times-gives-them-space-but-who-pays-them.html | The Times Gives Them Space, but Who Pays Them? | False | By Arthur S. Brisbane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/jumping-jacks-and-softballs-at-city-council-budget-parade.html | Jumping Jacks and Lobs at a City Budget Parade | False | By James Warren | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/sunday-dialogue-using-technology-to-teach.html | Sunday Dialogue: Using Technology to Teach | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/politics/outside-groups-eclipsing-gop-as-hub-of-campaigns-next-year.html | Outside Groups Eclipsing G.O.P. as Hub of Campaigns | False | By Nicholas Confessore | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/opinion/sunday/why-our-candidates-disappoint-us.html | Why Our Candidates Disappoint Us | False | By DREW WESTEN | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/as-fall-veto-session-begins-lawmakers-question-pat-quinns-ability-to-lead.html | As Fall Veto Session Begins, Lawmakers Question Quinnâ€šÃ„â€šs Ability to Lead | False | By Kristen McQueary | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/reducing-jail-rolls-would-trim-cook-county-costs-preckwinkle-says.html | Jailing Fever Would Trim County Costs, Official Says | False | By Adrienne Lu | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/business/letters-economic-lessons-around-the-globe.html | Letters: Around the Globe, Economic Lessons | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/crosswords/chess/chess-zhao-xue-wins-grand-prix-tournament-in-nakhik-russia.html | Aggressive Strategy Pays Off at Womenâ€šÃ„â€šs Grand Prix Event | False | By Dylan Loeb McClain | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/texas-home-weatherization-assistance-program-is-a-success.html | State Finds a Way to Make Weatherization Work | False | By Becca Aaronson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/sandy-wood-the-voice-of-stardate-for-20-years.html | Day After Day, Her Voice Takes Listeners to the Stars | False | By Sonia Smith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/us/organizations-work-to-enforce-wage-theft-bill-aimed-at-immigrants-employers.html | Enforcement Is Next Task for Law on Wage Theft | False | By Haleigh Svoboda | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/in-cooperstowns-fight-over-gas-drilling-civility-is-fading.html | Drilling Debate in Cooperstown, N.Y., Is Personal | False | By Peter Applebome | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/middleeast/united-states-plans-post-iraq-troop-increase-in-persian-gulf.html | U.S. Planning Troop Buildup in Gulf After Exit From Iraq | False | By Thom Shanker and Steven Lee Myers | 2011-01-23 | TX 6-573-170 | |
| 2011-10-29 | 2011-10-30 | https://www.nytimes.com/2011/10/30/world/asia/indias-middle-class-appears-to-shed-political-apathy.html | Protests Awaken a Goliath in India | False | By Jim Yardley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/hockey/rangers-blow-3-goal-lead-and-lose-to-senators-in-shootout.html | Up by 3 Goals, Rangers Find a Way to Lose Again | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/ncaafootball/with-the-big-east-teetering-rutgers-stumbles.html | With the Big East Teetering, Rutgers Stumbles | False | By Mark Viera | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/basketball/nba-deal-is-close-but-last-hurdle-is-a-big-one.html | N.B.A. Deal Is Tantalizingly Close, but Last Hurdle Is a Big One | False | By Howard Beck | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/pageoneplus/corrections-october-30.html | Corrections: October 30 | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/samantha-halpern-michael-marsh-weddings.html | Samantha Halpern, Michael Marsh | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/anne-lumelleau-james-mormile-weddings.html | Anne Lumelleau, James Mormile | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/olivia-schramm-conor-grew-weddings.html | Olivia Schramm, Conor Grew | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/jennifer-yu-john-song-weddings.html | Jennifer Yu, John Song | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/danielle-ingwer-gregg-cohen-weddings.html | Danielle Ingwer, Gregg Cohen | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/danielle-goldstein-tal-masserman-weddings.html | Danielle Goldstein, Tal Masserman | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/tina-pelikan-claire-stefani-weddings.html | Tina Pelikan and Claire Stefani | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/katherine-kamp-joseph-collins-jr-weddings.html | Katherine Kamp, Joseph Collins Jr. | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/hannah-foster-jack-eaves-weddings.html | Hannah Foster, Jack Eaves | False | By LeAnn Wilcox | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/miki-litmanovitz-jacob-heller-weddings.html | Miki Litmanovitz, Jacob Heller | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/carolyn-goldberg-philip-butler-weddings.html | Carolyn Goldberg, Philip Butler | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/Ann-Elizabeth-ostranger-jon-daniels-weddings.html | Ann-Elizabeth Ostrager, Jon Daniels | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/daniel-layman-eric-miller-weddings.html | Daniel Layman and Eric Miller | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/samantha-freeman-oran-ebel-weddings.html | Samantha Freeman, Oran Ebel | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/lauren-fadeley-francis-veyette-weddings.html | Lauren Fadeley and Francis Veyette | False | By Rosalie R. Radomsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/sheila-chithran-sandeep-ramesh-weddings.html | Sheila Chithran, Sandeep Ramesh | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/porcia-bradford-j-c-love-iii-weddings.html | Porcia Bradford and J C Love III | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/caissie-levy-david-reiser-weddings.html | Caissie Levy, David Reiser | False | By Vincent M. Mallozzi | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/megan-ferguson-nico-evers-swindell-weddings.html | Megan Ferguson, Nico Evers-Swindell | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/kari-hirsch-benjamin-cohen-weddings.html | Kari Hirsch, Benjamin Cohen | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/jennifer-lane-john-spaith-weddings.html | Jennifer Lane, John Spaith | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/courtney-silverman-justin-weg-weddings.html | Courtney Silverman, Justin Weg | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/elizabeth-feldmeier-mark-vieyra-weddings.html | Elizabeth Feldmeier, Mark Vieyra | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/fashion/weddings/jeri-milhauser-michael-stagner-weddings.html | Jeri Milhauser, Michael Stagner | False | By Rosalie R. Radomsky | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-30 | https://www.nytimes.com/2011/10/30/sports/baseball/field-of-dreams-setting-tourist-magnet-in-iowa-is-to-be-sold.html | New Dreams for Field | False | By Ken Belson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/us/occupy-wall-street-protesters-arrested-in-denver-and-portland.html | Occupy Protesters Regroup After Mass Arrests | False | By Kirk Johnson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/global/qantas-shutdown-approaches-its-3rd-day.html | Qantas Flights to Resume After Grounding | False | By Matt Siegel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/design/the-power-or-folly-of-a-products-name.html | The Power, or Folly, of a Product's Name | False | By Alice Rawsthorn | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/energy-environment/catastrophic-drought-in-texas-causes-global-economic-ripples.html | Catastrophic Drought in Texas Causes Global Economic Ripples | False | By Kate Galbraith | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/31iht-edletmon31.html | Revisiting Shakespeare's Identity | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/31iht-eddaalder31.html | NATO's Success in Libya | False | By IVO H. DAALDER AND JAMES G. STAVRIDIS | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/global/31iht-RCE-ROMANIA31.html | In Romania, Start-Ups Gain Strength | False | By Palko Karasz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/global/31iht-RCE-HUNGARY31.html | Hungary's Struggle for a Competitive Edge | False | By Thomas Escritt | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/global/31iht-RCE-OVERVIEW31.html | In Euro Zone or Not, Countries of Central Europe Are Buffeted | False | By Judy Dempsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/asia/31iht-thailand31.html | Floodwalls Keep Bangkok Dry but Provinces Angry | False | By Thomas Fuller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/technology/31iht-arabtv31.html | Arab Spring Reshapes Market for TV News | False | By Eric Pfanner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/31iht-oldoct31.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/asia/31iht-EDUCLEDE31.html | Asean Nations Put Education Front and Center | False | By Liz Gooch | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/us/cain-hopes-his-moment-in-the-sun-endures.html | Tested Again and Again, Cain Takes Comfort in His Rise in the Polls | False | By Trip Gabriel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/europe/russian-aide-hopeful-wto-issues-can-be-resolved-soon.html | Russian Aide Says Issues With Georgia on Joining Trade Group May Be Settled Soon | False | By Ellen Barry | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/us/supreme-court-to-hear-cases-involving-bad-advice-on-plea-deals.html | Supreme Court to Weigh Effects of Bad Plea Advice | False | By Adam Liptak | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/the-complete-world-of-sports-abridged-review.html | A Comical Analysis of Sportsâ€Å¡Ã‚Â' Childish Side | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/east-harlem-landlords-keep-apartments-sealed-up.html | In East Harlem, â€Å¡Ã‚Â'Keep Outâ€Å¡Ã‚Â' Signs Apply to Renters | False | By Joseph Berger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/energy-environment/nebraska-legislature-to-debate-keystone-oil-pipeline.html | Nebraska Seeks a Say on the Route of a Pipeline | False | By Monica Davey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/football/giants-survive-against-dolphins-20-17.html | After a Week Off, a Day on Edge | False | By Sam Borden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/wcpr-calls-on-beethoven-to-help-lift-its-profile.html | Tapping Beethoven to Lift a Radio Stationâ€Å¡Ã‚Â's Profile | False | By Stuart Elliott | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/asia/haqqani-network-sends-message-with-kabul-attacks.html | Attacks on Foreigners in Capital Get Afghan Factionâ€Å¡Ã‚Â's Message Across | False | By Rod Nordland | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/a-documentary-filmmaker-wants-to-help-others-use-product-placement.html | A Filmmaker Wants to Help Others Use Product Placement | False | By Michael Cieply | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/cnn-is-said-to-be-revamping-its-morning-lineup.html | CNN Is Said to Be Revamping Its Morning Lineup | False | By Brian Stelter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/ad-companies-face-a-widening-talent-gap.html | Advertising Companies Fret Over a Digital Talent Gap | False | By Tanzina Vega | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/dance/rama-vaidyanathan-at-skirball-center-review.html | Love and Eros in Motion Among the Deities | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/television/jersey-shore-has-its-day-at-university-of-chicago.html | â€Å¡Ã‚Â'Jersey Shoreâ€Å¡Ã‚Â' Arrives in Academia. Discuss. | False | By Jon Caramanica | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/music/helene-grimaud-and-claudio-abbado-part-ways.html | Titans Clash Over a Mere Cadenza | False | By Daniel J. Wakin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/upright-citizens-brigade-theater-opens-in-east-village.html | Comedy Troupe Delivers Its Second New York Baby | False | By Dave Itzkoff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/books/stephen-kings-11-23-63-review.html | Race Across Time to Stop Assassin and Fall in Love | False | By Janet Maslin | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/for-home-entertainment-industry-a-bright-spot.html | For Home Entertainment Releases, a Rare Bright Spot | False | By Michael Cieply | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/music/budapest-festival-orchestra-at-carnegie-hall-review.html | Bartok at Home, With a Touch of the Mischievous | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/movies/and-theyre-off-horse-racing-mocumentary-review.html | Someday His Horse Will Come (and Win) | False | By Rachel Saltz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/music/qawal-najmuddin-saifuddin-brothers-at-met-museum-review.html | Tides of Trance Meld Divine Echoes of South Asia and Africa | False | By Jon Pareles | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/music/minnesota-orchestra-at-carnegie-hall-review.html | Not Business as Usual for Visiting Minnesotans | False | By James R. Oestreich | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/theater/reviews/the-dumb-waiter-at-the-duo-theater-review.html | Waiting, Waiting and Waiting Some More for a Kill Order | False | By Catherine Rampell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/music/reggie-workman-and-eric-reed-at-rose-theater-review.html | Remembering Sounds That Coltrane Built | False | By Ben Ratliff | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/a-london-bookstore-sells-clip-art-in-an-online-world.html | A Store of Images, From a Time When â€Å¡Ã‚Â'Cut and Pasteâ€Å¡Ã‚Â' Meant Just That | False | By Noam Cohen | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/calling-for-avon-to-make-a-change.html | Calling for Avon to Make a Change | False | By Agnes T. Crane | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/dawn-hudsons-new-job-as-the-academys-chief-is-a-balancing-act.html | For the Academyâ€Å¡Ã‚Â's New Chief, a Balancing Act | False | By Michael Cieply | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/ruby-cohn-theater-scholar-and-beckett-authority-dies-at-89.html | Ruby Cohn, Writer and Expert on Beckett, Dies at 89 | False | By Bruce Weber | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/robert-a-pritzker-dies-at-85-family-conglomerate-included-hyatt.html | Robert A. Pritzker Dies at 85; Led Family Business | False | By Mary Williams Walsh | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/crosswords/bridge/the-dutch-are-hosts-and-winners-of-bermuda-bowl-bridge.html | Dutch Hosts Are Winners of Bermuda Bowl | False | By Phillip Alder | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/the-hatch-act-a-law-misused.html | A Law Misused for Political Ends | False | By Carolyn N. Lerner | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/theater/american-songbook-slate-lands-top-stage-talent.html | American Songbook Slate Lands Top Stage Talent | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/the-grand-canyon-and-mining.html | Buffering the Grand Canyon | False | By Douglas Brinkley | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/television/in-living-color-to-return-on-fox.html | â€Å¡Ã‚Â'In Living Colorâ€Å¡Ã‚Â' to Return on Fox | False | By Brian Stelter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/studied-the-dropout-vs-the-graduate.html | Studied: The Dropout vs. the Graduate | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/arts/study-says-artists-have-higher-salaries.html | Study Says Artists Have Higher Salaries | False | By Patricia Cohen | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/from-2-cabinet-secretaries-support-for-early-education.html | Support for Early Education | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/looking-ahead-to-economic-reports-this-week.html | Looking Ahead to Economic Reports This Week | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/role-of-small-businesses.html | Role of Small Businesses | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-30 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/the-cost-of-a-horse.html | The Cost of a Horse | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/asia/ex-cricket-star-imran-khan-leads-antigovernment-protest-in-pakistan.html | Political Shift Seen in Rally in Pakistan | False | By Salman Masood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://thequad.blogs.nytimes.com/2011/10/30/postcard-from-l-s-u-few-speak-coachspeak-language/ | Postcard From L.S.U.: Few Speak Coachâ€šÃ„Ã´s Language | False | By Chris Branch | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/middleeast/airport-in-sana-yemen-is-hit-by-shells.html | Airport in Yemen Is Hit by Shells as Attacks in the Capital Widen | False | By Laura Kasinof | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/clyde-williams-likely-to-challenge-rangel-for-seat-in-house.html | Former Adviser to White House Is Likely to Seek Rangelâ€šÃ„Ã´s Seat | False | By Raymond Hernandez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/baseball/yankees-make-offer-to-keep-sabathia-from-opting-out.html | Yankees Make Offer to Keep Sabathia From Opting Out | False | By David Waldstein | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/new-york-road-runners-rebrands-to-emphasize-broader-mission.html | Road Runnersâ€šÃ„Ã´ Manifesto: More Than Marathoners | False | By Ken Belson | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/education/no-child-left-behind-catches-up-with-new-hampshire-school.html | In a Standardized Era, a Creative School Is Forced to Be More So | False | By Michael Winerip | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/middleeast/after-attacks-efforts-to-restore-gaza-cease-fire.html | After Attacks, Efforts to Restore Truce Between Israel and Groups in Gaza | False | By Isabel Kershner and Fares Akram | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/backpagecom-confronts-new-fight-over-online-sex-ads.html | Fighting Over Online Sex Ads | False | By David Carr | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/asia/kyrgyzstan-votes-for-president-and-hopes-for-peace.html | Hopes for Peace as Kyrgyzstan Votes for New President | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/ncaafootball/stanfords-win-over-usc-puts-it-in-national-title-race.html | Stanford Gains in Title Talk With Victory Over U.S.C. | False | By Pete Thamel | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/football/manning-steadies-shaky-giants-in-win-over-dolphins.html | A Steady Arm Lifts a Shaky Team | False | By Bill Pennington | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/madoff-family-aims-to-write-its-own-future.html | Madoffs Aim to Write Their Own Future | False | By Diana B. Henriques | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/science/concerns-raised-about-genetically-engineered-mosquitoes.html | Concerns Are Raised About Genetically Engineered Mosquitoes | False | By Andrew Pollack | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/ncaafootball/pagliardi-still-has-paterno-beat.html | 409 Wins? The Coach Who Has Paterno Beat | False | By William C. Rhoden | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/us/in-santa-ana-new-faces-and-a-contentious-revival.html | New Faces and a Contentious Revival | False | By Jennifer Medina | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/africa/shabab-identify-american-as-bomber-in-somalia-attack.html | American Identified as Bomber in Attack on African Union in Somalia | False | By Josh Kron | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/fed-panel-is-divided-on-direction.html | As Meeting Approaches, Fed Panel Is Divided on Direction | False | By Binyamin Appelbaum | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/football/steelers-suddenly-look-young-again.html | Steelers Suddenly Look Young Again | False | By Judy Battista | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/media/cable-tv-holding-web-rivals-at-bay-earnings-show.html | Cable Is Holding Web TV at Bay, Earnings Show | False | By Brian Stelter | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/soccer/galaxy-beat-red-bulls-in-first-leg-of-playoff-series.html | Red Bulls Lose to Galaxy and Then Lose Marquez | False | By Jack Bell | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/us/politics/rick-perry-presses-for-second-look-from-early-voters.html | Perry Presses for Second Look From Early Voters | False | By Jeff Zeleny and Jim Rutenberg | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/taxi-tv-turning-down-the-volume.html | You Can Take Your Fingers Out of Your Ears: Quieter Taxi TV | False | By Christine Haughney | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/in-central-park-storm-may-claim-1000-trees.html | In Central Park, Snow That Collected on Still-Leafy Branches Fells Even Hardy Trees | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/soccer/galaxys-magee-shines-against-red-bulls.html | Once a Fill-In Keeper, Now a Winning Scorer | False | By George Vecsey | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/asia/united-states-seeks-pakistan-spy-agencys-help-for-afghan-talks.html | U.S. Seeks Aid From Pakistan in Peace Effort | False | By Eric Schmitt and David E. Sanger | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/deba-could-be-the-first-new-yorker-to-win-the-citys-marathon.html | Elite Marathoner Is Right at Home on the Streets of New York | False | By Julie Bosman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/october-snowstorm-sows-havoc-on-northeastern-states.html | Cleaning Up After Nature Plays a Trick | False | By Anne Barnard and Sarah Maslin Nir | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/sports/havre-de-grace-is-horse-to-beat-in-breeders-cup-classic.html | Once Again, Fast Female Is the Horse to Beat in the Breedersâ€šÃ„Ã´ Cup Classic | False | By Joe Drape | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/woman-killed-and-brother-is-hurt-on-bronx-highway.html | Woman Killed and Brother Hurt After Leaving Van Amid Pileup | False | By Joseph Goldstein and Bernard Vaughan | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/theater/reviews/the-atmosphere-of-memory-at-bank-street-theater-review.html | Boyhood Reminiscences Curdle Into Family Drama | False | By Charles Isherwood | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/after-soldiers-death-a-chinatown-family-seeks-answers.html | Soldierâ€šÃ„Ã´s Death Raises Suspicions in Chinatown | False | By Kirk Semple | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/flat-taxes-and-angry-voters.html | Flat Taxes and Angry Voters | False | | 2011-01-23 | TX 6-573-170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/a-duty-of-effective-counsel.html | A Duty of Effective Counsel | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/ever-more-homeless-families.html | Ever More Homeless Families | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/the-350-honk.html | The $350 Honk | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/europe/occupy-protest-at-st-pauls-cathedral-splits-anglican-church.html | â€šÃ„Â°Occupyâ€šÃ„Â´ Protest at St. Paulâ€šÃ„Â´s Cathedral in London Divides Church | False | By John F. Burns | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/bombs-bridges-and-jobs.html | Bombs, Bridges and Jobs | False | By Paul Krugman | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/opinion/keller-beyond-occupy.html | Beyond Occupy | False | By Bill Keller | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/most-city-parks-earn-solid-marks-with-some-lagging.html | Most City Parks Earn Solid Marks, With Some Lagging | False | By Lisa W. Foderaro | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/nyregion/new-yorks-halloween-spirit-metropolitan-diary.html | New Yorkâ€šÃ„Â´s Halloween Spirit, and Other NYTimes.com Reader Tales | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/europe/deutsche-post-reinvents-services-in-a-digital-world.html | Reinventing Post Offices in a Digital World | False | By Elisabeth Rosenthal | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/us/politics/rick-perry-displays-varied-stance-toward-crime.html | Perry Displays Varied Stance Toward Crime | False | By Deborah Sontag | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/us/politics/some-millionaires-support-a-tax-increase-on-their-incomes.html | A Tax Bracket Divided Over a Plan to Pay More | False | By Robert Pear | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/europe/turks-recall-german-guest-worker-program.html | A 50-Year Journey for Turkey and Germany | False | By Souad Mekhennet | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/us/in-dallas-area-4-attacks-linked-by-victims-sorority-membership.html | In Dallas Area, 4 Attacks Linked by Victimsâ€šÃ„Â´ Sorority Membership | False | By Manny Fernandez | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/pageoneplus/corrections-october-31.html | Corrections: October 31 | False | | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/business/global/japanese-officials-intervene-to-weaken-yen.html | Japan Acts Alone to Weaken Its Currency | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/health/policy/medicine-shortages-addressed-in-obama-executive-order.html | Obama Tries to Speed Response to Shortages in Vital Medicines | False | By Gardiner Harris | 2011-01-23 | TX 6-573-170 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/global/qantas-planes-return-to-the-skies-after-court-order.html | Accusations Fly as Qantas Planes Return to the Skies | False | By Matt Siegel | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/africa/aid-group-says-refugee-camp-in-somalia-was-hit-by-airstrike.html | â€šÃ„Â°Big Countriesâ€šÃ„Â´ Are Sought to Help Fight in Somalia | False | By Josh Kron | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/asia/almazbek-atambayev-set-to-win-kyrgyzstan-election.html | Former Prime Minister Set to Win Kyrgyzstan Presidential Vote | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-10-31 | https://www.nytimes.com/2011/10/31/world/europe/31iht-EDUCBRIEFS31.html | British Women Encouraged to Study 'Blokey' Subjects | False | By INTERNATIONAL HERALD TRIBUNE | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/fashion/01iht-oldnov01.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/fashion/01iht-FDANCE01.html | What Christian Lacroix Did Next | False | By Suzy Menkes | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/global/mixed-signals-for-ecb-in-european-economic-data.html | Global Shares Fall as New Anxiety Arises Over Europe | False | By Christine Hauser and Jack Ewing | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/01iht-edletters01.html | NATO's Historic Milestone | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/europe/01iht-politicus01.html | Far From a New Dawn in Europe | False | By John Vinocur | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/01iht-edcohen01.html | Leading From Behind | False | By Roger Cohen | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/01iht-edban01.html | The Clock Is Ticking | False | By Ban Ki-Moon | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/middleeast/unesco-approves-full-membership-for-palestinians.html | Unesco Accepts Palestinians as Full Members | False | By Steven Erlanger and Scott Sayare | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/justices-decline-case-on-highway-crosses.html | Justices Decline Case on Highway Crosses | False | By Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/database-shows-a-rise-in-test-tampering-allegations.html | Allegations of Exam-Tampering Soar | False | By Sharon Otterman | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/asia/karzai-extends-condolences-to-us-deaths-in-afghanistan.html | Afghan Leader Offers Belated Condolences for U.S. Deaths | False | By Rod Nordland | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/baseball/cardinals-la-russa-announces-retirement.html | Cardinalsâ€šÃ„Â´ La Russa Retires on Top | False | By David Waldstein | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/views/the-downside-of-doctors-who-feel-your-pain.html | The Downside of Doctors Who Feel Your Pain | False | By Lisa Rosenbaum, M.D. | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/science/telling-the-story-of-the-brains-cacophony-of-competing-voices.html | Decoding the Brainâ€šÃ„Â´s Cacophony | False | By Benedict Carey | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/science/midnight-labs-and-martini-time.html | Midnight Labs and Martini Time | False | By The New York Times | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/officials-bust-drug-smuggling-ring-linked-to-mexican-cartel.html | 76 Arrested as Officials Break Up Mexico-to-Arizona Drug-Smuggling Ring | False | By Marc Lacey | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/death-row-inmates-wait-years-before-execution.html | Lifelong Death Sentences | False | By Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/1-million-still-in-dark-after-destructive-weekend-storm.html | One Casualty of Northeaster: â€šÃ„Â°Trick or Treat!â€šÃ„Â´ | False | By James Barron | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/research/chronic-insomnia-raises-heart-attack-threat-study-says.html | Risks: Chronic Insomnia Raises Threat to Heart | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/not-enough-data-to-link-pollution-to-ill-troops.html | Study Finds Scant Data on Illnesses of Troops | False | By James Dao | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/books/blue-nights-by-joan-didion-review.html | In Loss, a Mother Explores Dark Questions and Bright Memories | False | By Michiko Kakutani | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/research/women-at-greater-risk-of-injury-in-car-crashes-study-finds.html | Safety: Car Crashes Pose Greater Risk for Women | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/research/study-suggests-obesity-hinders-flu-vaccine.html | Patterns: Study Suggests Obesity Hinders Flu Vaccine | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/airlines-are-trying-to-cut-boarding-times-on-planes.html | Most Annoying Airline Delays Might Just Be in the Boarding | False | By Jad Mouawad | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/baseball/metss-to-alter-dimensions-of-citi-field.html | Itâ€ŠÃ¢Â´s Official: Metsâ€ŠÃ¢Â´ Citi Field to Shrink | False | By Andrew Keh | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/europe/greece-to-hold-referendum-on-new-debt-deal.html | Anxieties Stir as Greece Plans Referendum on Latest Europe Aid Deal | False | By Niki Kitsantonis and Rachel Donadio | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/football/broncos-options-beyond-tebow-are-few-nfl-fast-forward.html | Broncos Should See What They Have in Tebow | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/tunisia-seeks-to-question-suha-arafat-in-corruption-inquiry.html | Tunisia Summons Arafat Widow in Corruption Inquiry | False | By J. David Goodman | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-03 | https://www.nytimes.com/11/03/fashion/beauty-spots.html | Beauty Spots | False | By Hilary Howard | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/hindsight-is-kind-to-steve-jobss-decision-to-delay-surgery.html | A Tumor Is No Clearer in Hindsight | False | By Denise Grady | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/places-to-sleep-join-forces-with-places-to-sweat.html | A Gym at the Inn | False | By Abby Ellin | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/silicosis-from-work-on-blue-jeans-killed-workers-study-says.html | Turkey: Sandblasting Jeans for â€ŠÃ¢Â´Distressedâ€ŠÃ¢Â´ Look Proved Harmful for Textile Workers | False | By Donald G. McNeil Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/united-nations-reports-7-billion-humans-but-others-dont-count-on-it.html | U.N. Says 7 Billion Now Share the World | False | By Sam Roberts | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/a-reminder-on-bone-health-and-osteoporosis.html | A Reminder on Maintaining Bone Health | False | By Jane E. Brody | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/science/what-would-it-be-like-if-you-died-by-going-out-into-space.html | Lost in Space | False | By C. Claiborne Ray | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/science/gleaning-new-insights-from-mummies-no-dissecting-needed.html | New Mummy Insights, No Dissecting Needed | False | By Sindya N. Bhanoo | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/finding-a-way-through-the-chatter.html | Finding a Way Through the Chatter | False | By Richard Fairfield | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/science/the-elusive-neutrino-2-letters.html | The Elusive Neutrino (2 Letters) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/science/animal-cannibalism-may-make-good-evolutionary-sense.html | â€ŠÃ¢Â´A Toad-Eat-Toad Worldâ€ŠÃ¢Â´ and Other Tales of Animal Cannibals | False | By Natalie Angier | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/shrinking-the-nursing-home-until-it-feels-like-a-home.html | A Nursing Home Shrinks Until It Feels Like a Home | False | By Laurie Tarkan | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/scientist-examines-possible-link-between-antibiotics-and-obesity.html | In Some Cases, Even Bad Bacteria May Be Good | False | By Kate Murphy | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/calvados-a-taste-of-apples-and-fall-the-pour.html | The Flavor of Apples and a Sip of Fall | False | By Eric Asimov | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/mammogram-message-1-letter.html | Mammogram Message (1 Letter) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/treating-childhood-1-letter.html | Treating Childhood (1 Letter) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/science/for-a-giant-single-celled-organism-home-is-the-deepest-address-on-the-planet.html | For a Giant Single-Celled Organism, Home Is the Deepest Address on the Planet | False | By Sindya N. Bhanoo | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/dance/shantala-shivalingappa-at-skirball-center-at-nyu-review.html | Unveiling the Attributes of the Divine | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/music/east-meets-west-with-daniel-hope-at-92nd-street-y-review.html | In a Blending of Cultures, Politics Pushed Aside | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/music/passion-de-jeanne-darc-at-alice-tully-hall-review.html | Joan of Arcâ€ŠÃ¢Â´s Suffering, This Time With Sound | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/dance/dusan-tynek-dance-at-tribeca-arts-center-review.html | The Sea That Gives, and Takes Away | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/television/unguarded-documentary-about-chris-herren-on-espn-review.html | A Point Guardâ€ŠÃ¢Â´s Nightmare Descent Into Drugs | False | By Mike Hale | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/music/jonas-kaufmann-in-recital-at-the-metropolitan-opera-review.html | A Fast-Rising Opera Star in a Solo Setting | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/science/staying-cool-after-a-slog-with-a-sleigh-isnt-easy.html | Staying Cool After a Slog With a Sleigh Isnâ€ŠÃ¢Â´t Easy | False | By Sindya N. Bhanoo | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/books/alan-hollinghursts-strangers-child-is-a-departure.html | For a Basso Profundo, a New Literary Tune | False | By Charles McGrath | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/readers-choice-words-on-fees-for-hotel-wi-fi.html | Readersâ€ŠÃ¢Â´ Choice Words on Fees for Hotel Wi-Fi | False | By Joe Sharkey | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/design/happy-days-in-the-art-world-at-performa-11.html | Similarity to Real People Is Completely Intended | False | By Randy Kennedy | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/music/new-music-from-miranda-lambert-and-susan-boyle-reviews.html | New Music From Miranda Lambert and Susan Boyle | False | By Jon Caramanica and Stephen Holden | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/science/earth/bringing-up-the-issue-of-population-growth.html | Breaking a Long Silence on Population Control | False | By Mireya Navarro | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/music/chick-corea-jazz-chameleon-in-all-his-colors.html | The Jazz Chameleon, in All His Colors | False | By Nate Chinen | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/dance/ruth-zaporah-at-danspace-project-review.html | Improviser With a Touch of â€šÃ„Ã¹I Love Lucyâ€šÃ„Ã´ | False | By Gia Kourlas | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/for-saint-anns-using-a-town-house-to-lure-a-new-leader.html | Luring a New Headmaster With a $3.8 Million Town House | False | By Diane Cardwell | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/arts/dance/fall-for-dance-festival-at-city-center-review.html | Movement Smooth as Silk | False | By Gia Kourlas | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/europe/plans-for-gold-mine-divide-bulgarians.html | Plans for Gold Mine Divide Bulgarians | False | By Dimiter Kenarov | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/middleeast/lebanese-police-accuse-syria-in-kidnapping-of-dissidents.html | Syria Accused of Kidnapping 4 in Lebanon | False | By Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/the-road-ahead-for-occupy-wall-street.html | The Road Ahead for Occupy Wall Street | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/education/cooper-union-may-charge-tuition-to-undergraduates.html | Cooper Union Looks at Charging Tuition | False | By Richard PÃ©rez-PeÃ±a | 2011-01-23 | TX 6-573-087 | |
| 2011-10-31 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/justices-hear-arguments-in-faulty-lawyer-cases.html | Justices Hear Arguments in Faulty-Lawyer Cases | False | By Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/opposing-views-of-competition-in-the-wireless-industry.html | How Competitive Is the Wireless Industry? | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/asia/political-outsiders-turn-to-microblog-campaigns-in-china.html | In China, Political Outsiders Turn to Microblog Campaigns | False | By Sharon LaFraniere | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/homeless-families.html | Homeless Families | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/energy-environment/solyndra-auction-brings-out-bargain-hunters.html | Failed Solar Companyâ€šÃ„Ã´s Auction Draws Bargain Hunters | False | By Michael Kanellos | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/media/time-warner-trying-to-trim-its-excesses-goes-back-to-basics.html | Time Warner Trims Its Excesses | False | By Amy Chozick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/unnecessary-horn-honking.html | Unnecessary Horn Honking | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/baseball/sabathia-and-yankees-agree-on-contract-extension.html | Yanks Keep Sabathia, Giving Ace Extra Year | False | By David Waldstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/media/a-dictionary-is-updated-and-a-campaign-will-spread-the-word.html | A Dictionary Updated, and a Campaign to Spread the Word | False | By Stuart Elliott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/florida-prison-privatization-plan-is-scrapped.html | Florida: Prison Privatization Plan Is Scrapped | False | By Lizette Alvarez | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/congress-asks-irs-about-oversight-of-nonprofit-hospitals.html | Congress Questions the I.R.S. About Delays in Its Oversight of Nonprofit Hospitals | False | By Stephanie Strom | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/south-carolina-us-challenges-immigration-law.html | South Carolina: U.S. Challenges Immigration Law | False | By Robbie Brown | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/court-lets-nashville-protesters-stay.html | Court Lets Nashville Protesters Stay | False | By The New York Times | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/education/new-york-receives-7-bids-for-school-of-engineering.html | By Deadline, 7 Bids in Science School Contest | False | By Patrick McGeehan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/central-park-cleanup-has-sunday-deadline-for-marathon.html | Central Park Cleanup Has Sunday Deadline for Marathon | False | By Lisa W. Foderaro | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/dissenting-or-seeking-shelter-homeless-stake-a-claim-at-protests.html | Dissenting, or Seeking Shelter? Homeless Stake a Claim at Protests | False | By Adam Nagourney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/asia/haqqani-militants-act-like-pakistans-protected-partners.html | For Pakistan, Deep Ties to Militant Network May Trump U.S. Pressure | False | By Pir Zubair Shah and Carlotta Gall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/israel-and-the-apartheid-slander.html | Israel and the Apartheid Slander | False | By RICHARD J. GOLDSTONE | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/bloomberg-administration-admits-mishandling-city-time-and-nycaps-programs.html | City Hall Admits Mishandling Technology Projects | False | By David M. Halbfinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/politics/obama-tobacco-free-and-fit-doctor-finds.html | President Is â€šÃ„Ã²Tobacco Free,â€šÃ„Ã´ and â€šÃ„Ã²Fit at 50,â€šÃ„Ã´ Doctor Finds | False | By Helene Cooper | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/africa/libya-names-abdel-rahim-el-keeb-as-premier.html | Libya Names an Engineer as Premier | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/middleeast/iraq-arrests-more-in-wake-of-libyan-tip-about-coup.html | Iraq Arrests More in Wake of Tip About Coup | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/atfs-operation-wide-receiver-sent-illegal-guns-to-mexico.html | Documents Reveal Reactions to Disputed A.T.F. Investigations in Arizona | False | By Charlie Savage | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/tales-from-the-congressional-supercommittee.html | Tales From the Supercommittee | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/a-seeming-loss-by-cuomo-to-occupy-wall-street-group.html | In Stare-Down With Protesters, Governor Blinked | False | By Michael Powell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/uncle-mo-surprise-favorite-in-breeders-cup-classic.html | Uncle Mo Upstages Havre de Grace as Favorite in Breedersâ€šÃ„Ã´ Classic | False | By Joe Drape | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/the-nypds-ticket-fixing-scandal.html | The Ticket-Fixing Scandal | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/punishing-poverty.html | Punishing Poverty | False | | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/a-storm-out-of-season.html | A Storm Out of Season | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/americas/hackers-challenge-mexican-crime-syndicate.html | After a Kidnapping, Hackers Take On a Ruthless Mexican Crime Syndicate | False | By Damien Cave | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/politics/congress-voting-records-show-few-with-perfect-attendance.html | Congressional Voting Records Show Few With Perfect Attendance | False | By Jennifer Steinhauer and Derek Willis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/hockey/washington-capitals-off-to-another-hot-start.html | Capitals, Off to Hot Start, Know Thatâ€šÃ„Ã´s Not the Goal | False | By Tim Wendel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/politics/cain-confronts-claim-from-90s-of-harassment.html | Cain Confronts Claim From â€šÃ„Ã´90s of Sexual Harassment | False | By Jim Rutenberg and Michael D. Shear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/politics/new-ad-portrays-perry-as-face-of-job-growth.html | Portraying the Face of Job Growth | False | By Jeremy W. Peters | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/corzine-crashes-like-its-2008.html | Corzine Crashes Like Itâ€šÃ„Ã´s 2008 | False | By Joe Nocera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/transportation-safety-board-releases-report-on-low-cost-bus-safety.html | High Fatality Rate Found for Low-Cost Buses | False | By Michael M. Grynbaum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/football/jets-are-eager-to-pick-up-where-they-left-off.html | After a Bye, the Jets Are Eager to Pick Up Where They Left Off | False | By Dave Caldwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/trial-opens-in-court-martial-of-soldier-tied-to-afghan-killings.html | Trial Opens in Court-Martial of Soldier Tied to Afghan Killings | False | By William Yardley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/brooks-the-wrong-inequality.html | The Wrong Inequality | False | By David Brooks | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/football/giants-are-gaining-ground-but-not-the-way-they-expected.html | Giants Gaining Lots of Ground, but Not the Way They Expected | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/asia/rights-activists-decry-hollywood-film-deal-in-china.html | Activists Denounce Film Deal in China | False | By Andrew Jacobs and David Barboza | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/theater/reviews/loves-labors-lost-at-public-theater-review.html | O, That Rowdy Passage From Celibate to Celebrate | False | By Ben Brantley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/us/hay-shortage-compounds-woe-in-drought-stricken-texas.html | Hay Shortage Compounds Woe in Drought-Stricken Texas | False | By Manny Fernandez | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/new-york-city-marathon-weather-has-been-taken-to-extremes.html | Marathon Weather Has Been Taken to Extremes | False | By Lynn Zinser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/gao-says-new-york-fed-failed-to-push-aig-concessions.html | Report Says New York Fed Didnâ€šÃ„Ã´t Cut Deals on A.I.G. | False | By Binyamin Appelbaum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/opinion/bruni-same-sex-marriage-and-blacks.html | Race, Religion and Same-Sex Marriage | False | By Frank Bruni | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/africa/zambia-peaceful-after-president-hands-over-power.html | An Exceptional Change in Zambia, and via the Ballot Box, Too | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/tom-mcneeley-contender-for-heavyweight-title-dies-at-74.html | Tom McNeeley, Challenger to Patterson, Is Dead at 74 | False | By Bruce Weber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/business/second-look-needed-on-pay.html | Second Look Needed on Pay | False | By CHRISTOPHER SWANN and FIONA MAHARG-BRAVO | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/viktor-bout-arms-trafficking-case-is-wrapping-up.html | Intentions at Heart of Arms-Trafficking Case | False | By Noah Rosenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/new-york-settles-medicaid-fraud-suit-for-70-million.html | City to Pay $70 Million in Medicaid Suit | False | By Anemona Hartocollis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/nyregion/special-nyc-parking-rules.html | Special Parking Rules | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/hockey/rangers-defeat-san-jose-sharks-5-2.html | Rangers Shake Their Malaise With a Thrashing of the Sharks | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/africa/liberian-presidential-candidate-may-still-boycott-runoff-vote.html | Liberia: Presidential Candidate May Still Boycott Runoff Vote | False | By Emily Schmall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/world/americas/trial-of-officers-in-haitian-prison-massacre-is-test-of-system.html | Raucous Trial Is a Test of Haitiâ€šÃ„Ã´s Legal System | False | By Walt Bogdanich and Deborah Sontag | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/health/joyce-clifford-who-pushed-for-primary-nursing-approach-dies-at-76.html | Joyce Clifford, Who Pushed for â€šÃ„Ã²Primary Nursingâ€šÃ„Ã´ Approach, Dies at 76 | False | By Paul Vitello | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/sports/basketball/union-president-derek-fisher-tells-nba-players-he-will-stay-the-course.html | Union President Fisher Assures N.B.A.â€šÃ„Ã´s Players That He Will Stay the Course | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-01 | https://www.nytimes.com/2011/11/01/pageoneplus/corrections-november-1.html | Corrections: November 1 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/01/world/asia/american-soldier-sentenced-for-raping-a-south-korean-woman.html | South Korea Sentences U.S. Soldier to 10 Years | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/01/world/europe/markets-tumble-as-greece-plans-referendum-on-latest-europe-aid-deal.html | Greek Revolt on Bailout Vote May Oust Prime Minister | False | By Rachel Donadio and Niki Kitsantonis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/01/world/middleeast/syria-accused-of-kidnapping-4-in-lebanon.html | Syria Says Itâ€šÃ„Ã´s Accepted Plan to End Crackdown | False | By Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/01/arts/design/artists-file-suit-against-sothebys-christies-and-ebay.html | Artists File Lawsuits, Seeking Royalties | False | By Patricia Cohen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/01/opinion/highlights-from-the-iht-archives.html | 100, 75, 50 Years Ago | True | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/01/world/asia/bangkok-officials-have-to-choose-who-stays-dry-in-floods.html | In Flood, Thai Leaders Choose Between Bad and Worse Options | False | By Thomas Fuller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/soccer/02iht-soccer02.html | 25 Years With Manchester United, and Still Itching for a Fight | False | By Rob Hughes | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/daily-stock-market-activity.html | European Debt Crisis Tightens Its Chokehold on Global Markets | False | By Graham Bowley and Christine Hauser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/02iht-colchester02.html | Contemporary Art and Question Marks in Britain | False | By Roslyn Sulcas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/02iht-letter02.html | Progress for Women, but a Long Way to Go | False | By Luisita Lopez Torregrosa | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/opinion/the-united-states-should-change-its-view-on-pakistan.html | With a Friend Like This | False | By Anatol Lieven | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/opinion/remaining-engaged-in-libya.html | Remaining Engaged in Libya | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/02iht-LON02.html | They're Ripping Themselves Apart Onstage, Inside and Out | False | By Matt Wolf | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/asia/dissident-artist-says-china-is-seeking-2-4-million-in-back-taxes.html | China Seeks $2.4 Million in Taxes From Dissident | False | By Andrew Jacobs | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/auto-sales-defy-economic-woes.html | Auto Sales Reach an 8-Month High, Helped by Stable Gas Prices | False | By Bill Vlasic and Nick Bunkley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/brooklyn-detective-convicted-of-planting-drugs-on-innocent-people.html | Detective Is Found Guilty of Planting Drugs | False | By Tim Stelloh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/dorothy-rodham-mother-of-hillary-clinton-dies-at-92.html | Dorothy Rodham, Mother and Mentor of Hillary Clinton, Is Dead at 92 | False | By Robert D. McFadden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/southern-manners-on-decline-some-say.html | A Last Bastion of Civility, the South, Sees Manners Decline | False | By Kim Severson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/television/brian-williams-on-rock-center-review.html | An Anchor Loosens His Tie, Along With His Persona | False | By Alessandra Stanley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/education/us-students-math-skills-sharpen-but-reading-lags.html | Since 1990s, U.S. Studentsâ€šÃ„Ã´ Math Has Sharpened, but Reading Lags | False | By Sam Dillon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/europe/london-cathedral-st-pauls-stops-legal-action-against-occupy-protesters.html | London Cathedral Stops Legal Action Against Protesters | False | By Ravi Somaiya | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/baseball/yankees-general-manager-cashman-signs-for-three-more-years.html | Cashman, With His Own New Deal, Sets Pitching as Yankeesâ€šÃ„Ã´ Priority | False | By David Waldstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/bank-of-america-drops-plan-for-debit-card-fee.html | In Retreat, Bank of America Cancels Debit Card Fee | False | By Tara Siegel Bernard | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/europe/cheating-verdict-for-former-pakistan-national-cricketers-salman-butt-and-mohammed-asif-milestone-in-the-new-world-of-cricket.html | In Cheating Verdict, a Milestone for Cricketâ€šÃ„Ã´s New Era | False | By John F. Burns | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/hockey/sean-avery-expected-to-rejoin-rangers.html | Avery, Demoted Agitator, Is Poised to Rejoin Rangers | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/asia/kyrgyzstan-says-united-states-manas-air-base-will-close.html | New Leader Says U.S. Base in Kyrgyzstan Will Be Shut | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/politics/voter-rage-has-congress-worried-about-job-security-its-own.html | Hating Incumbency and Incumbents Too | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/opinion/invitation-to-a-dialogue-renewable-energy.html | Invitation to a Dialogue: Renewable Energy | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/grand-marnier-souffle-recipe.html | Grand Marnier Soufflâ€šÃ© | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/adam-gopnik-on-the-days-of-great-french-dining.html | Adam Gopnik on the Days of Great French Dining | False | By Jeff Gordinier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/asia/in-a-first-since-nuclear-disaster-a-japanese-reactor-restarts.html | Reactor in Japan Restarts, a First Since the Tsunami | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/the-new-york-city-marathon-has-had-its-share-of-memorable-moments.html | As Miles Add Up, So Do the Unforgettable Moments | False | By Dave Ungrady | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/asia/report-details-problems-for-karzais-afghan-security-force-plan.html | Obstacles Hinder Formation of Afghan Security Force, Report Says | False | By Ray Rivera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/asia/lampooning-leaders-talk-show-channels-young-peoples-anger-in-south-korea.html | By Lampooning Leaders, Talk Show Channels Young Peopleâ€šÃ„Ã´s Anger | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/the-world-of-hunger-has-a-new-language.html | The World of Hunger Has a New Language | False | By John Hanc | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/halloween-by-heidi-klum.html | Project Halloween | False | By Bee-Shyuan Chang | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/movies/the-other-f-word-documentary-about-punk-rock-dads-review.html | A Peek at Punk Paternity as Rockers Raise Families | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/the-upside-of-gifts-made-directly-from-iras.html | The Upside of Gifts Made Directly From I.R.A.â€šÃ„Ã´s | False | By Jan M. Rosen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/at-the-gentle-barn-animals-and-people-find-healing-together.html | In the Company of Animals, Healing for Humans | False | By Karen Jones | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/television/kardashian-marriage-may-end-but-the-wedding-goes-on.html | Marriage May End; Wedding Went On | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/tax-rules-allow-charitable-donors-to-be-more-generous.html | Tax Rules Allow an Array of Givers to Be More Generous | False | By Jan M. Rosen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/feder-award-honors-the-work-of-new-york-city-librarians.html | Speaking Up to Honor the Quiet Work of Librarians | False | By Geraldine Fabrikant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/movies/five-star-day-with-jena-malone-review.html | A Horoscope That Prompts a Long Journey | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/theater/reviews/dancing-at-lughnasa-at-irish-repertory-theater-review.html | Rosy Nostalgia and Sharp Reality Entwine in a Potent Jig | False | By David Rooney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/reviews/saxon-parole-nyc-restaurant-review.html | Conjuring the Past, Feeding the Present | False | By Eric Asimov | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/television/glen-hansard-colum-mccann-and-others-from-ireland.html | Honk-Honks and Melodies: Two Sides of the Atlantic Meet | False | By David Carr | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/television/the-fabric-of-the-cosmos-on-pbss-nova-review.html | Empty Times Square Is Fantasy; The Stranger Stuff Is Science | False | By Dennis Overbye | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/music/midori-with-ozgur-aydin-at-92nd-street-y-review.html | A Busy Soloist, Working at Collaboration | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/dominique-ansel-bakery-opens-in-soho.html | French Pastries Find a Home in SoHo | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/2-banks-win-ruling-in-madoff-case.html | U.S. Judge Bars a Suit for Victims of Madoff | False | By Diana B. Henriques | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/middleeast/egypts-tourism-suffers-as-its-revolution-stalls.html | Euphoria Turns to Discontent as Egyptâ€™s Revolution Stalls | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/books/west-by-west-by-jerry-west-and-jonathan-coleman-review.html | The Legend on the N.B.A. Logo, Running Scared | False | By Dwight Garner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/top-spanish-ham-makes-it-to-the-united-states.html | Top Spanish Ham, Now Found in the United States | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/parm-little-muenster-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/music/andras-schiff-at-carnegie-hall-review.html | Exploring Bartókâ€™s Legacy With Plenty of Energy | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/frisee-salad-with-bloomed-mustard-seed-and-mustard-oil-recipe.html | Frisã©e Salad with Bloomed Mustard Seed and Mustard Oil | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/butter-blanched-mustard-greens.html | Butter-Blanched Mustard Greens With Mustard Oil | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/american-chefs-discover-mustard-oil.html | American Chefs Discover Mustard Oil | False | By Indrani Sen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/oakland-activists-regroup-and-call-for-general-strike.html | Occupy Oakland Regroups, Calling for a Strike | False | By Malia Wollan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/global/euro-crisis-holds-both-hopes-and-fears-for-britain.html | Britain, Watching Europe, Seeks to Preserve Influence | False | By Julia Werdigier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/putting-zuckerbergs-gift-of-millions-to-work-for-newark-schools.html | Putting Zuckerbergâ€™s Millions to Work for Schools | False | By Jodi Rudoren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/for-some-injured-veterans-community-service-is-a-way-to-heal.html | For Injured Veterans, Healing in Service to Others | False | By James Dao | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/aileys-longtime-patron-isnt-ready-to-rest.html | Dance Devotee Stays in Motion | False | By Robin Pogrebin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/family-dollar-founder-takes-hands-on-approach-to-giving.html | Philanthropist Takes Hands-On Approach to Giving | False | By Hilary Howard | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/volunteer-work-gains-stature-on-a-resume.html | Volunteering Rises on the Rã©sumã© | False | By John Leland | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/donors-weigh-the-most-worthy-ways-to-give-to-charities.html | Donors Weigh the Ideals of Meaningful Giving | False | By Stephanie Strom | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/some-aid-trickles-into-somalia-surrounded-by-death-and-disease.html | Somaliaâ€™s Agony Tests Limits of Aid | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/charity-helps-children-with-clubfoot-without-surgery.html | Finding Inspiration in a Doctorâ€™s Legacy | False | By Barry Meier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/making-nutrition-a-sustainable-business-in-haiti.html | Making Nutrition a Sustainable Business in Haiti | False | By Duff Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/a-mobile-food-pantry-in-a-food-desert.html | A Mobile Oasis in a â€˜Food Desertâ€™ | False | By John Hanc | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/giving/charity-is-business-and-pleasure-for-biddle-and-bellidora.html | Itâ€™s an Event for Charity, but Certainly, Itâ€™s a Party | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/europe/vladimir-putin-honors-journalist-beaten-after-corruption-exposes.html | Putin Honors a Journalist Badly Beaten After Exposã©s | False | By Ellen Barry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/reviews/airy-macarons-nyc-review.html | Airy Macarons That Rise Above the Rest | False | By Ligaya Mishan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/iowa-senate-seat-up-for-grabs-but-more-is-at-stake.html | Special Election in Iowa Will, G.O.P. Hopes, Cement Grip on Power | False | By A. G. Sulzberger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/raising-money-for-farmers-africa-and-japan-benefits.html | Benefits | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/dining-calendar-from-nov-2.html | Dining Calendar | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/global/plan-to-leave-euro-for-drachma-gains-support-in-greece.html | Whispers of Return to Drachma Grow Louder in Greek Crisis | False | By Landon Thomas Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/soul-searching-at-nomura.html | Soul-Searching at Nomura | False | By John Foley and Edward Hadas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-01 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/breeders-cup-flat-out-and-trainer-dickey-a-classic-story.html | A Likely Favoriteâ€™s Long-Shot Story | False | By Claire Novak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/americas/mexicans-turn-to-lordscraft-to-ward-off-drug-cartels.html | Driven to Cast Charms Against Drug Lordsâ€™ Darker Forces | False | By Karla Zabludovsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/house-of-representatives-affirms-in-god-we-trust-motto.html | In God We Trust, With the Houseâ€™s Help | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/football/with-harbaugh-in-his-corner-alex-smith-emerges-as-49ers-leader.html | No More Doubts: Smith Is 49ersâ€™ Leader | False | By Jason Turbow | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/dining/the-lost-art-of-buying-from-a-butcher.html | The Lost Art of Buying From a Butcher | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/middleeast/israel-plans-to-speed-up-settlement-construction.html | Israel Plans to Speed Up Settlement Growth | False | By Isabel Kershner | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/opinion/a-political-battle-over-the-courts-power.html | A Political Battle Over the Courtsâ€™ Power | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/statue-of-fred-lebow-arrives-at-marathons-finish-line.html | Arriving at the Finish Line, Days Before the Race | False | By Lisa W. Foderaro | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/opinion/helping-madoffs-victims.html | Helping Madoffâ€™s Victims | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/opinion/kids-and-fast-food.html | Kids and Fast Food | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/school-lunch-proposals-set-off-a-dispute.html | School Lunch Proposals Set Off a Dispute | False | By Ron Nixon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/wave-glider-a-floating-robot-seeks-to-network-the-oceans.html | Catching a Wave, and Measuring It | False | By Quentin Hardy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/football/to-rise-above-the-tv-din-many-ex-players-talk-trash.html | Talking Trash, Just to Be Heard | False | By Mike Tanier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/state-department-defends-keystone-xl-pipeline-contractor.html | State Department Defends Contractor Chosen for Pipeline Study | False | By Leslie Kaufman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/media/lg-brings-ad-capability-to-web-connected-tv.html | LG Brings Ad Capability to Internet-Connected TV | False | By Stuart Elliott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/bloomberg-and-koch-split-over-blame-for-economic-crisis.html | Bloomberg and Koch Deeply Split Over Blame on Fiscal Ills | False | By Kate Taylor | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/california-michael-jacksons-doctor-wont-testify.html | California: Jacksonâ€™s Doctor Wonâ€™t Testify | False | By Ana Facio-Krajcer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/opinion/how-to-prop-up-the-euro.html | How to Prop Up the Euro | False | By Steven Rattner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/africa/in-libya-the-fighting-may-outlast-the-revolution.html | In Libya, Fighting May Outlast the Revolution | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/opinion/mr-corzines-big-bet-on-mf-global.html | Mr. Corzineâ€™s Big Bet | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/politics/herman-cain-accuser-got-a-years-salary-in-severance-pay.html | Cain Accuser Got a Yearâ€™s Salary in Severance Pay | False | By Jim Rutenberg, Jeff Zeleny and Mike McIntire | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/opinion/operating-under-the-color-of-federal-law.html | Under â€˜Color of Federal Lawâ€™ | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/africa/planes-are-flying-arms-into-somalia-for-militants-kenya-says.html | Arms Flying Into Somalia for Militants, Kenya Says | False | By Josh Kron | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/opinion/vital-drugs-in-short-supply.html | Vital Drugs in Short Supply | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/opinion/after-the-tsunami-a-widening-gyre.html | The Widening Gyre | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/terms-for-crack-cocaine-reduced-freeing-prisoners.html | Drug Terms Reduced, Freeing Prisoners | False | By John Schwartz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/theater/reviews/milk-like-sugar-at-peter-jay-sharp-theater-review.html | Teenage Motherhood Is Serious, Especially With Baby Bling at Play | False | By Charles Isherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/europe/austerity-faces-political-test-in-greek-turmoil.html | Austerity Faces Test as Greeks Question Their Ties to Euro | False | By Steven Erlanger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/opinion/dowd-cain-not-able.html | Cain Not Able | False | By Maureen Dowd | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/whistle-blower-in-medicaid-suit-dr-gabriel-feldman-says-parents-and-capra-inspired-him.html | For Whistle-Blower in Medicaid Suit, Finding Guidance in Parents and Capra | False | By Anemona Hartocollis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/sutton-place-settles-land-ownership-dispute-with-city.html | Co-op Ends Fight With City Over Its East Side Backyard | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/opinion/friedman-a-long-list-of-suckers.html | A Long List of Suckers | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/dismal-tale-of-arrest-for-tiniest-of-crimes.html | Dismal Tale of Arrest for Tiniest of Crimes | False | By Jim Dwyer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/basketball/in-the-nba-lockout-the-owners-stand-united-that-huge-fine-notwithstanding.html | United They Stand, Huge Fine Aside | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/americas-waning-influence-has-a-silver-lining.html | A Silver Lining to Americaâ€™s Waning Influence | False | By Helene Cooper | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/corruption-trial-begins-for-assemblyman-william-boyland-jr.html | Corruption Trial Opens for Lawmaker From Brooklyn Political Family | False | By Benjamin Weiser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/science/earth/levi-strauss-tries-to-minimize-water-use.html | Stone-Washed Blue Jeans (Minus the Washed) | False | By Leslie Kaufman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/politics/deficit-reduction-panel-warned-that-it-must-not-fail.html | Deficit Panel Is Warned That It Must Not Fail and Is Urged to Compromise | False | By Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/baseball/analysis-the-long-dodgers-ordeal-may-soon-be-over.html | Long Dodgers Ordeal May Soon Be Over | False | By Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/europe/russia-stays-transfixed-by-12-year-olds-switched-at-birth.html | Russia Stays Transfixed by a Switch at Birth | False | By Ellen Barry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/baseball/citi-field-fits-in-with-history-of-ballpark-changes.html | Citi Field Fits In With History of Ballpark Changes | False | By Andrew Keh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/some-snowstorm-victims-not-new-to-losing-power.html | When Each Bad Storm Means More Dark Days | False | By Peter Applebome | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/asia/afghanistan-and-pakistan-to-investigate-burhanuddin-rabbanis-murder.html | Afghanistan and Pakistan Agree on Joint Inquiry Into Envoyâ€™s Murder | False | By Sabrina Arsu | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/politics/super-pac-begins-ads-for-rick-perrys-campaign.html | As Polls Slip, Perry Gets First Bounty of â€šÃ„Â'Super PACâ€šÃ„Â' Ads | False | By Richard A. Oppel Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/spurring-growth-on-bostons-waterfront.html | Spurring Growth on Bostonâ€šÃ„Â's Waterfront | False | By Susan Diesenhouse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/business/new-hospitals-may-give-new-jersey-medical-companies-a-survival-edge.html | To Survive, Medical Companies in New Jersey Are Building New Hospitals | False | By RONDA KAYSEN  | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/europe/pro-kurdish-activists-ordered-held-in-turkey.html | Turkey: Activists Ordered Held | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/sports/ncaabasketball/big-east-on-the-verge-of-adding-several-new-members.html | The Big East Is on the Verge of Adding New Members | False | By Mark Viera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/4-georgia-men-are-arrested-in-terror-plot.html | 4 Georgia Men Arrested in Terror Plot | False | By Scott Shane | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/europe/news-of-the-world-records-published-in-britain.html | Britain: Tabloid Records Published | False | By Ravi Somaiya | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/americas/colombian-spy-agency-dissolved.html | Colombia: Spy Agency Dissolved | False | By Simon Romero | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/world/middleeast/iranian-finance-minister-survives-vote.html | Iran: Finance Chief Survives Vote | False | By J. David Goodman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/woman-hit-by-shopping-cart-in-harlem-is-still-in-icu.html | A Fateful Stop for Candy for a Helper to So Many | False | By Liz Robbins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/daily-stock-market-activity.html | Markets Rebound but Remain on Edge | False | By Christine Hauser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/us/miami-beach-mayor-matti-herrera-bower-wins-re-election.html | Florida: Miami Beach Mayor Wins Another Term | False | By Lizette Alvarez | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/movies/gilbert-cates-producer-of-oscar-shows-dies-at-77.html | Gilbert Cates, Producer of Oscar Shows, Dies at 77 | False | By Michael Cieply | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/arts/tom-keith-creator-of-radio-soundscapes-dies-at-64.html | Tom Keith, Creator of Radio Soundscapes, Dies at 64 | False | By Daniel E. Slotnik | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-04 | https://www.nytimes.com/2011/11/02/arts/music/beryl-davis-british-singer-with-big-bands-dies-at-87.html | Beryl Davis, British Singer With Big Bands, Dies at 87 | False | By Paul Vitello | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-02 | https://www.nytimes.com/2011/11/02/nyregion/leaders-reflect-on-highs-and-lows.html | Leaders Reflect on Highs and Lows | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/baseball/mccourt-agrees-to-sell-los-angeles-dodgers.html | Agreeing to Sell, McCourt Gives Dodgers Fans Hope | False | By Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-01 | https://www.nytimes.com/2011/11/02/pageoneplus/corrections-november-2.html | Corrections: November 2 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/europe/charlie-hebdo-magazine-in-paris-is-firebombed.html | Satirical Magazine Is Firebombed in Paris | False | By David Jolly | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/martin-scorseses-magical-hugo.html | Martin Scorseseâ€šÃ„Â's Magical â€šÃ„Â'Hugoâ€šÃ„Â' | False | By John Bowe | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/europe/wikileaks-founder-faces-extradition-hearing-in-london.html | British Court Says WikiLeaks Founder Can Be Extradited for Questioning | False | By Ravi Somaiya | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/europe/greek-cabinet-backs-call-for-referendum-on-debt-crisis.html | Greek Premier Pledges Vote in December on Debt Deal | False | By Steven Erlanger and Rachel Donadio | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/technology/mounting-woes-prompt-sony-to-predict-another-loss.html | Mounting Woes Prompt Sony to Predict Another Annual Loss | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-06 | https://www.nytimes.com/2011/11/06/movies/leonardo-dicaprio-in-clint-eastwoods-j-edgar.html | A Star Who Isnâ€šÃ„Â't Afraid to Take Risks | False | By Brooks Barnes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/europe/pilot-error-found-in-crash-that-killed-russian-hockey-players.html | Pilot Error Found in Crash That Killed Russian Hockey Players | False | By Ellen Barry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/03iht-Melikian03.html | Bidders at Christie's Open Pocketbooks, but With a Clear Eye | False | By Souren Melikian | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/tunisian-women-under-threat.html | Tunisian Women Under Threat | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/asia/03iht-letter03.html | Gang-Busting Cop Is One for the History Books in China | False | By Didi Kirsten Tatlow | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/global/others-skimp-while-chinas-coffers-swell.html | Others Skimp While China's Coffers Swell | False | By Didi Kirsten Tatlow | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/New-York-City-Marathon-Flight-93-September-11.html | Relatives of Flight 93 Victims Run to Keep Memories Alive | False | By George Vecsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/no-continent-is-an-island.html | No Continent Is an Island | False | By Gordon Brown | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/global/tax-evaders-face-greater-scrutiny-as-national-debts-pile-up.html | Tax Evaders Face Greater Scrutiny as National Debts Pile Up | False | By Julia Werdigier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/global/euro-crisis-threatens-banking-system.html | Euro Crisis Threatens Banking System | False | By Jack Ewing | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/global/g-20-is-at-its-best-when-the-stakes-are-highest.html | G-20 Is at Its Best When the Stakes Are Highest | False | By ESWAR PRASAD | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/tourism-in-egypt.html | Can Egypt Overcome Its Travel P.R. Problem? | False | By Joshua Hammer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/testing-e-boarding-passes.html | A Boarding Pass on Your Screen | False | By Susan Stellin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/television/harrowing-births-on-prime-time-tv.html | Painful Baby Boom on Prime-Time TV | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/hockey/tattoos-and-piercings-offered-at-islanders-games.html | Islanders Are Skating at Junction of Ice and Ink | False | By Dave Caldwell | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/yvonne-mccain-plaintiff-in-suit-on-homeless-families-dies-at-63.html | Yvonne McCain, Plaintiff in Suit on Shelter for Homeless Families, Dies at 63 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/smallbusiness/j-hilburn-wants-to-sell-online-case-study.html | Men's Clothing Firm Wants to Expand Into Online Sales | False | By Ian Mount | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/soccer/henry-defends-red-bulls-tactics-before-decisive-game.html | Henry Rises to Defend Red Bulls' Style of Play | False | By Jack Bell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/economy/fed-holds-rates-and-strategy-steady.html | Fed Lowers Its Forecast for Growth, but Takes No Steps | False | By Binyamin Appelbaum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/orleans-district-attorneys-office-faces-us-supreme-court.html | Supreme Court Looks Again at Methods of D.A.'s Office in Louisiana | False | By Campbell Robertson and Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/science/fossil-teeth-put-humans-in-europe-earlier-than-thought.html | Fossil Teeth Put Humans in Europe Earlier Than Thought | False | By John Noble Wilford | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/store-openings-in-new-york.html | Scouting Report | False | By Alexis Mainland | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/music/evanescence-at-terminal-5-review.html | In Every Note, the Pangs of the Heart | False | By Jon Pareles | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/viktor-bout-guilty-in-arms-trafficking-case.html | Guilty Verdict for Russian in Arms Trial | False | By Noah Rosenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/trust-issues-and-a-new-hair-stylist-skin-deep.html | Putting Your Hair in New Hands | False | By Hilary Howard | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/winstons-champagne-bar-nyc-review.html | Winston's Champagne Bar | False | By Ben Detrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/europe/tourists-still-drawn-to-tomb-of-mussolini-il-duce-in-italy.html | A Dead Dictator Who Draws Tens of Thousands in Italy | False | By Elisabetta Povoledo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/science/senescent-cells-hasten-aging-but-can-be-purged-mouse-study-suggests.html | Purging Cells in Mice Is Found to Combat Aging Ills | False | By Nicholas Wade | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/asia/bursts-of-fission-detected-at-fukushima-reactor-in-japan.html | Fears of Fission Rise at Stricken Japanese Plant | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/fashionable-galas-the-buzz.html | The Buzz | False | By Bee-Shyuan Chang | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/running-christopher-mcdougall.html | The Once and Future Way to Run | False | By Christopher McDougall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/asia/floods-in-cambodia-affect-more-than-a-million.html | Relief Is Slow to Reach Cambodia Flood Victims | False | By Thomas Fuller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/africa/djiboutis-soldiers-to-join-peacekeepers-in-somalia.html | Djibouti Adds 850 Soldiers to Peacekeeping Force in Somalia | False | By Josh Kron | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/global/03iht-group03.html | Euro Crisis Shifts Mood for G-20 | False | By Jack Ewing and Steven Erlanger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/middleeast/arab-league-says-syria-accepts-plan-for-talks.html | Arab League Says Syria Accepts Its Plan for Talks; Protesters Are Skeptical | False | By Neil MacFarquhar and Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/technology/personaltech/rock-like-clapton-on-4-aa-batteries-state-of-the-art.html | Rocking Like Clapton, on Batteries | False | By David Pogue | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/millennials-in-church-up-close.html | A Congregation in Skinny Jeans | False | By Marisa Meltzer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/middleeast/israel-tests-a-long-range-missile.html | Israel Tests a Long-Range Missile | False | By Isabel Kershner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/technology/personaltech/mobile-game-favorites-of-the-experts.html | Mobile Game Favorites of the Experts, of All Ages | False | By Bob Tedeschi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/hockey/rangers-to-keep-lineup-delaying-averys-return.html | Rangers to Keep Lineup; Avery Won't Play | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/with-south-soho-is-soho-cool-again.html | South SoHo, Hip's Home on the Fringe | False | By David Colman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/theater/reviews/now-the-cats-with-jewelled-claws-at-lamama-review.html | Tennessee Williams Play Set Nowhere Near the South | False | By Jason Zinoman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/television/hitchens-and-plimpton-inspire-bored-to-death.html | Distilling the Spirits of Sages | False | By Jeremy W. Peters | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/television/fox-renews-the-x-factor.html | Fox Renews 'The X Factor' | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/theater/a-rush-to-get-musicals-to-broadway.html | An Opening for Some Song and Dance | False | By Patrick Healy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/south-sohos-shopping-destinations.html | South SoHo: One-Stop Shopping | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/crosswords/bridge/after-a-lost-world-title-a-board-to-scrutinize-bridge.html | After a World Title Is Lost, a Board to Scrutinize | False | By Phillip Alder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/technology/personaltech/all-the-text-messages-without-all-the-costs.html | All the Texts, Without All the Costs | False | By Kate Murphy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/the-high-tech-home-office.html | The High-Tech Home Office | False | By Farhad Manjoo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/bathroom-faucets-shopping-with-katherine-chia.html | Bathroom Faucets | False | By Tim McKeough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/sales-at-chilewich-desiron-and-others-deals.html | Sales at Chilewich, Desiron and Others | False | By Rima Suqi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/ayala-serfatys-light-sculptures-on-display.html | Ayala Serfaty's Light Sculptures on Display | False | By Tim McKeough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/a-barstool-that-offers-a-seat-on-the-50-yard-line.html | A Barstool That Offers a Seat on the 50-Yard Line | False | By Kathryn Harris | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/global-table-comes-to-the-upper-west-side.html | Global Tableâ€šÃ„Ã´s New Northern Outpost | False | By Tim McKeough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/karen-knorrs-photography-offers-an-ironic-sense-of-place-qa.html | In Karen Knorrâ€šÃ„Ã´s Photography, an Ironic Sense of Place | False | By Penelope Green | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/a-minimalist-loft-with-touches-of-chipotle-on-location.html | A Minimalist Loft, With Touches of Chipotle | False | By Craig Kellogg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/sheep-lawn-mowers-and-other-go-getters.html | Sheep Lawn Mowers, and Other Go-Getters | False | By Kevin Roose | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/education/average-student-loan-debt-grew-by-5-percent-in-2010.html | College Graduatesâ€šÃ„Ã´ Debt Burden Grew, Yet Again, in 2010 | False | By Tamar Lewin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/music/george-li-pianist-at-merkin-concert-hall-review.html | From School to the Stage, the Fast Way | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/middleeast/03iht-M03-GULF-WORK.html | Helping Emiratis Succeed in the Private Sector | False | By Angela Shah | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/middleeast/03iht-M03-TURKEY-QUAKE.html | Recipe for Disaster in Turkeyâ€šÃ„Ã´s Quake Zone | False | By SUSANNE G&UumlSTEN | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/middleeast/03iht-M03-LIBYA-TUNISIA.html | Libya and Tunisia Share a Goal: Development | False | By Farah Halime | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/refinishing-wood-floors-before-selling-market-ready.html | Market Ready | False | By Tim McKeough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/rhyme-or-reason-alex-dimitrovs-wilde-boys-salon-for-poetry-or-maybe-a-hot-date.html | The Wilde Boys Salon, for Poetry or Maybe a Hot Date | False | By Patrick Huguenin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/chessy-rayner-estate-sale-on-one-kings-lane.html | Selling Chessy Raynerâ€šÃ„Ã´s Treasures | False | By Rima Suqi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/garden/walter-mosley-in-an-la-childhood-the-first-mysteries.html | In an L.A. Childhood, the First Mysteries | False | By Walter Mosley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/fashion/the-steve-jobs-backlash.html | Short Sainthood for Steve Jobs | False | By Alex Williams | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/a-new-way-to-achieve-civil-rights.html | A New Way to Achieve Civil Rights? | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/cutting-the-defense-budget.html | Cutting the Defense Budget | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/jersey-shore-studied.html | â€šÃ„Â²Jersey Shore,â€šÃ„Â´ Studied | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/books/charles-j-shieldss-and-so-it-goes-on-vonnegut-review.html | Vonnegut in All His Complexity | False | By Janet Maslin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/homeless-at-the-protests.html | Homeless at the Protests | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-02 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/arizona-republicans-oust-colleen-mathis-head-of-redistricting-panel.html | Arizona Senate, at Governorâ€šÃ„Ã´s Urging, Ousts Chief of Redistricting Panel | False | By Marc Lacey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/music/diego-el-cigala-at-town-hall-review.html | Flamenco Fusion With Argentine Flair Salted by Traditional Modes | False | By Ben Ratliff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/music/martin-helmchen-at-the-frick-collection-review.html | Capturing Subtlety in Spare Sounds | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/dance/simone-forti-at-the-roulette-theater-review.html | Explorations, With Nature as Her Guide | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/media/to-alter-perceptions-mexico-uses-candid-chitchat.html | Trying to Alter Perceptions, Mexico Uses Candid Chitchat | False | By Stuart Elliott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/supreme-court-weighs-eyewitness-reliability.html | Justices Weigh Judgesâ€šÃ„Â´ Duties to Assess Reliability of Eyewitness Testimony | False | By Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/music/jean-paul-fouchecourt-and-gaele-le-roi-at-weill-hall-review.html | Two French Singers With Mixed Languages and Gender Roles | False | By Steve Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/aol-says-ad-revenue-continues-to-rise.html | AOL Says Ad Revenue Continues to Increase | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/ncaafootball/australian-connection-to-lsu-alabama-matchup.html | Australian Connection to a Premier Matchup | False | By Gerard Wright | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/education/storm-forces-many-schools-to-use-up-snow-days-early.html | The Joys, and Frustrations, of Snow Days in November | False | By Winnie Hu and Nate Schweber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/breeders-cup-havre-de-graces-trainer-returns-with-sentimental-favorite.html | Renewed Health and Star Filly Have Trainer in Breedersâ€šÃ„Â´ Cup Classic | False | By Joe Drape | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/middleeast/opposition-to-yemens-government-spreads-in-taiz.html | Ancient City Anchors Political Standoff in Yemen | False | By Laura Kasinof | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/suit-against-photographer-seeks-re-creation-of-wedding-after-divorce.html | Years Later, Lawsuit Seeks to Recreate a Wedding | False | By Joseph Berger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/television/marathon-boy-story-of-indian-prodigy-on-hbo-review.html | Running From Poverty to Fame and Tragedy | False | By Mike Hale | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/football/for-giants-ryan-perrilloux-a-rollercoaster-life-on-the-practice-squad.html | A Giantâ€šÃ„Ã´s On-Again, Off-Again Role | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/georgia-men-held-in-plot-to-attack-government.html | Georgia Men Held in Plot to Attack Government | False | By Kim Severson and Robbie Brown | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/media/cable-tv-and-movies-buoy-news-corp-profits.html | Cable TV and Movies Buoy News Corp. Profits | False | By Amy Chozick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/asia/china-loosening-rules-lets-tattoos-into-army.html | Loosening Rules, China Allows Facial and Neck Tattoos to Join Army | False | By Michael Wines | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/dance/fall-for-dance-festival-at-city-center-review.html | Of Gemini and Fauns and Glimpses of the Past | False | By Gia Kourlas | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/media/internet-customers-and-advertising-sales-bolster-comcasts-profits.html | Comcast Rises on Cable; Film Helps Time Warner | False | By Amy Chozick and Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/in-sean-bell-shooting-trial-prosecutors-urge-firing-of-one-officer.html | Firing Sought for One of Two Officers in Bell Shooting Case | False | By Rob Harris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/basketball/nba-talks-resume-between-union-officials.html | High-Tension N.B.A. Talks Resume, but They'â€šÃ„Ã´re Between Union Officials | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/low-cash-flow-threatens-china.html | Low Cash Flow Threatens China | False | By Wei Gu and Robert Cyran | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/health/research/noted-dutch-psychologist-stapel-accused-of-research-fraud.html | Fraud Case Seen as a Red Flag for Psychology Research | False | By Benedict Carey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/politics/herman-cain-accuses-rick-perry-of-smear-campaign.html | Cain Says Perry Is Orchestrating a Smear Campaign | False | By Jeff Zeleny, Jim Rutenberg and Michael D. Shear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/trial-begins-for-man-charged-with-falsely-accusing-ex-girlfriend.html | Trial Begins for Man Charged With Falsely Accusing Ex-Girlfriend | False | By Dan Bilefsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/cuomo-endorses-candidates-in-local-new-york-races.html | In Local Races, Cuomo Lends a Hand, and a Face and a Voice | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/populism-and-the-silent-majority.html | Who Speaks for the Silent Majority? | False | By Matthew D. Lassiter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/experts-say-ny-police-dept-isnt-policing-itself.html | Experts Say N.Y. Police Dept. Isnâ€šÃ„Ã´t Policing Itself | False | By William K. Rashbaum, Joseph Goldstein and Al Baker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/collins-day-of-the-armadillo.html | Day of the Armadillo | False | By Gail Collins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/manhattan-court-cuts-trial-backlog-but-approach-has-critics.html | Special Manhattan Court Trims Case Backlog, but Defense Lawyers See Drawbacks | False | By John Eligon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/kristof-the-birth-control-solution.html | The Birth Control Solution | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/politics/herman-cain-to-review-links-to-a-nonprofit.html | Cain to Review Links to a Nonprofit | False | By Nicholas Confessore | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/theater/reviews/suicide-incorporated-at-roundabout-theater-review.html | The Company to Call for Help With Your Exit Strategy | False | By Charles Isherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/weak-economies-weak-leaders-greece.html | Greece on the Brink | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/politics/deficit-committee-could-seek-more-time-a-top-democrat-says.html | Deficit Committee Could Seek More Time, a Top Democrat Says | False | By Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/occupy-oakland-protesters-set-sights-on-closing-port.html | Oaklandâ€šÃ„Ã´s Port Shuts Down as Protesters March on Waterfront | False | By Malia Wollan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/health/policy/health-guideline-panels-struggle-with-conflicts-of-interest.html | Health Guideline Panels Struggle with Conflicts of Interest | False | By Duff Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/council-to-vote-on-plan-for-residents-parking-permits.html | Plan to Issue New Permits for Parking Is Debated | False | By Liz Robbins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/weak-economies-weak-leaders-cannes-summit.html | Whistling in Cannes | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/cellphone-apps-give-speed-dating-a-new-meaning.html | With an App, Your Next Date Could Be Just Around the Corner | False | By Jenna Wortham | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/sports/baseball/mets-eyes-are-on-reyes-as-free-agency-begins.html | Metsâ€šÃ„Ã´ Eyes Are on Reyes as Free Agency Begins | False | By Andrew Keh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/asia/japan-revives-a-sea-barrier-that-failed-to-hold.html | Japan Revives a Sea Barrier That Failed to Hold | False | By Norimitsu Onishi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/the-stumbling-campaign-of-herman-cain.html | The Stumbling Campaign of Herman Cain | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/opinion/having-the-watchdogs-to-tea.html | Having the Watchdogs to Tea | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/politics/rick-santorum-on-campaign-trail-visits-every-county-in-iowa.html | Meeting Iowans, County by County, Table by Table | False | By Richard A. Oppel Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/europe/italy-strains-to-resist-the-tug-of-the-debt-whirlpool.html | Italy Strains to Resist the Tug of the Debt Whirlpool | False | By Elisabetta Povoledo and Nicholas Kulish | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/politics/meeting-with-chinese-official-tests-limits-set-by-congress.html | Meeting With Chinese, Official Tests Limits Set by Congress | False | By Charlie Savage | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/us/colorado-boulder-votes-to-remove-power-company.html | Colorado: Boulder Votes to Remove Power Company | False | By Dan Frosch | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/design/sothebys-art-auction-totals-nearly-200-million.html | Sothebyâ€šÃ„Ã´s Strong Sale Revives Art Market in One Night | False | By Carol Vogel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/television/jimmy-savile-tv-personality-dies-at-84.html | Jimmy Savile, TV Personality, Dies at 84 | False | By Margalit Fox | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/arts/music/liz-anderson-who-wrote-hit-country-songs-dies-at-81.html | Liz Anderson, Who Wrote Hit Country Songs, Dies at 81 | False | By Bill Friskics-Warren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/recipe-noma-langoustines.html | Langoustines With Oysters and Seaweed | False | By Mark Bittman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/business/280-big-public-firms-paid-little-us-tax-study-finds.html | Biggest Public Firms Paid Little U.S. Tax, Study Says | False | By David Kocieniewski | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/nyregion/landscape-worker-dies-while-using-lawn-mower-for-warmth-in-truck.html | Worker Dies While Using Lawn Mower for Warmth | False | By Joseph Goldstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/asia/afghanistan-and-nearby-nations-adopt-istanbul-protocol.html | Afghanistan Consults Neighbors on Security | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/pageoneplus/corrections-november-3.html | Corrections: November 3 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/europe/russia-says-it-will-join-wto-in-deal-with-georgia.html | Russia Declares Deal to Join Trade Group | False | By Ellen Barry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/greathomesanddestinations/04iht-remexico04.html | Mexican Beach Residence Makes Anyone Feel at Home | False | By Liza Foreman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/europe/greek-leaders-split-on-euro-referendum.html | Greek Leader Calls Off Referendum on Bailout Plan | False | By Rachel Donadio and Niki Kitsantonis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/protest-in-oakland-turns-violent.html | Oakland Police Clash With Fringe Protesters | False | By Malia Wollan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/nate-silver-handicaps-2012-election.html | Is Obama Toast? Handicapping the 2012 Election | False | By Nate Silver | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/job-creation-campaign-promises.html | Can Anyone Really Create Jobs? | False | By Adam Davidson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/the-china-conundrum.html | The China Conundrum | False | By Tom Bartlett and Karin Fischer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/asia/militants-attack-civilian-contractor-in-western-afghanistan.html | Civilian Contractor Attacked by Insurgents in Afghanistan | False | By Ray Rivera and Sharifullah Sahak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/television/tv-comedy-writers-on-twitter.html | WritersâÂ´ New Form: Tweet-Up Comedy | False | By Megan Angelo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/new-york-comedy-festival-features-louis-c-k-and-others.html | Comedy Stars of TV Commanding the Stage | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/hannibal-buress-approaches-comedy-from-the-side.html | Off-Kilter, Laid-Back Stand-Up | False | By Jason Zinoman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/europe/obama-urges-european-solution-to-debt-crisis.html | Obama Urges European Solution to Debt Crisis | False | By Helene Cooper | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/cricket/judge-sentences-pakistan-cricketers-agent-to-prison.html | 3 Pakistan Cricket Players and Agent Get Prison Terms in Fixing Case | False | By John F. Burns | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/losses-grow-at-kodak.html | Its Cash Dwindling, Kodak May Try to Raise $500 Million in New Financing | False | By Andrew Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/middleeast/7-killed-in-syria-despite-deal-to-halt-violence.html | Syria Killed at Least 12, Opposition Says, Despite Deal to End Violence | False | By Anthony Shadid | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/global/european-central-bank-cuts-rates-hoping-to-avert-downturn.html | European Central Bank, Under New Chief, Cuts Key Rate | False | By Jack Ewing | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/us-report-accuses-china-and-russia-of-internet-spying.html | U.S. Report Accuses China and Russia of Internet Spying | False | By Thom Shanker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/a-chill-on-tahrir-square.html | A Chill on Tahrir Square | False | By Tim Sebastian | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/a-two-way-street.html | A Two-Way Street | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/virtual-job-interview.html | Virtual Job Interview | False | By Kelly Yang | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/04iht-Melikian04.html | Klimt Painting Sells for $40.4 Million | False | By Souren Melikian | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/youth-and-beauty-at-brooklyn-museum-review.html | An Era That Offered Much More Than Modernists | False | By Ken Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/retail-sales-slow-in-october.html | Growth in Retail Sales Slowed in October | False | By Stephanie Clifford | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/theater/willy-loman-broadway-and-occupy-wall-street.html | The 99% Onstage: Attention Must Be Paid | False | By Ben Brantley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/americas/cubans-can-buy-and-sell-property-government-says.html | Cuba to Allow Buying and Selling of Property, With Few Restrictions | False | By Damien Cave | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/politics/no-time-extension-for-deficit-committee-mcconnell-says.html | G.O.P. SenatorsâÂ´ Letter Clouds Talks on Deficit | False | By Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/asia/chinas-space-program-boosted-by-first-docking.html | ChinaâÂ´s Space Program Bolstered by First Docking | False | By Andrew Jacobs | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/medical-marijuana-ban-challenged-in-kern-county.html | Petition Drive Challenges Medical Marijuana Ban in Rural California County | False | By Jesse McKinley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/glaxo-to-pay-3-billion-in-avandia-settlement.html | Glaxo Settles Cases With U.S. for $3 Billion | False | By Duff Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-03 | https://www.nytimes.com/2011/11/03/world/asia/pakistan-more-indian-imports-to-be-allowed.html | Pakistan: More Indian Imports to Be Allowed | False | By Vikas Bajaj | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/hard-decisions-for-learning-disabled.html | Hard Decisions for Learning Disabled | False | By Jacques Steinberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/rene-redzepi-the-prince-of-denmark.html | Prince of Denmark | False | By Mark Bittman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/the-life-of-the-mind.html | Lionel TrillingâÂ´s Life of the Mind | False | By Michael Kimmage | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/when-the-garden-was-eden-by-harvey-araton-photographs-by-george-kalinsky-book-review.html | The Glory of the Knicks | False | By Jeff Greenfield | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/jack-kennedy-elusive-hero-by-chris-matthews-book-review.html | The Nurturing of JFK | False | By Jacob Heilbrunn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/scenes-from-village-life-by-amos-oz-translated-by-nicholas-de-lange-book-review.html | Amos OzâÂ´s Tales of Love and Darkness | False | By Claire Messud | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/raising-a-killer.html | Raising a Killer | False | By Marilyn Stasio | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/lucking-out-my-life-getting-down-and-semi-dirty-in-seventies-new-york-by-james-wolcott-book-review.html | Starting Out in the â€šÃ„Â´70s | False | By DAVID KELLY | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/review/up-front-jeff-greenfield.html | Up Front: Jeff Greenfield | False | By The Editors | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/extreme-poverty-is-up-brookings-report-finds.html | Study Finds Big Spike in Poorest in the U.S. | False | By Sabrina Tavernise | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/middleeast/sunni-awakening-members-killed-by-explosion-in-iraq.html | Pro-American Militia Members Die in Blast in Iraq | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/asia/tibetan-nun-dies-in-self-immolation.html | Another Tibetan Nun Dies by Self-Immolation in China | False | By Andrew Jacobs | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/36-hours-in-brasilia-brazil.html | 36 Hours in BrasÃâ‰lia | False | By Seth Kugel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/asia/malaysia-gay-festival-is-banned.html | Malaysian Authorities Block a Festival Celebrating Gays | False | By J. David Goodman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/why-not-give-the-greeks-their-say.html | Why Not Give Greeks Their Say? | False | By Floyd Norris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/1q84-by-haruki-murakami-translated-by-jay-rubin-and-philip-gabriel-book-review.html | Murakamiâ€šÃ„Â´s Mega-Opus | False | By Kathryn Schulz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/the-met-buys-a-hans-schaufelein-work.html | A Rare Work Acquired by the Met | False | By Carol Vogel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/at-kaufmans-army-and-navy-finding-military-style.html | For Civilians Who Want Military Style | False | By Eric V Copage | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/art-books-on-gerhard-richter-bruce-davidson-cartoon-advertising-football.html | Exploring Artworks While Recumbent | False | By Dana Jennings | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/ben-stiller-and-eddie-murphy-in-tower-heist-review.html | Crime Doesnâ€šÃ„Â´t Pay. Oh, Wait. | False | By A.O. Scott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/review/books-from-donald-rumsfeld-and-dick-cheney.html | Memories of the Bush Administration | False | By Alan Brinkley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/review/charles-dickens-biographies-review.html | Being Charles Dickens | False | By David Gates | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/basketball/nba-talks-to-resume-saturday.html | 50 N.B.A. Players Considering Dissolution of Union | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/asia/in-south-korea-plastic-surgery-comes-out-of-the-closet.html | In South Korea, Plastic Surgery Comes Out of the Closet | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/shenanigans-of-folk-art-collecting-art-nouveau-nudes.html | Carousel of Misbehavior in the Folk Art World | False | By Eve M. Kahn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/where-the-lenape-trod.html | Where the Lenape Trod | False | By Edward Rothstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/music/feist-at-the-brooklyn-academy-of-music-review.html | A Voice of Gray Moods, Joined by 100 Whistlers | False | By Ben Ratliff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/dance/chunky-moves-connected-at-joyce-theater-review.html | A Dancing Machine Built Of Sculpture and Humans | False | By Gia Kourlas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/theater/reviews/desdemona-at-lincoln-center-white-light-festival-review.html | Othelloâ€šÃ„Â´s Wife Gives Her Side of the Story | False | By Jason Zinoman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/dance/target-furnace-at-chocolate-factory-review.html | Soft Music and Martial Lunges | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/spare-times-for-children-for-nov-4-10.html | Spare Times: For Children, for Nov. 4-10 | False | By Laurel Graeber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/charlotte-rampling-the-look.html | Whatâ€šÃ„Â´s Behind That Mona Lisa Smirk? | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/bank-of-america-plan-would-raise-3-billion.html | Bank of America Plans Stock Swap to Cut Debt | False | By Nelson D. Schwartz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/theater/reviews/69s-at-barn-harvey-theater-review.html | Tale of Antarctic Explorers, Lives Hanging by a Thread | False | By Eric Grode | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/spare-times-for-nov-4-10.html | Spare Times for Nov. 4-10 | False | By Anne Mancuso | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/review/the-oldest-new-experiences.html | The Art of the Novel | False | By Geoff Dyer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/review/blue-nights-by-joan-didion-book-review.html | Joan Didion Mourns Her Daughter | False | By John Banville | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/books/rin-tin-tin-by-susan-orlean-review.html | An Action Hero Who Needed No Words | False | By Michiko Kakutani | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/print-fair-international-fine-printdealers-association.html | Print Fair: International Fine PrintDealers Association | False | By Ken Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/eija-liisa-ahtila.html | Eija-Liisa Ahtila | False | By Ken Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/josephine-halvorson-what-looks-back.html | Josephine Halvorson: â€šÃ„Â¨What Looks Backâ€šÃ„Â´ | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/anne-ryan-the-black-line-woodcut-1945-48.html | Anne Ryan: â€šÃ„Â¨The Black-Line Woodcut, 1945-48â€šÃ„Â´ | False | By Roberta Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/inside-the-list.html | Inside the List | False | By Jennifer Schuessler | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/urs-fischer-and-cassandra-macleod.html | Urs Fischer | False | By Roberta Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/pianomania-by-lilian-franck-and-robert-cibis-review.html | A Master of the Piano Whose Performances Receive No Applause | False | By Manohla Dargis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/music/glasss-koyaanisqatsi-from-new-york-philharmonic-review.html | Philharmonic and Glass Meet for Movie Night | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/music/brooklyn-rider-at-zankel-hall-review.html | Playing Melancholy Music, And Having Fun With It | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/populist-appeal.html | Populist Appeal | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/theater/theater-listings-nov-4-10.html | Theater Listings: Nov. 4 â€“ 10 | False | By The New York Times | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/southern-gothic.html | Southern Gothic | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/the-end.html | â€˜The Endâ€™ | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/required-reading.html | Required Reading | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/africa/libyas-new-leaders-to-investigate-qaddafi-and-crimes-of-the-past.html | On Road to Reconciliation, Libya Meets Trail of Anguish | False | By Adam Nossiter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/books/review/the-barbarian-nurseries-by-hector-tobar-book-review.html | Domestic Disturbances in Bicultural L.A. | False | By Rebecca Donner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/childrens-fitness-classes-from-amy-otey-and-others.html | Youth Movement, the Early Years | False | By Shivani Vora | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/meat-week-showcases-food-in-manhattan.html | Meat Week Showcases Food in Manhattan | False | By Rachel Lee Harris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/maurizio-cattelan-at-the-guggenheim-review.html | A Suspension of Willful Disbelief | False | By Roberta Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/seeing-new-york-citys-changes-with-a-native.html | Following a Child of the City | False | By Ruth Pennebaker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/jock-soto-and-luis-fuentes-vows.html | Jock Soto and Luis Fuentes | False | By Kathryn Shattuck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/ronald-s-lauder-collection-at-neue-galerie-review.html | Breadth of History in One Bite | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/movie-listings-for-nov-4-10.html | Movie Listings for Nov. 4 â€“ 10 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/television/hell-on-wheels-on-amc-review.html | Itâ€™s Mud and Blood, All the Livelong Day | False | By Alessandra Stanley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-06 | https://www.nytimes.com/2011/11/06/theater/paul-gross-joins-kim-cattrall-in-private-lives.html | The Mountie Puts on His Tuxedo | False | By Sarah Lyall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/music/rock-and-pop-listings-for-nov-4-10.html | Rock and Pop Listings for Nov. 4 â€“ 10 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/television/true-life-im-occupying-wall-street-on-mtv-review.html | Wall Street Protests, Person by Person | False | By Mike Hale | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/health/research/amplify-by-medtronic-may-raise-chance-of-cancer-data-shows.html | Data Links High Doses of Bone Drug to Cancer | False | By Barry Meier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/music/jazz-listings-for-nov-4-10.html | Jazz Listings for Nov. 4 â€“ 10 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/music/classical-music-opera-listings-for-nov-4-10.html | Classical Music/Opera Listings for Nov. 4 â€“ 10 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/dance/dance-listings-for-nov-4-10.html | Dance Listings for Nov. 4 â€“ 10 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/the-last-rites-of-joe-may-a-film-by-joe-maggio-review.html | A Sort of Homecoming to an Unexpected Fate | False | By Manohla Dargis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/arts/design/museum-and-gallery-listings-for-nov-4-10.html | Museum and Gallery Listings for Nov. 4 â€“ 10 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/mayor-dave-bing-says-detroit-may-need-emergency-manager.html | Detroitâ€™s Mayor Says Budget Gap May Require Emergency Manager | False | By Monica Davey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/the-son-of-no-one-with-channing-tatum-review.html | A Cop From the Projects and a Boyâ€™s Guilty Secret | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/europe/ireland-will-close-embassy-to-vatican.html | Ireland Will Close Embassy to Vatican | False | By Douglas Dalby | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/soccer/a-spanish-dynamo-is-giving-manchester-city-a-burst-of-power.html | Clever Spanish Dynamo Revs Up Manchester City | False | By Jake Appleman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/catholic-paper-apologizes-for-homosexuality-column.html | Catholic Paper Apologizes for Homosexuality Column | False | By Laurie Goodstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/young-goethe-in-love-review.html | A Titan of Romanticism at Work and at Play | False | By A. O. SCOTT | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/prosecutors-say-doctors-greed-caused-jacksons-death.html | Jury Hears a Final Round of Finger-Pointing in the Trial of Michael Jacksonâ€™s Doctor | False | By Jennifer Medina | 2011-01-23 | TX 6-573-087 | |
| 2011-11-03 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/middleeast/gaza-israel-kills-2-palestinians-after-sniper-attack.html | Gaza: Israel Kills 2 After Sniper Attack | False | By Fares Akram | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/israel-and-the-lightning-rod-word.html | Israel and the Lightning-Rod Word | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/in-the-family-from-patrick-wang-review.html | Yours, Mine and Ours, Defined for a New Era | False | By Paul Brunick | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/americas/nicaraguan-leader-ortega-has-wide-support-before-election.html | Nicaraguan Leader Elicits Disgust and Support, Often From the Same People | False | By JAVIER C. HERNáŸâ€¦NDEZ | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/breeders-cup-union-rags-owner-trusts-instincts-and-has-favorite.html | Following Her Heart, Owner Now Has Juvenile Favorite | False | By Joe Drape | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/health/policy/drug-approvals-rise-for-fda.html | F.D.A. Officials, Hoping to Stave Off Critics, Point to Increased Drug Approvals | False | By Gardiner Harris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/the-college-essay-write-well-write-short.html | The College Essay: Write Well, Write Short | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/the-hopeful-jobless.html | The Hopeful Jobless | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/interest-groups-seek-to-catch-debt-committees-ear.html | Interest Groups Try to Catch Debt Committeeâ€šÃ„Ã´s Ear | False | By Eric Lichtblau | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/loopholes-for-lobbyists.html | Loopholes for Lobbyists | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/cbs-and-directv-results-attest-to-media-strength.html | CBS and DirecTV Results Attest to Media Strength | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/a-very-harold-kumar-3d-christmas-review.html | A Holiday Up in Smoke | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/middleeast/Palestinians-United-Nations-Bid-Moves-Closer-to-Rejection.html | Palestinians Inch Closer to Rejection at U.N. Body | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/public-employees-union-accepts-cuomos-contract-deal-to-avert-layoffs.html | Union Reversal on Givebacks Averts 3,500 Layoffs by State | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/juror-says-viktor-bouts-own-words-convicted-him.html | Arms Dealerâ€šÃ„Ã´s Own Words Convicted Him, Juror Says | False | By Noah Rosenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/stuck-between-stations-by-brady-kiernan-review.html | Romance Overnight | False | By Andy Webster | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/edison-pena-returns-to-new-york-to-run-marathon-again.html | After Tough Year, a Chilean Miner Returns to Run | False | By Mark Viera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/education/mount-vernon-district-vs-charter-school.html | School Has a Charter, Students and a Strong Opponent: Its District | False | By Winnie Hu | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/in-ukraine-drinking-on-the-peoples-tab.html | Drinking on the Peopleâ€šÃ„Ã´s Tab | False | By Andrey Kurkov | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/in-pakistan-drones-kill-our-innocent-allies.html | For Our Allies, Death From Above | False | By Clive Stafford Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/politics/mark-block-faces-tough-questions-on-cain-campaign.html | For a Close Aide to Herman Cain, Scrutiny Comes on Two Fronts | False | By Trip Gabriel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/oligarchy-american-style.html | Oligarchy, American Style | False | By Paul Krugman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/killing-bono-directed-by-nick-hamm-review.html | Striving to Be Just Like You, Too | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/the-troubling-connecticut-power-failure.html | The Troubling Connecticut Power Failure | False | By Rob Cox | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/dragonslayer-follows-josh-sandoval-review.html | A Subculture of Random Hedonism | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/brooks-the-shale-gas-revolution.html | Shale Gas Revolution | False | By David Brooks | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/the-hunt-get-me-something-in-economy-size.html | Get Me Something in Economy Size | False | By Joyce Cohen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/movies/another-version-of-star-crossed-love.html | Another Version of Star-Crossed Love | False | By Rachel Saltz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/the-senate-puts-millionaires-before-jobs.html | Putting Millionaires Before Jobs | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/middleeast/israel-is-scrambling-over-news-reports-of-seeking-iran-strike.html | Israel Faces Questions About News Reports of Eyeing Iran Strike | False | By Isabel Kershner and David E. Sanger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/mario-draghi-makes-a-start-at-europes-central-bank.html | Mr. Draghi Makes a Start | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/experts-say-bleak-account-of-poverty-missed-the-mark.html | Bleak Portrait of Poverty Is Off the Mark, Experts Say | False | By Jason DeParle, Robert Gebeloff and Sabrina Tavernise | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/middleeast/at-abu-ghraib-ambivalence-on-americas-departure.html | At Abu Ghraib, Ambivalence on Americaâ€šÃ„Ã´s Departure | False | By Tim Arango | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/football/quarterbacks-unusual-call-wearing-his-wedding-band.html | For Billsâ€šÃ„Ã´ Quarterback, Losing (Wedding Ring) Is Not an Option | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/politics/for-perry-use-of-private-jets-as-part-of-job.html | For Perry, Private Jets Have Been Key to Public Job | False | By Mike McIntire | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/world/africa/somalia-sierra-leone-to-send-troops.html | Somalia: Sierra Leone to Send Troops | False | By Josh Kron | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/with-cystic-fibrosis-kevin-dwyer-running-new-york-marathon.html | 26 Miles, Each One an Affirmation | False | By Jim Dwyer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/for-bloomberg-wall-street-protest-poses-a-challenge.html | Demonstrators Test Mayor, a Backer of Wall St. and Free Speech | False | By Kate Taylor | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/politics/woman-said-to-feel-work-hostility-after-alleged-encounter-with-cain.html | Woman Said to Have Felt Hostility at Work After Complaining About Cain | False | By Jim Rutenberg and Jeff Zeleny | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/market-anxiety-grows-over-italy.html | Market Anxiety Grows Over Italy | False | By Graham Bowley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/columbia-sportswear-spokesman-does-without-its-products.html | Outerwearâ€šÃ„Ã´s Spokesman Does Without Outerwear | False | By Andrew Adam Newman | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/tainted-witness.html | Tainted Witness | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/the-west-30s-streetscapes-a-bus-terminal-overshadowed-and-unmourned.html | A Bus Terminal, Overshadowed and Unmourned | False | By Christopher Gray | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/faye-dunaways-voice-goes-unheard-in-court-appearance.html | A Star Turn in Housing Court, Then a Bit of a Letdown | False | By Christine Haughney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/costas-kondylis.html | Costas Kondylis | False | By Vivian Marino | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/mf-global-and-jefferies-raise-concern-for-oversight.html | Oversight of Brokers Scrutinized | False | By Louise Story and Eric Dash | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/westchester-in-the-region-renters-find-a-pet-averse-climate.html | Landlords No Fans of Fido | False | By Elsa Brenner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/gerald-w-mcentee-head-of-afscme-to-step-down.html | Afscme Chief to Step Down After 30 Years | False | By Steven Greenhouse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/new-jersey-in-the-region-bright-spots-in-the-condo-market.html | A Bright Spot in the Condo Market | False | By Antoinette Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/long-island-in-the-region-spreading-the-word-with-social-media-and-the-web.html | Log On and Spread the Word | False | By Marcelle S. Fischler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/opinion/dr-mullers-findings-on-global-warming.html | Dr. Mullerä's Findings | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/theater/reviews/other-desert-cities-at-booth-theater-review.html | Painful Family Secrets Laid Bare | False | By Ben Brantley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/mortgages-common-triggers-of-lender-scrutiny.html | Triggers of Lender Scrutiny | False | By Vickie Elmer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/astoria-queens-posting-a-neighborhood-gets-a-little-tlc.html | Queens Neighborhood Gets a Little TLC | False | By Anthonia Akitunde | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/allen-j-bernstein-owner-of-mortons-steakhouses-dies-at-65.html | Allen J. Bernstein, Owner of Mortonä's Steakhouses, Dies at 65 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/football/bradshaw-injury-will-give-jacobs-an-opportunity.html | Bradshaw Injury Will Give Jacobs an Opportunity | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/habitats-a-wine-collector-in-residence.html | The House of Annotated Corks | False | By Constance Rosenblum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/for-some-parents-halloween-in-november-is-a-sour-idea.html | For Some, Halloween in November Is a Sour Idea | False | By Peter Applebome | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/hockey/rangers-look-sluggish-in-edging-road-weary-ducks.html | Gaborik, Poor in Shootouts, Lifts Rangers With Winner | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/soho-living-in-wealth-beauty-and-their-many-lovers.html | Wealth, Beauty and Their Many Lovers | False | By John Freeman Gill | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/surfs-up-locally-just-right-for-the-pros.html | Surfä's Up Locally, Just Right for the Pros | False | By James Nestor | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/a-place-at-school-where-students-can-unload-stress-and-worry.html | A Place at School Where Students Can Unload Stress and Worry | False | By Trey Bundy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/the-perils-of-taking-on-the-voters-in-a-proposition-happy-city.html | The Perils of Taking on the Voters in a Proposition-Happy City | False | By Scott James | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/oaklands-symphony-season-opens-mixing-it-up.html | Oaklandä's Symphony Season Opens, Mixing It Up | False | By Kevin Berger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/new-attention-paid-to-homeless-youth-and-families.html | New Attention Paid to Homeless Youth and Families | False | By Meribah Knight | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/ncaafootball/football-teams-success-detracts-from-urgent-concerns-at-lsu.html | A Universityä's Emphasis | False | By Jeräš Aô Longman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/a-new-linkage-offers-possibilities-in-the-anti-obesity-campaign.html | A New Linkage Offers Possibilities in the Anti-Obesity Campaign | False | By James Warren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/nyregion/first-set-of-arrested-occupy-wall-street-protesters-arrive-to-court.html | A Parade of Protesters, in a Court Just for Them | False | By John Eligon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/baseball/matty-alou-batting-champion-for-pirates-dies-at-72.html | Matty Alou, Batting Champion for Pirates, Dies at 72 | False | By Bruce Weber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/knowing-where-the-police-are-posted.html | Knowing Where the Police Are Posted | False | By Dan Mihalopoulos | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/ncaafootball/in-alabama-the-crimson-tide-rolls-on.html | Victories, Not Symbolism | False | By Campbell Robertson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/epstein-co-pass-over-the-obvious-choice.html | Epstein & Co. Pass Over the Obvious Choice | False | By Dan McGrath | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/health/ricky-wyatt-57-dies-plaintiff-in-landmark-mental-care-suit.html | Ricky Wyatt, 57, Dies; Plaintiff in Landmark Mental Care Suit | False | By Douglas Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/04/arts/mary-hunt-kahlenberg-native-textile-expert-dies-at-71.html | Mary Hunt Kahlenberg, Native-Textile Expert, Dies at 71 | False | By William Grimes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/after-20-years-in-partnership-an-educational-combo-is-getting-a-messy-divorce.html | After 20 Years in Partnership, an Educational Combo Is Getting a Messy Divorce | False | By Reeve Hamilton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/football/the-jets-are-determined-to-get-road-show-in-gear-against-the-bills.html | Jets Still Looking for Their First Road Victory This Season | False | By Dave Caldwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/shockingly-cains-mystery-tipster-turns-campaign-into-high-drama.html | Shockingly, Cainä's Mystery Tipster Turns Campaign into High Drama | False | By Ross Ramsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/baseball/mlb-baseball-roundup.html | Former G.M. of Dodgers Is Interested in Buying | False | By Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/being-texan-doesnt-mean-you-support-perry-for-president.html | Being Texan Doesnäšt Mean You Support Perry for President | False | By Emily Ramshaw and Elizabeth Titus | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/pageoneplus/corrections-november-4.html | Corrections: November 4 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/business/couple-donates-150-million-to-help-end-poverty.html | Couple Donate $150 Million to Fight Poverty in Developing Nations | False | By Stephanie Strom | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-04 | https://www.nytimes.com/2011/11/04/sports/soccer/us-soccer-coach-names-roster.html | U.S. Soccer Coach Names Roster | False | By Jack Bell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/europe/greek-vote-european-debt.html | Greek Leader Survives Vote, Bolstering Deal on Europe Debt | False | By Rachel Donadio | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/being-a-legacy-has-its-burden.html | Being a Legacy Has Its Burden | False | By Pamela Paul | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/where-the-women-are-biology.html | Where the Women Are: Biology | False | By Christopher Drew | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/profile-of-a-changing-freshman-class.html | Profile of a Changing Freshman Class | False | By Sam Kilb | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/my-own-private-librarian.html | My Own Private Librarian | False | By Jayvon Choe | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/the-half-empty-nest.html | The Half-Empty Nest | False | By Andrew Ferguson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/the-evolution-of-higher-education.html | The Evolution of Higher Education | False | By Tamar Lewin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/credentials-the-next-generation.html | Credentials, the Next Generation | False | By Sam Kilb | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/tweets-on-grad-school.html | Tweets on Grad School | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/the-bibliotech-library-of-the-future-now.html | The Bibliotech: Library of the Future, Now | False | By Jayvon Choe | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/at-moneyball-u-what-are-the-odds.html | At Moneyball U, What Are the Odds? | False | By Alan Schwarz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/the-online-college-crapshoot.html | The Online-College Crapshoot | False | By Laura Pappano | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/college-radio-heads-off-the-dial.html | College Radio Heads: Off the Dial | False | By Kyle Spencer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/why-science-majors-change-their-mind-its-just-so-darn-hard.html | Why Science Majors Change Their Minds (Itâ€šÃ„Ã´s Just So Darn Hard) | False | By Christopher Drew | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/closing-the-girl-gap-in-science.html | Closing the Girl Gap in Science | False | By Karen Ann Cullotta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/violent-islamism-has-failed.html | Violent Islamism Has Failed | False | By Richard Dearlove | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/economy/us-added-80000-jobs-in-october.html | U.S. Adds a Modest 80,000 Jobs; Rate Drops to 9% | False | By Catherine Rampell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/before-signing-on-a-checklist.html | Before Signing On: A Checklist | False | By Laura Pappano | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/edlife/a-need-to-know-list.html | A Need-to-Know List | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/05iht-rartronald05.html | A Filipino Artist's Fantastical Vision, Finely Crafted | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/05iht-rarteast05.html | How Maritime Routes Led to Cultural Exchanges | False | By Roderick Conway Morris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/05iht-rartmelikian05.html | 'Islamic' Culture: A Groundless Myth | False | By Souren Melikian | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/05iht-rartabor05.html | Ancient Art Lost in Confusion | False | By Ella Delany | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/05iht-MELIKIAN05.html | Uptown From Wall Street, a Bull Market | False | By Souren Melikian | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/05iht-currents05.html | Is It a Crisis? Maybe So, if You're a King | False | By Anand Giridharadas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/middleeast/israel-intercepts-two-boats-bound-for-gaza.html | Israel Intercepts Two Boats Bound for Gaza | False | By Isabel Kershner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/global/german-industrial-orders-decline-in-negative-sign-for-euro-zone.html | German Industrial Orders Decline in Negative Sign for Euro Zone | False | By David Jolly | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/travel/earning-miles-burning-muscle.html | Earning Miles, Burning Muscle | False | By Tom Sims | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/theater/broadway-revival-of-godspell.html | Welcome to the Church of â€šÃ„Ã²Godspellâ€šÃ„Ã´ | False | By Mark Oppenheimer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/daily-stock-market-activity.html | Anxious Over Jobs and Europe, Wall St. Falls for Week | False | By Christine Hauser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/europe/italy-agrees-to-imf-oversight.html | Italy Agrees to Allow I.M.F. to Monitor Its Progress on Debt | False | By Liz Alderman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/oilfield-christian-fellowship-aims-for-spirits-and-souls-of-workers.html | From Roughnecks to Bosses, Ministry Seeks to Save Souls in the Oilfields | False | By Samuel G. Freedman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/music/american-mystic-marks-alan-hovhanesss-centennial.html | A Composer Echoes in Unexpected Places | False | By Larry Rohter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/music/nico-muhly-composer-of-dark-sisters-and-two-boys.html | Keeping Operas, And His Life, In Brisk Motion | False | By Vivian Schweitzer | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/music/brooklyn-babylon-by-darcy-james-argue-and-danijel-zezelj.html | Animation Joins Jazz At the Next Wave Festival | False | By Ben Ratliff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/middleeast/activists-say-killings-will-test-syrias-stance-on-talks-with-opposition.html | At Least 15 Are Killed, Activists Say, as Syria'Â‚Â's Stance on Talks Is Tested | False | By Anthony Shadid | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/salonika-greeces-cultural-capital.html | The Arts Bloom in Greece'Â‚Â's Second City | False | By Charly Wilder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/an-undertaker-with-purple-nails.html | An Undertaker With Purple Nails | False | By Corey Kilgannon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/one-page-magazine.html | Introducing a Very Quick Read | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/philip-levine-still-knows-how-to-make-trouble.html | Philip Levine Still Knows How to Make Trouble | False | By Andrew Goldman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/who-made-spray-paint.html | The Origin of Spray Paint | False | By Hilary Greenbaum and Dana Rubinstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/whats-the-easiest-way-to-legally-get-to-the-us-from-mexico.html | What'Â‚Â's the Easiest Way to Legally Get to the U.S. from Mexico? | False | By Damien Cave | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/the-ethicist-nose-ring-of-truth.html | Nose Ring of Truth | False | By Ariel Kaminer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/riff-joan-didion-blue-nights.html | After a Soaring Career, Joan Didion Considers Her Final Approach | False | By Nathan Heller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/lives-two-moms.html | O Pioneers! | False | By Benjamin Anastas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/the-murakami-chronicle.html | The Murakami Chronicle | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/magazine/lex-luger-hip-hop-beat-maker.html | Lex Luger Can Write a Hit Rap Song in the Time It Takes to Read This | False | By Alex Pappademas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/politics/lawmakers-aim-to-stop-pentagon-cuts-if-deficit-panel-fails.html | Lawmakers Aim to Stop Defense Cuts if Debt Panel Fails | False | By Jennifer Steinhauer and Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/economy/market-volatility-aplenty-and-a-change-may-be-afoot.html | Volatile, but Nearly Running in Place | False | By Floyd Norris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/basketball/hard-line-factions-threaten-latest-nba-negotiations.html | Hard-Line Factions Threaten Latest N.B.A. Negotiations | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/dance/rockettes-in-a-rebooted-christmas-spectacular.html | Rockettes, Rebooted for a New Era | False | By Gia Kourlas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/cheeky-ads-with-a-whiff-of-parody.html | Scratch the Ad and Sniff Out the Parody | False | By Ruth La Ferla | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/movies/avant-garde-cinema-ran-parallel-to-hollywood.html | Laboring in the Shadow of Hollywood | False | By Manohla Dargis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/ncaafootball/this-time-around-alabama-has-a-quarterback-who-can-win-it.html | Alabama Quarterback Has the Arm to Win It | False | By RAY GLIER  | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/flying-with-children-the-bad-and-the-worse.html | Are We There Yet? When Families Fly | False | By Michelle Higgins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/in-chiang-mai-a-chef-traces-his-menus.html | Tracing His Menus Back to Chiang Mai | False | By J. J. Goode | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/isla-de-flores-1900-in-montevideo-uruguay.html | Restaurant Report: Isla de Flores 1900 in Montevideo, Uruguay | False | By Paola Singer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/letters-36-hours-in-albuquerque.html | Letters: 36 Hours in Albuquerque | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/hotel-review-mondrian-soho-in-new-york.html | Hotel Review: Mondrian SoHo in New York | False | By Melena Ryzik | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/gliding-in-nepal-with-a-feathered-guide.html | In Nepal, Gliding With a Feathered Guide | False | By John Bishop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/travel/letters-airlines-holiday-tidings.html | Letters: Airlines'Â‚Â´ Holiday Tidings | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/in-a-divorce-the-clicks-of-a-mouse-modern-love.html | In the Clicks of a Mouse, a Betrayal | False | By Teresa Difalco | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/when-your-phone-humors-you-noticed.html | Now Your Phone Talks Back and Humors You | False | By Austin Considine | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/gm-may-block-sale-of-saab-considers-carmakers.html | Saab'Â‚Â's Future in Flux as G.M. Considers Opposing Its Sale | False | By Nick Bunkley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/kim-kardashian-and-short-celebrity-marriages-field-notes.html | I Do, Briefly | False | By Monica Corcoran Harel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/anthony-d-weiner-hiding-in-plain-sight.html | Anthony D. Weiner, Hiding in Plain Sight | False | By Laura M. Holson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/design/comparing-caravaggio-and-frans-hals.html | Two Painters: So Alike, So Different | False | By Lee Rosenbaum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/europe/journalists-arrest-at-sun-tabloid-spreads-scandal-to-2nd-british-newspaper.html | Journalist'Â‚Â's Arrest Adds to Woes of Murdoch'Â‚Â's British Empire | False | By Sarah Lyall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/ncaafootball/st-augustine-grads-like-lsus-mathieu-are-proud-of-school.html | L.S.U. Star Toughened at New Orleans School | False | By Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/television/awkward-teenage-sitcom-on-mtv.html | High School, That Hilarious Minefield | False | By Mike Hale | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/automobiles/the-name-changed-but-lost-nothing-in-translation.html | The Name Changed, but Lost Nothing in Translation | False | By Stephen Williams | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/automobiles/autoreviews/audi-a6-a-supporting-actor-not-the-leading-man.html | Actor in a Supporting Role, Not the Dashing Leading Man | False | By Lawrence Ulrich | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/music/music-of-aboriginal-music-society-and-julius-hemphill.html | Some History Lessons in Jazz From Players Past and Present | False | By Ben Ratliff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/06/business/media/Le-Monde-to-Take-Full-Ownership-of-Its-Web-Site.html | Le Monde to Take Full Ownership of Its Web Site | False | By Eric Pfanner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/social-qs-looks-back-on-its-questions-and-answers.html | Dear Abby, Ann Landers ... and Me? | False | By Philip Galanes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/cream-of-wild-mushroom-soup-from-scratch.html | Wild Mushrooms Make the Soup | False | By David Tanis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/06/world/asia/the-privileges-of-chinas-elite-include-purified-air.html | The Privileges of Chinaâ€šÃ„Ã´s Elite Include Purified Air | False | By Andrew Jacobs | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/dance/demis-volpis-private-light-at-city-center.html | Rookie Shows Experience Isnâ€šÃ„Ã´t Required | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/football/college-football-creates-boisterous-rivalries-on-the-giants.html | College Football Creates Boisterous Rivalries on the Giants | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/mothers-and-sleep-medication.html | Sleep Medication: Motherâ€šÃ„Ã´s New Little Helper | False | By Pamela Paul | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/hey-isnt-that-weiner.html | Hey, Isnâ€šÃ„Ã´t That ...? | False | | | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/dance/maria-hassabis-new-dance-show-review.html | Striving, With a Doppelgäˆâ€šÃ‚§nger, to Break Through Corporeal Limits | False | By Gia Kourlas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/a-ceos-support-system-a-k-a-husband.html | A C.E.O.â€šÃ„Ã´s Support System, a k a Husband | False | By James B. Stewart | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/realestate/sellers-in-new-york-renovating-for-more-selective-buyers.html | Psst, Seller: Your Stove Is Showing Its Age | False | By C. J. Hughes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/big-apple-circus-at-damrosch-park-review.html | Rodent in a Roadster and Other Spectacles in a One-Ring Realm | False | By Laurel Graeber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/music/spectral-scriabin-at-baryshnikov-arts-center-review.html | The Colors and Sounds of Scriabin | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/music/sandy-stewart-and-bill-charlap-at-the-oak-room-review.html | Wistful Reflection and No Regrets: A Life Evoked by Mother and Son | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/television/mark-harmon-in-john-sandfords-certain-prey-review.html | Even With a Fancier Car, Mark Harmon Can Still Solve Crimes | False | By Mike Hale | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/movies/letters-from-the-big-man-starring-lily-rabe.html | Sporting Big Feet and a Heart to Match | False | By Dennis Lim | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/automobiles/a-quest-for-corvettes-just-as-the-factory-built-them.html | A Quest for Corvettes Just as the Factory Built Them | False | By Richard S. Chang | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/automobiles/dreadful-debut-for-subaru.html | Dreadful Debut for Subaru | False | By Rob Sass | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/movies/home/video/new-dvds-laurel-and-hardy-the-essential-collection.html | Another Nice Set Weâ€šÃ„Ã´re In, Stanley | False | By Dave Kehr | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/automobiles/honda-considers-a-quick-upgrade-of-civic.html | Honda Considers a Quick Upgrade of Civic | False | By Aaron Robinson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/dance/dusan-tynek-dance-review.html | Need Live Music or Not? Well, Why Not Try Both | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/crosswords/bridge/israeli-juniors-3-for-3-keep-a-streak-alive.html | Israeli Juniors, 3 for 3, Keep a Streak Alive | False | By Phillip Alder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/theater/reviews/shadows-at-the-collapsable-hole-review.html | Singles, Sex and Race in the Age of Bebop | False | By Andy Webster | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/music/juho-pohjonen.html | Juho Pohjonen | False | By James R. Oestreich | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/music/schola-cantorum-de-venezuela.html | Schola Cantorum de Venezuela | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/music/brooklyn-philharmonic.html | BROOKLYN PHILHARMONIC | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/television/theres-one-big-question-about-the-kardashian-marriage.html | A Divorce Seems to Resound and the Real Issue Is, Why? | False | By Brian Stelter and Noam Cohen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/health/shortage-of-beds-after-irene-shut-a-vermont-mental-hospital.html | Storm Has Vermont Scrambling to Find Beds for Mentally Ill | False | By Abby Goodnough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/television/david-hares-page-eight-on-pbs-review.html | Oh, Those Blundering Americans! | False | By Alessandra Stanley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/theater/reviews/belleville-at-yale-repertory-theater-review.html | When Two Beautiful Lives Begin to Unravel | False | By Charles Isherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/theater/producer-explains-the-scrapping-of-funny-girl.html | Producer Explains Scrapping â€šÃ„Ã²Funny Girlâ€šÃ„Ã´ | False | By Patrick Healy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/education-law-reform.html | Education Law Reform | False | | | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/antifracking-movement.html | Antifracking Movement | False | | | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/homeless-veterans.html | Homeless Veterans? | False | | | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/john-r-opel-who-made-ibm-a-colossus-dies-at-86.html | John R. Opel, Who Made I.B.M. a Colossus, Dies at 86 | False | By Andrew Pollack | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/the-world-leader-in-health-care-costs.html | The World Leader in Health Care Costs | False | | | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-04 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/bistro-z-at-the-doubletree-hotel-in-tarrytown-review.html | Keeping It Simple and Convenient | False | By M. H. Reed | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-04 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/football/patriots-coming-off-a-loss-which-is-bad-news-for-the-giants.html | Patriots Are Masters at Learning From Losing | False | By Peter May | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/chef-luis-restaurant-in-new-canaan-review.html | Where the Menu Knows Your Name | False | By Patricia Brooks | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/science/3-new-elements-named-darmstadtium-roentgenium-and-copernicium.html | Three New Elements Named: Darmstadtium, Roentgenium and Copernicium | False | By Dennis Overbye | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/free-lodging-in-elegance-but-just-for-a-select-group.html | Free Lodging in Old-Brooklyn Elegance, Just for a Select Group | False | By Liz Robbins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/life-sentence-for-possession-of-child-pornography-spurs-debate.html | Life Sentence for Possession of Child Pornography Spurs Debate Over Severity | False | By Erica Goode | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/cabernet-francs-of-the-east-end-review.html | Expressive Cabernet Francs | False | By Howard G. Goldberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/sapsuckers-offers-variety-beyond-pub-fare-review.html | A Pub With Pirogi and Lamb Meatloaf | False | By Joanne Starkey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/little-saigon-in-marlboro-offers-vietnamese-crepes-review.html | Hot Vietnamese Crepes or Grilled Chicken Satay | False | By Karla Cook | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/science/earth/march-against-pipeline-planned.html | March Against Pipeline Planned | False | By Leslie Kaufman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/ncaafootball/oklahoma-states-defense-battles-its-dual-nature.html | Larceny Pays for Oklahoma State | False | By Tom Spousta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/europe/after-putin-and-medvedev-vladislav-surkov-is-russias-power-broker.html | Operating in the Shadows of Power in Russia | False | By Ellen Barry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/gov-brewers-power-grab.html | Gov. Brewer's Power Grab | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/edging-toward-equality.html | Edging Toward Equality | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/restoring-bikes-and-coveted-storage-space.html | Salvaging Abandoned Bikes, Making Room for Others | False | By J. David Goodman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/americas/in-mexico-facts-blur-as-online-feud-ends-in-a-draw.html | Facts Blur as Online Feud Ends in a Draw | False | By Damien Cave and Ravi Somaiya | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/politics/with-book-bill-clinton-makes-new-bid-to-bolster-obama.html | With a Book, the Last Democrat in the White House Tries to Help the Current One | False | By Jodi Kantor | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/for-this-instructor-teaching-about-genocide-is-personal.html | The Lessons of Genocide, Taught by the Son of Parents Who Survived It | False | By Richard Pí̃ŝÂ©rez-Peí̃ŝÂ±a | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/simeon-bankoff-city-preservationist-starts-sundays-early.html | Cemetery Walks and Gin Cocktails | False | By Robin Finn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/wild-turkeys-are-nuisance-on-staten-island.html | Wild Turkeys Get a Taste of Domesticity, Much to a Borough's Chagrin | False | By Joseph Berger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/prime-minister-maliki-and-the-sunnis.html | The Prime Minister and the Sunnis | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/william-f-boyland-jr-doesnt-testify-at-bribery-trial.html | Brooklyn Legislator Doesn't Testify at His Bribery Trial | False | By Benjamin Weiser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/science/earth/conflict-over-wolves-yields-new-dynamic-between-ranchers-and-conservationists.html | After Years of Conflict, a New Dynamic in Wolf Country | False | By Leslie Kaufman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/bypassing-obvious-stars-for-one-from-overseas.html | Bypassing Obvious Stars, for One From Overseas | False | By Joe Drape | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/occupying-the-national-debate.html | Occupying the National Debate | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/politics/cain-accuser-tells-of-harassment-pattern-lawyer-attests.html | Cain Accuser Tells of Pattern of Behavior, Lawyer Attests | False | By Michael D. Shear, Jim Rutenberg and Jeff Zeleny | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/19-arrested-as-prosecutors-target-goodfellas-gang-in-harlem.html | Prosecutors Target Gang in Harlem; 19 Charged | False | By Colin Moynihan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/technology/apple-woos-educators-with-trips-to-silicon-valley.html | Silicon Valley Wows Educators, and Woos Them | False | By Matt Richtel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/the-aging-of-spanish-democracy.html | The Aging of Spanish Democracy | False | By Jonathan Blitzer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/two-books-explore-impact-of-yiddish-on-new-york.html | Gauging the Impact of Yiddish | False | By Sam Roberts | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/europe/opposites-obama-and-sarkozy-attract-if-uneasily.html | Opposites, Obama and Sarkozy Attract, if Uneasily | False | By Helene Cooper and Steven Erlanger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/to-fix-the-housing-crisis-read-the-data.html | To Fix Housing, See the Data | False | By Joe Nocera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/at-apollo-circle-benefit-beware-the-dance-floor-nocturnalist.html | A Floor Made for Dancing, but Not for Modesty | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/collins-the-best-perk-in-politics.html | The Best Perk in Politics | False | By Gail Collins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/your-money/self-improvement-at-the-risk-of-self-acceptance.html | Pursuing Self-Improvement, at the Risk of Self-Acceptance | False | By Alina Tugend | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/politics/mitt-romney-proposes-medicare-and-social-security-changes.html | Romney Debt Plan Includes Medicare Overhaul and Social Security Changes | False | By Ashley Parker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/horace-mann-students-repeat-poets-slurs-to-schools-dismay.html | Students Repeat a Poem's Slurs, Surprising the Poets and an Elite Bronx School | False | By Fernanda Santos | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/special-parking-rules-for-nyc.html | Special Parking Rules | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/texas-gun-instructors-ad-draws-inquiry.html | Texas Gun Instructor's Ad Leads to State Inquiry | False | By Manny Fernandez | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/your-money/mf-global-customers-seeking-access-to-accounts.html | MF Global Clients Fear for What They Left | False | By Paul Sullivan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/medicaid-settlement-in-new-york-prompts-fears-about-cuts.html | Settlement Prompts Fear About Cuts to Medicaid | False | By Anemona Hartocollis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/nyregion/lush-workers-cut-wallets-from-pockets-of-drunk-train-riders.html | Old Subway Pros, Separating Drunk From Wallet | False | By Michael Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/jefferies-details-its-exposure-to-shaky-european-debt.html | At Jefferies, Laying Bare Its Exposure to Euro Debt | False | By Nelson D. Schwartz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/opinion/blow-dont-call-herman-a-monster.html | DonâÃ,Ã¢t Call Herman a Monster | False | By Charles M. Blow | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/pageoneplus/corrections-november-5.html | Corrections: November 5 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/us/david-gelernter-discusses-patent-claim-against-apple.html | Pursuing a Piracy Claim Against Apple | False | By John Schwartz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/05/nyregion/sylvias-place-faces-licensing-problems.html | A Church. A Shelter. Is It Safe? | False | By Steven W. Thrasher | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/lufthansa-in-preliminary-deal-to-sell-a-british-unit.html | Lufthansa in Preliminary Deal to Sell a British Unit | False | By Nicola Clark | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/marathon-route-gives-snapshots-of-change-in-new-york.html | Along the Route, Neighborhood Snapshots of New YorkâÃ,Ã¢s Progression | False | By C.J. HUGHES | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/business/energy-environment/as-wind-energy-use-grows-utilities-seek-to-stabilize-power-grid.html | Taming Unruly Wind Power | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/americas/brazils-rapidly-expanding-influence-worries-neighbors.html | BrazilâÃ,Ã¢s Long Shadow Vexes Some Neighbors | False | By Simon Romero | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/occupy-wall-street-protest-reaches-a-crossroads.html | Occupy Wall Street Protest Reaches a Crossroads | False | By Cara Buckley and Colin Moynihan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/burdening-children-in-need-with-a-flawed-policy.html | Burdening Children With a Flawed Policy | False | By Ginia Bellafante | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/circa-1986-a-decade-of-art-in-peekskill-review.html | The Complex 1980s, Viewed by 47 Artists | False | By Martha Schwendener | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/at-the-aldrich-six-exhibitions-on-collaboration-review.html | The Fruits of Collaboration | False | By Martha Schwendener | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/parrish-museum-displays-american-portraits-review.html | Faces Telling American Stories | False | By Martha Schwendener | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/edison-and-tesla-spat-in-the-dangers-of-electric-lighting-review.html | A War of Currents, and Rival Geniuses | False | By Michael Sommers | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/06/world/africa/liberia-candidate-withdraws.html | Liberia: Candidate Withdraws | False | By Emily Schmall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/sports/baseball/bob-forsch-former-cardinals-pitcher-dies-at-61.html | CardinalsâÃ,Ã¢ Bob Forsch, Dies at 61; Pitched in 3 World Series | False | By Bruce Weber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/europe/italy-torrential-rains-kill-6.html | Italy: Torrential Rains Kill 6 | False | By Elisabetta Povoledo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/middleeast/iraq-american-soldier-killed.html | Iraq: American Soldier Killed | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/world/americas/leader-of-farc-guerrilla-movement-is-killed-in-combat-colombian-officials-say.html | Leader of FARC Guerrilla Movement Is Killed in Combat, Colombian Officials Say | False | By Sarah Maslin Nir and Simon Romero | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/sam-fink-letterer-and-illustrator-of-historical-texts-dies-at-95.html | Sam Fink, Letterer and Illustrator of Historical Texts, Dies at 95 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/arts/allen-mandelbaum-translator-of-divine-comedy-dies-at-85.html | Allen Mandelbaum, Translator of âÃ,Ã¢Divine Comedy,âÃ,Ã¢ Dies at 85 | False | By William Grimes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-05 | https://www.nytimes.com/2011/11/05/arts/television/leonard-stone-character-actor-is-dead-at-87.html | Leonard Stone, Actor in âÃ,Ã¢Willy Wonka,âÃ,Ã¢ Dies at 87 | False | By Daniel E. Slotnik | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/05/world/americas/alfonso-cano-dead-but-farc-dangerous-analysts-say.html | Despite LeaderâÃ,Ã¢s Death, Colombian Rebels Remain Dangerous, Analysts Say | False | By Simon Romero | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/andy-rooney-mainstay-on-60-minutes-dead-at-92.html | Andy Rooney, a Cranky Voice of CBS, Dies at 92 | False | By Richard Severo and Peter Keepnews | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/bob-wielands-athletic-accomplishments-continue-to-inspire.html | 25 Years Later, a Marathon Finish Still Inspires | False | By Dave Ungrady | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/football/victor-cruz-giants-receiver-mixes-cultures-and-catches-touchdowns.html | GiantsâÃ,Ã¢ Cruz Mixing Cultures, and Scoring Touchdowns | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/football/big-yardage-out-of-nowhere-for-the-bills.html | Big Yardage Out of Nowhere for the Bills | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/football/cowboys-sense-the-season-slipping-away.html | CowboysâÃ,Ã¢ Season Is Slipping Away | False | By Tom Spousta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/football/in-nfl-placekickers-become-cant-miss-performers.html | Kickers Are Becoming CanâÃ,Ã¢t-Miss Performers | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/skype-postpones-sweet-sorrow.html | Skype Postpones Sweet Sorrow | False | By Jennifer Conlin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/another-ewing-plays-in-new-york-at-fordham.html | Another Ewing Plays in New York | False | By Brian Heyman | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/baseball/in-chicago-theo-epsteins-rebuilding-efforts-will-include-wrigley-field.html | Rebuilding the Cubs, Wrigley Included | False | By Ben Strauss | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/soccer/asian-champions-league-al-sadd-of-qatar-wins-title.html | Qatari Club Takes Curious Route to Asian Title | False | By John Duerden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/basketball/magic-johnson-became-public-face-of-aids.html | 20 Years Later, Still Alive, Still Lively | False | By Harvey Araton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/basketball/idle-nba-leaves-sports-void-in-cities-like-portland.html | Idle N.B.A. Leaves Void in Cities Like Portland | False | By Ken Belson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/radcliffes-womens-record-for-marathon-looks-unbreakable.html | Still Playing Catch-Up | False | By Jeré Longman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/hockey/jets-team-records-go-all-the-way-back-to-atlanta.html | Jets' Team Records Go All the Way Back, to Atlanta | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/europe/political-uncertainty-lingers-in-greece.html | Political Uncertainty Lingers in Greece | False | By Rachel Donadio and Niki Kitsantonis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/business/in-mf-global-sad-proof-of-europes-fallout.html | Sad Proof of Europe's Fallout | False | By Gretchen Morgenson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/business/global/europes-two-years-of-denials-trapped-greece.html | The Denials That Trapped Greece | False | By Landon Thomas Jr. and Stephen Castle | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/fighting-a-rare-disease-far-from-home-neediest-cases.html | Far From Home and Fighting a Rare Disease | False | By Andrea Rice | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/perry-the-antigovernment-politician-meets-perry-the-government-beneficiary.html | Perry the Antigovernment Politician Meets Perry the Government Beneficiary | False | By Jay Root | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/many-see-risk-in-rick-perrys-plan-for-social-security.html | Risks Seen in Perry Plan for Switch to Pensions | False | By Michael Cooper and Mary Williams Walsh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/europe/ratko-mladics-poor-health-is-new-focus-of-his-war-crimes-trial.html | Mladic's Poor Health Is New Focus at The Hague | False | By Marlise Simons | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/tradition-of-giving-from-the-famous-and-the-unknown-neediest-cases.html | A Tradition of Giving, From the Famous and the Unknown | False | By Clyde Haberman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/asia/7-pakistanis-are-indicted-in-benazir-bhuttos-killing.html | Pakistan Indicts 7 in Bhutto Assassination | False | By Waqar Gillani | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/ncaafootball/former-coach-at-penn-state-is-charged-with-abuse.html | Former Coach at Penn State Is Charged With Abuse | False | By Mark Viera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/in-an-iranian-prison-tortured-by-solitude.html | Tortured by Solitude | False | By SARAH SHOURD | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/education/merger-of-memphis-and-county-school-districts-revives-challenges.html | Merger of Memphis and County School Districts Revives Race and Class Challenges | False | By Sam Dillon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/e-mail-jolts-berkeley-into-quake-panic.html | Clicking 'Send' Spurs Quake Anxiety | False | By Carol Pogash | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/business/reid-hoffman-of-linkedin-has-become-the-go-to-guy-of-tech.html | A King of Connections Is Tech's Go-To Guy | False | By Evelyn M. Rusli | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/some-seek-to-replace-the-dollar-bill-with-the-dollar-coin.html | Hoping to Save Money for the Government, Some Seek an End to the $1 Bill | False | By Marc Lacey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/asia/chirps-and-cheers-chinas-crickets-clash-and-bets-are-made.html | Chirps and Cheers: China's Crickets Clash | False | By Andrew Jacobs | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/joseph-p-riley-jr-mayor-of-charleston-so-seeking-10th-term.html | Term No. 10? Why Not, a Mayor Asks | False | By Kim Severson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/asia/signs-of-official-bias-and-abuse-deepen-kyrgyzstans-ethnic-rifts.html | Signs of Official Bias and Abuse Deepen Kyrgyzstan's Ethnic Rifts | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/worldly-philosophers-wanted.html | Wanted: Worldly Philosophers | False | By ROGER E. BACKHOUSE and BRADLEY W. BATEMAN | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/dowd-women-on-pedestals.html | Women on Pedestals | False | By Maureen Dowd | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/douthat-our-reckless-meritocracy.html | Our Reckless Meritocracy | False | By Ross Douthat | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/friedman-indias-innovation-stimulus.html | India's Innovation Stimulus | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/kristof-his-libraries-12000-so-far-change-lives.html | His Libraries, 12,000 So Far, Change Lives | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/bruni-kim-kardashian-and-the-invention-of-outrage.html | The Invention of Outrage | False | By Frank Bruni | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/standing-in-the-schoolhouse-door.html | Standing in the Schoolhouse Door | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sunday-review/the-secret-war-with-iran.html | America's Deadly Dynamics With Iran | False | By David E. Sanger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sunday-review/is-the-wikileaks-movement-fading.html | Is This the WikiEnd? | False | By David Carr | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/business/barbara-debuono-of-orbis-on-how-to-learn-to-lead.html | If the Cake Isn't Ready, Just Say So | False | By Adam Bryant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/population-control-marauder-style.html | Population Control, Marauder Style | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/is-the-iphone-replacing-the-motorcycle.html | Is the Era of the Motorcycle Over? | False | By FREDERICK SEIDEL | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/telling-americans-to-vote-or-else.html | Telling Americans to Vote, or Else | False | By William A. Galston | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/dna-exonerations-continue-but-not-for-one-texas-inmate.html | DNA Exonerations Continue, but Not for One Man | False | By Brandi Grissom | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/the-courts-gps-test.html | The Courtâ€šÃ„Ã´s GPS Test | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/a-new-battle-over-contraception.html | A New Battle Over Contraception | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/alms-from-china.html | Alms From China | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/what-stewart-brand-is-reading-and-watching.html | Stewart Brand | False | By Kate Murphy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/business/letters-when-luck-is-the-spark.html | When Luck Is the Spark | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait... Donâ€šÃ„Ã´t Tell Me | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/considering-the-sources.html | Considering the Sources | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/sunday-dialogue-incentives-on-energy.html | Sunday Dialogue: Incentives on Energy | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sunday-review/lindsay-lohan-in-playboy-overexposed.html | Why a Fallen Angel Is a Centerfold | False | By Charles McGrath | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/at-state-homes-simple-tasks-and-fatal-results.html | In State Care, 1,200 Deaths and Few Answers | False | By Danny Hakim and Russ Buettner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/business/flat-tax-doesnt-solve-inequality-problem.html | The Problem With Flat-Tax Fever | False | By Robert H. Frank | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/in-ohio-a-hint-about-2012.html | In Ohio, a Hint About 2012 | False | By David Firestone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/a-russian-robot-a-martian-moon.html | A Russian Robot, a Martian Moon | False | By Philip M. Boffey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/opinion/sunday/and-now-for-something-different.html | And Now for Something Different | False | By Carol Giacomo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/your-money/greek-bonds-may-offer-contrarian-clues-to-us-stocks.html | For Clues to U.S. Stocks, Look at Greek Bonds | False | By Jeff Sommer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/business/simple-innovation-is-often-the-most-successful-prototype.html | In the School of Innovation, Less Is Often More | False | By Nicole LaPorte | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/middleeast/leaving-iraq-us-fears-new-surge-of-qaeda-terror.html | Leaving Iraq, U.S. Fears New Surge of Qaeda Terror | False | By Michael S. Schmidt and Eric Schmitt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/business/playlater-offers-an-online-answer-to-the-dvr.html | An Online Answer to the DVR | False | By Anne Eisenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/crosswords/chess/chess-four-players-ratings-top-2800-for-first-time.html | Ratings Inflation Leads to a Record Ranking | False | By Dylan Loeb McClain | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/business/collision-course-looks-at-reagan-vs-patco.html | A New President, and a Unionâ€šÃ„Ã´s Last Stand | False | By Bryan Burrough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/alaska-high-school-basketball-team-thrives-in-adversity.html | Tracking Caribou, Shooting Hoops, Winning Trophies | False | By William Yardley and Erik Olsen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/dr-john-f-burke-dies-at-89-created-synthetic-skin.html | Dr. John F. Burke, Dies at 89; Created Synthetic Skin | False | By Paul Vitello | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/jobs/in-sex-harassment-cases-less-he-said-she-said.html | Less â€šÃ„Ã¹He Said, She Saidâ€šÃ„Ã´ in Sex Harassment Cases | False | By Hilary Stout | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/business/james-van-doren-dies-at-72-created-vans-canvas-shoes.html | James Van Doren Dies at 72; Designer of Popular Shoes | False | By Margalit Fox | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/politics/mitt-romney-campaigns-tirelessly-and-not-just-for-himself.html | Romney, Always Campaigning for Others ... and for Himself | False | By Nicholas Confessore and Ashley Parker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/europe/the-gridlock-where-debts-meet-politics-economic-memo.html | The Gridlock Where Debts Meet Politics | False | By David Leonhardt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/world/americas/relenting-on-car-sales-cuba-turns-notorious-clunkers-into-gold.html | Relenting on Car Sales, Cuba Turns Notorious Clunkers Into Gold | False | By Victoria Burnett | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/action-to-fund-pension-system-remains-uncertain.html | Action to Fund Illinois Pension System Remains Uncertain | False | By Kristen McQueary and David Greising | 2011-01-23 | TX 6-573-087 | |
| 2011-11-05 | 2011- | https://www.nytimes.com/2011/11/06/us/the-powerbrokers.html | The Powerbrokers | False | By Gerry Shih | | TX 6-573-087 | |
| 2011-11-05 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/free-signs-for-panhandlers-receive-mixed-reaction.html | Free Signs for Panhandlers Receive Mixed Reaction | False | By Tyler Trykowski | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/gov-pat-quinn-portrayed-as-indecisive-deserves-some-respect.html | Quinn, Portrayed as Bumbling and Indecisive, Deserves a More Respectful Hearing | False | By James Warren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/in-mayoral-election-chinese-americans-growing-power-is-on-display.html | In Mayoral Election, Chinese-Americansâ€šÃ„Ã´ Growing Power Is on Display | False | By Gerry Shih | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/mayor-lees-mustache-stars-in-san-francisco-race.html | Short, Gray and Trimmed, a New Star in the Campaign | False | By Reyhan Harmanci | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/lawmakers-in-a-bind-find-cover-in-courts.html | Lawmakers in a Bind Find Cover in Courts | False | By Ross Ramsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/occupy-chicago-inspires-some-south-side-groups.html | Occupy Chicago Inspires Some South Side Groups | False | By Don Terry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/finally-an-album-for-a-rock-star-who-never-was.html | Finally, an Album for a Rock Star Who Never Was | False | By Andy Langer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/drosselmeyer-wins-breeders-cup-classic.html | Drosselmeyer Steals Classic in an Uprising of Long Shots | False | By Joe Drape | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/pageoneplus/corrections-november-6.html | Corrections: November 6 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/politics/herman-cain-and-newt-gingrich-meet-for-a-congenial-debate.html | Cain and Gingrich Meet for a Congenial Debate | False | By Susan Saulny | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/breeders-cup-18-year-old-jockey-obrien-sets-record.html | 18-Year-Old Jockey Sets Record While He Can | False | By Joe Drape | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/hockey/rangers-hold-off-canadiens-5-3.html | Fast Start Puts Rangers on Path to Victory | False | By Christopher Botta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/catherine-pushchak-daniel-fitzgerald-weddings.html | Catherine Pushchak, Daniel Fitzgerald | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/stephanie-strauss-blake-stuchin-weddings.html | Stephanie Strauss and Blake Stuchin | False | By Vincent M. Mallozzi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/jess-mcintosh-jon-david-schlough-weddings.html | Jess McIntosh and Jon-David Schlough | False | By Rosalie R. Radomsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/elizabeth-morgan-simon-talbot-weddings.html | Elizabeth Morgan and Simon Talbot | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/beth-dolinsky-carl-harper-weddings.html | Beth Dolinsky, Carl Harper | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/tracy-johnson-scott-mckinney-weddings.html | Tracy Johnson and Scott McKinney | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/alixandra-gould-jeffrey-gonzalez-weddings.html | Alixandra Gould, Jeffrey Gonzalez | False | By CHARANNA ALEXANDER | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/jessica-winer-christopher-chaput-weddings.html | Jessica Winer, Christopher Chaput | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/amanda-kramer-william-borden-weddings.html | Amanda Kramer, William Borden | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/sarah-perlman-christopher-bremner-weddings.html | Sarah Perlman, Christopher Bremner | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/joanna-walters-lisa-mcnulty-weddings.html | Joanna Walters and Lisa McNulty | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/sarah-seltzer-craig-blackburn-weddings.html | Sarah Seltzer, Craig Blackburn | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/kimberly-quicksilver-matthew-salsbury-weddings.html | Kimberly Quicksilver, Matthew Salsbury | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/jenna-kaufman-eric-siegel-weddings.html | Jenna Kaufman, Eric Siegel | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/cari-wolfert-jason-rubin-weddings.html | Cari Wolfert, Jason Rubin | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/joaquin-tamayo-jr-ruben-gonzales-weddings.html | Joaquín Tamayo Jr., Ruben Gonzales | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/neha-surie-neel-patel-weddings.html | Neha Surie, Neel Patel | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/lauren-thompson-geoffrey-starks-weddings.html | Lauren Thompson and Geoffrey Starks | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/fashion/weddings/michelle-roell-lance-nealy-weddings.html | Michelle Roell, Lance Nealy | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/basketball/nba-lockout-talks-with-mediator.html | N.B.A. Owners Give Players 4 Days to Accept Final Offer | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/sports/ncaafootball/in-battle-of-no-1-vs-no-2-difference-is-3-points.html | In Battle of No. 1 vs. No. 2, the Difference Is 3 Points | False | By Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-06 | https://www.nytimes.com/2011/11/06/us/oklahoma-hit-by-earthquake-for-a-second-night-in-a-row.html | Oklahoma Hit by Earthquake for a Second Night in a Row | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/opinion/07iht-edletmon07.html | Cartoons of the Prophet Muhammad | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/europe/uk-visa-issues-may-affect-level-of-non-eu-students.html | U.K. Visa Issues May Affect Level of Non-E.U. Students | False | By Jonathan J. Li | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/asia/suicide-bomber-kills-8-in-afghanistan.html | 8 Killed in Afghan Bombing Days After Mullah's Rebuke | False | By Rod Nordland and Sharifullah Sahak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/global/07iht-floods07.html | Thailand Flooding Cripples Hard-Drive Suppliers | False | By Thomas Fuller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/middleeast/arab-spring-spawns-interest-in-improving-quality-of-higher-education.html | Arab Spring Spawns Interest in Improving Quality of Higher Education | False | By Sara Hamdan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/design/saul-bass-made-the-title-sequence-into-a-film-star.html | The Man Who Made the Title Sequence Into a Film Star | False | By Alice Rawsthorn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/europe/pressure-mounts-on-greek-premier-to-resign.html | Greek Leaders Reach Deal to Form a New Government | False | By Rachel Donadio and Niki Kitsantonis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/music/Jay-Z-Kanye-West-concert-review.html | Hip-Hop Kings, Shorn of Excess | False | By Jon Caramanica | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/asia/thousands-chip-in-to-help-ai-weiwei-pay-fine.html | Online and by Paper Airplane, Contributions Pour In to Chinese Dissident | False | By Andrew Jacobs | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/dado-wins-womens-title-in-new-york-city-marathon.html | For the Women's Winner, Steady Race Beats a Bold One | False | By Lynn Zinser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/geoffrey-mutai-wins-new-york-marathon-with-course-record.html | Geoffrey Mutai Wins New York Marathon With Course Record | False | By Liz Robbins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/connecticut-utility-wont-meet-goal-to-restore-power.html | Electric Carrier in Connecticut Still Counts 7% Without Power | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/panetta-weighs-military-cuts-once-thought-out-of-bounds.html | Weighing Pentagon Cuts, Panetta Faces Deep Pressures | False | By Thom Shanker and Elisabeth Bumiller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/jets-knock-off-first-place-bills-with-dominant-defense.html | Jets Meet One Challenge, and Then Fortify for Another | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/music/satyagraha-by-philip-glass-at-met-opera-review.html | Operatic Pageantry With Gandhi, Dr. King and a Message of Pacifism | False | By James R. Oestreich | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/theater/reviews/verse-chorus-verse-riffs-on-grunge-at-cherry-lane-review.html | Downbeat Realms of Grunge | False | By Andy Webster | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/music/atlanta-symphony-at-carnegie-hall-review.html | A Shadowy Goddess as Musical Muse | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/dance/fall-for-dance-at-city-center-review.html | Troupes From Abroad Get a Warm Welcome | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/us/politics/cain-says-hes-back-on-message-for-now.html | Cain â€˜Back on Message,â€™ if His Rivals Will Allow It | False | By Susan Saulny | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/books/my-long-trip-home-by-mark-whitaker-review.html | Born Along the Racial Fault Line | False | By Janet Maslin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/television/the-only-way-is-essex-a-british-jersey-shore.html | Real People, Fake Tans, True-ish Stories | False | By Mike Hale | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/theater/reconsidering-lobby-hero-by-kenneth-lonergan.html | Playwrightâ€™s Ambitions, Reconsidered | False | By Jason Zinoman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/music/bang-on-a-can-features-louis-andriessen-at-zankel-review.html | Staying in the Vanguard for 25 Seasons, and Counting | False | By Steve Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/dance/nina-ananiashvili-at-lincoln-center-review.html | A Russian Touch Delivered Lovingly, With Gusto | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/music/john-pizzarelli-and-jessica-molaskey-at-the-cafe-carlyle.html | Fusions in Song and Life | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/media/siriuss-move-to-bypass-royalty-agency-causes-uproar.html | Siriusâ€™s Move to Bypass a Royalty Payment Clearinghouse Causes an Uproar | False | By Ben Sisario | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/on-the-ropes-with-herman-cain.html | On the Ropes With Herman Cain | False | By T. A. FRANK | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/television/whats-thanksgiving-without-lady-gaga.html | Whatâ€™s Thanksgiving Without Lady Gaga? | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/arts/television/is-nothing-sacred-lip-syncing-on-x-factor.html | Is Nothing Sacred? Lip Syncing on â€˜Xâ€™ Factorâ€™ | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/books/paul-rudnick-to-write-a-young-adult-novel.html | Paul Rudnick to Write a Young-Adult Novel | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/crosswords/bridge/israel-juniors-victory-at-world-championships-bridge.html | At the World Championships, Down One Is, Yes, Good Bridge | False | By Phillip Alder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/hickstead-star-show-jumping-horse-dies-during-competition.html | Star Show-Jumping Horse Dies During Competition | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/us/snow-king-in-jackson-wyo-struggles-in-hard-times.html | In the Shadow of Grand Resorts, a Town Hill Struggles | False | By Kirk Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/technology/coffee-and-power-site-aims-to-get-jobs-done-bit-by-bit.html | Bit by Bit, Work Exchange Site Aims to Get Jobs Done | False | By Quentin Hardy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/media/in-ads-for-sun-valley-resort-the-softest-of-sells.html | Employing Softest of Sells for a Resort in Sun Valley | False | By Stuart Elliott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-06 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/economic-reports-for-the-week-ahead.html | Economic Reports for the Week Ahead | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/lauren-fleshman-ran-marathon-to-prepare-for-olympic-5000-meters.html | 26.2 Miles to Be Faster at 3.1 | False | By JerĂ©â€š Longman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/media/anderson-coopers-delicate-dance-with-daytime-tv.html | Delicate Dance of Daytime | False | By David Carr | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/de-beers-makes-anglo-american-a-better-merger-catch.html | De Beers Makes Anglo American a Better Merger Catch | False | By Quentin Webb and Peter Thal Larsen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/marathon-thrills-take-detour-through-a-sleepy-block-in-bay-ridge.html | Thrills Take Detour to a Sleepy Block | False | By C. J. Hughes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/in-europe-anxious-market-shifts-focus-to-italy.html | For Markets in Europe, the Focus of Fear Moves to Italy | False | By Graham Bowley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/asia/murong-xuecun-pushes-censorship-limits-in-china.html | Pushing Chinaâ€™s Limits on Web, if Not on Paper | False | By Edward Wong | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/media/at-pbss-newshour-departures-questions-and-complaints.html | â€˜NewsHourâ€™ Changes Raise Questions at PBS | False | By Elizabeth Jensen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/basketball/nba-needs-a-drastically-different-model.html | N.B.A. Needs Drastically Different Approach | False | By William C. Rhoden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/new-york-marathon-togetherness-helps-set-geoffrey-mutai-apart.html | Togetherness Helps Set Winner Apart | False | By George Vecsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/opinion/james-a-baker-on-reducing-nuclear-arms.html | James A. Baker, on Reducing Nuclear Arms | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/opinion/in-god-we-trust.html | â€˜In God We Trustâ€™ | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/opinion/making-tickets-disappear.html | Making Tickets Disappear | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/an-invitation-that-wasnt-and-other-nytimescom-reader-tales.html | Weâ€™re Having an Apartment Party â€¦ and Youâ€™re Not Invited | False | | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/new-york-city-marathon-at-the-starting-line-meditation-and-anticipation.html | For the First to Run, a Separate Peace | False | By Julie Bosman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/middleeast/united-states-hangs-back-as-inspectors-prepare-report-on-irans-nuclear-program.html | U.S. Hangs Back as Inspectors Prepare Report on Iranâ€šÃ„Â´s Nuclear Program | False | By David E. Sanger and William J. Broad | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/opinion/looking-at-inequality-in-america.html | Looking at Inequality in America | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/football/manning-leads-giants-to-comeback-win-over-the-patriots.html | In Echo of â€šÃ„Â'08, Giants Beat Patriots | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/murder-accusation-by-jerry-ramrattan-charged-with-frame-up.html | Frame-Up Suspect Levels a Murder Charge | False | By Dan Bilefsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/media/nbc-struggles-for-its-footing.html | NBC Struggles for Its Footing | False | By Bill Carter and Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/horse-racing-a-2011-breeders-cup-that-promises-an-exciting-2012.html | Breedersâ€šÃ„Â' Cup Over; Excitement May Not Be | False | By Joe Drape | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/education/tennessees-rules-on-teacher-evaluations-bring-frustration.html | In Tennessee, Following the Rules for Evaluations Off a Cliff | False | By Michael Winerip | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/opinion/reefer-madness.html | Reefer Madness | False | By Ethan Nadelmann | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/opinion/in-phoenix-the-dark-side-of-green.html | The Dark Side of the â€šÃ„Â²Greenâ€šÃ„Â' City | False | By Andrew Ross | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/americas/united-states-drug-enforcement-agency-squads-extend-reach-of-drug-war.html | D.E.A. Squads Extend Reach of Drug War | False | By Charlie Savage | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/media/andy-rooney-draws-accolades-of-a-sort-he-punctured.html | Accolades for Rooney, a Doubter of Accolades | False | By Bill Carter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/parking-rules.html | Parking Rules | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/us/san-francisco-may-get-first-chinese-american-mayor.html | Race Barrier May Topple as Voters Pick Mayor | False | By Erik Eckholm | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/americas/president-daniel-ortega-poised-to-win-third-term-in-nicaragua.html | Nicaragua Is Poised to Re-elect Ortega | False | By JAVIER C. HERNiˇ‡ˆÂ…NDEZ | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/europe/in-greece-economic-crisis-brings-rage-and-paralysis.html | Normal Life on Pause, and a Sense of Simmering Rage | False | By Landon Thomas Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/americas/guatemala-runoff-vote-draws-the-unimpressed.html | Former General Elected President of Guatemala | False | By Damien Cave | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/ncaafootball/in-penn-states-sex-abuse-case-a-focus-on-how-paterno-reacted.html | In Sexual Abuse Case, a Focus on How Paterno Reacted | False | By Mark Viera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/ncaafootball/scandal-and-arrests-at-penn-state-leave-shock-and-dismay-in-happy-valley.html | Penn State Scandal Shakes the Happy Valley Family to Roots | False | By Bill Pennington | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/asia/beygairat-brigades-youtube-hit-song-challenges-extremism-in-pakistan.html | Satirical Song, a YouTube Hit, Challenges Extremism in Pakistan | False | By Salman Masood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/basketball/committee-of-players-to-discuss-next-move.html | Committee of Players to Discuss Next Move | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/world/europe/as-trial-nears-carlos-the-jackal-retains-his-bluster.html | As Trial Nears, â€šÃ„Â'Carlos the Jackalâ€šÃ„Â' Retains His Bluster | False | By Nicola Clark | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/theater/reviews/queen-of-the-mist-at-the-gym-at-judson-review.html | Obsessed With Taking the Plunge | False | By Ben Brantley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/football/when-brady-scuffles-the-patriots-have-problems.html | Giants Find a Way; A Scuffling Brady and the Patriots Look a Bit Lost | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/prattsville-ny-slow-to-rebound-shows-signs-of-energy.html | Catskill Town, Slow to Rebound, Shows Signs of Energy | False | By Noah Rosenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/harriet-nicholson-dies-from-copter-crash-injuries.html | East River Copter Crash Takes 3rd Life | False | By The New York Times | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/us/deaths-put-focus-on-pastors-advocacy-of-spanking.html | Preaching Virtue of Spanking, Even as Deaths Fuel Debate | False | By Erik Eckholm | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/after-losing-a-leg-anything-but-tears-neediest-cases.html | After a Bad Accident, Finding Resilience in Balloons | False | By Mathew R. Warren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/opinion/can-the-nypd-police-itself.html | Can They Police Themselves? | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/opinion/gun-walking-the-mexican-border.html | Gun Walking the Mexican Border | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/opinion/jamaica-bays-delights.html | Jamaica Bayâ€šÃ„Â's Delights | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/opinion/the-next-fight-over-jobs.html | The Next Fight Over Jobs | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/as-states-shift-to-contract-workers-savings-are-not-clear-cut.html | A Hidden Toll as States Shift to Contract Workers | False | By Motoko Rich | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/opinion/krugman-here-comes-solar-energy.html | Here Comes the Sun | False | By Paul Krugman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/ncaafootball/lsus-ugly-win-over-alabama-was-beautiful-to-the-tigers.html | A Rematch Isnâ€šÃ„Â't Out of the Question | False | By Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/madeleine-brennan-principal-of-dyker-heights-is-honored.html | 48 Years at Helm, Doing Whatâ€šÃ„Â's Always Worked | False | By Sharon Otterman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/football/sanchezs-prescription-for-success-first-do-no-harm.html | Winning Prescription: First, Do No Harm | False | By Greg Bishop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/us/norman-ramsey-dies-at-96-work-led-to-the-atomic-clock.html | Norman Ramsey Dies at 96; Work Led to the Atomic Clock | False | By Jascha Hoffman | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/soccer/houston-beats-sporting-kansas-city-to-reach-mls-cup.html | Galaxy Advance to Cup With Win Over Salt Lake | False | By JOSEPH D&rsquo;HIPPOLITO | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/business/media/disney-and-youtube-make-a-video-deal.html | Disney and YouTube Make a Video Deal | False | By Brooks Barnes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/hockey/gaborik-and-biron-help-rangers-defeat-jets.html | Backup Goalie Gives Rangers First-Rate Performance | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/nyregion/bldg-92-at-brooklyn-navy-yard-set-to-open.html | At Long Last, a Glimpse of a Shipbuilding Past | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/theater/phyllis-love-rosa-in-rose-tattoo-dies-at-85.html | Phyllis Love, Actress on Broadway Stage, Dies at 85 | False | By Daniel E. Slotnik | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/06/arts/television/sid-melton-tv-and-film-actor-dies-at-94.html | Sid Melton, Comic Actor of Film and TV, Dies at 94 | False | By Paul Vitello | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/education/widespread-sexual-harassment-in-grades-7-to-12-found-in-study.html | National Study Finds Widespread Sexual Harassment of Students in Grades 7 to 12 | False | By Jenny Anderson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-07 | https://www.nytimes.com/2011/11/07/sports/ncaafootball/two-officials-stepping-down.html | Two Penn State Officials Stepping Down | False | By Mark Viera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/europe/greek-leaders-reach-deal-to-form-a-new-government.html | Slow Pace of Greek Talks Raises Fears About Italy | False | By Rachel Donadio and Niki Kitsantonis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/europe/08hit-letter08.html | NATO's Noble Words Go for Naught | False | By Judy Dempsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/global/swiss-facing-prospect-of-deflation.html | Swiss Consumer Price Index Falls 0.1% | False | By David Jolly | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/cohen-the-last-jew-in-zagare.html | The Last Jew in Zagare | False | By Roger Cohen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/r2p-rip.html | R2P, R.I.P. | False | By David Rieff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/immigration-skilled-and-unskilled.html | Immigration, Skilled and Unskilled | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/europe/french-austerity-measures-aimed-at-new-reality.html | Government of France Proposes Austerity Cuts | False | By Nicola Clark | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/global/arriving-at-the-temples-of-angkor-aboard-a-luxurious-river-cruise-vessel.html | Arriving at the Temples of Angkor Aboard a Luxurious River Cruise Vessel | False | By Simon Marks | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/global/judge-orders-3m-to-pay-1-3-million.html | Judge Orders 3M to Pay $1.3 Million | False | By Barry Meier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/daily-stock-market-activity.html | Day of Modest Gains Despite Debt Worries | False | By Christine Hauser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/research/ivf-brings-slightly-higher-risk-for-ovarian-cancer.html | Risks: I.V.F. Brings a Slightly Higher Cancer Risk | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/research/freshman-15-weight-gain-freshman-3-may-be-more-realistic.html | Patterns: â€˜Freshman 15â€™ Is a Myth, a Study Suggests | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/global/italy-bonds-push-higher.html | Interest Rates on Italian Bonds Pushed to New Levels | False | By Graham Bowley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/football/unsightly-play-leads-to-three-way-tie-atop-afc-west-nfl-fast-forward.html | Unsightly Play in the A.F.C. West Leads to a 3-Team Logjam at the Top | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/global/chinas-businesses-find-loans-are-harder-to-get.html | Businesses Feel the Pinch as China Tightens Lending | False | By Keith Bradsher and Michael Wines | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/middleeast/syrian-city-of-homs-suffers-bloody-assault.html | Syria Unleashes Assault to Take an Unbowed City | False | By Anthony Shadid | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/ncaafootball/Penn-State-Paterno-College-Football-George-Vecsey.html | The Dangerous Cocoon of King Football | False | By George Vecsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/books/back-to-work-has-bill-clintons-ideas-for-america-review.html | Bill Clinton Lays Out His Prescription for Americaâ€™s Future | False | By Michiko Kakutani | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/living-with-floaters-and-flashes-in-the-eye.html | Floaters and Flashes, but Only a Preview | False | By Denise Grady | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/fast-action-can-save-sight-if-retina-is-detached-or-blocked.html | Act Fast to Save Sight if Signs of Danger to the Retina Appear | False | By Jane E. Brody | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/design/a-bike-lane-perch-for-the-urban-show.html | Pleasures of Life in the Slow Lane | False | By Michael Kimmelman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/africa/somalis-cautiously-return-to-normal-life-and-the-beach.html | Some War-Weary Somalis Find Respite at the Beach | False | By MOHAMED IBRAHIM and JOSH KRON | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/television/nfl-delays-angering-good-wife-fans.html | â€˜Wifeâ€™ Taking Late Hits by N.F.L. | False | By Bill Carter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/views/poison-control-centers-facing-greater-risks.html | Poison Centers Facing Greater Risks All Around | False | By Perri Klass, M.D. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/ncaafootball/penn-states-paterno-is-not-a-target-in-sexual-abuse-inquiry.html | State Officials Blast Penn State in Sandusky Case | False | By Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/test-seeks-drugs-to-fight-parasitic-kala-azar-disease.html | Kala Azar: Four-Year Test Seeks Better Ways to Treat a Persistent Disease Spread by Sand Flies | False | By Donald G. McNeil Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/patients-grades-to-affect-hospitals-medicare-reimbursements.html | Test for Hospital Budgets: Are the Patients Pleased? | False | By Jordan Rau | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/views/internship-shortage-frustrates-psychology-students.html | Intern Gap Frustrates Clinicians in Training | False | By Joseph Berger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/earth/inquiry-into-keystone-xl-pipeline-permit-process.html | Keystone XL Pipeline Decision to Be Investigated | False | By John M. Broder | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-07 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/hop-farmers-reviving-brewing-in-new-york-state.html | Hop Farmers Reviving Heady Days of Brewing | False | By Daniel Fromson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/doctor-found-guilty-in-michael-jacksons-death.html | Doctor Is Guilty in Michael Jacksonâ€šÃ„Ã´s Death | False | By Jennifer Medina | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/middleeast/qasim-al-fahadi-leader-in-iraqs-anbar-province-survives-bombing.html | Iraqi Governor Survives Assassination Attempt | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/computer-experts-building-1830s-babbage-analytical-engine.html | It Started Digital Wheels Turning | False | By John Markoff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/television/vietnam-in-hd-on-the-history-channel-review.html | The Vietnam War, Retold in Images | False | By Mike Hale | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/music/new-music-by-florence-and-the-machine-and-meshell-ndegeocello.html | Albums by Florence and the Machine and Meshell Ndegeocello | False | By Jon Pareles and Nate Chinen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/spotted-horses-in-cave-art-werent-just-a-figment-dna-shows.html | Spotted Horses in Cave Art Werenâ€šÃ„Ã´t Just a Figment, DNA Shows | False | By Hillary Rosner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/how-does-red-tide-light-up-ocean-waves.html | Fireworks at the Beach | False | By C. Claiborne Ray | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/music/richard-tucker-foundation-gala-lincoln-center-review.html | A Starry Roster Singing Arias Fiery and Hilarious | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/video-games/uncharted-3-drakes-deception-review.html | Adventures Worthy of the Big Screen | False | By Seth Schiesel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/asia/on-manilas-streets-open-air-forged-identification-mills.html | For a Baby Okapi, Donâ€šÃ„Ã´t Push Too Hard | False | By Douglas Quenqua | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/asia/on-manilas-streets-open-air-forged-identification-mills.html | On Manila's Streets, Open-Air ID Mills | False | By Floyd Whaley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/e-cigarettes-help-smokers-quit-but-they-have-some-unlikely-critics.html | A Tool to Quit Smoking Has Some Unlikely Critics | False | By John Tierney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/orb-weaving-spiders-diversified-long-before-the-insects-they-catch.html | Focus on Home, Not Meals, Led Spiders to Diversify | False | By Sindya N. Bhanoo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/dance/love-letters-in-ancient-brick-review.html | Old Story: Krazy Katâ€šÃ„Ã´s Love Triangle | False | By Gia Kourlas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/andean-plain-tailed-wrens-sing-duet-as-a-continuous-song.html | In Andes, 2 Wrens Sing What Sounds Like a Solo | False | By Ritchie S. King | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/fat-shapes-big-cats-vocal-cords-for-roaring.html | Fat Layer on Vocal Cords Gives Big Cats Their Roar | False | By Ritchie S. King | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/matter-of-the-mind-1-letter.html | Matter of the Mind (1 Letter) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/in-touch-with-patients-1-letter.html | In Touch With Patients (1 Letter) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/osteoporosis-screening-1-letter.html | Osteoporosis Screening (1 Letter) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/media/at-sony-music-a-plan-to-dominate-the-industry.html | At Sony Music, a Plan to Dominate the Industry | False | By Ben Sisario | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/voters-experience-stress-on-election-day-study-finds.html | On Election Day, the Candidates Have No Monopoly on Stress | False | By Sam Roberts | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/science/restored-livingstones-fading-notes-from-africa.html | Restored: Fading Account From the Heart of Africa | False | By Henry Fountain | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/tsa-eases-security-for-chosen-fliers.html | For the Chosen Fliers, Security Check Is a Breeze | False | By Joe Sharkey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/a-williamsburg-giant-with-his-own-lawn-moves-in.html | Tower Has Its Own Lawn, but Neighbors Still Look for Their Open Space | False | By Diane Cardwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/global/europe-presses-greek-parties-to-commit-to-bailout-terms.html | Euro Zone Urges Greek Parties to Commit to Bailout Terms | False | By Stephen Castle | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/is-death-row-a-form-of-psychological-torment.html | Is Death Row a Form of â€šÃ„Ã²Psychological Tormentâ€šÃ„Ã´? | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/a-word-on-andy-rooney.html | A Word on Andy Rooney | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/health/policy/court-blocks-graphic-labels-on-cigarette-packs.html | Court Blocks Graphic Labels on Cigarette Packs | False | By Duff Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/giving-up-on-math-and-science-careers.html | Giving Up on Math and Science Careers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-07 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/supreme-court-will-hear-cases-of-life-sentences-for-youths.html | Justices Will Hear 2 Cases of Life Sentences for Youths | False | By Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/africa/liberia-protests-turn-violent-on-eve-of-election.html | Pre-Election Liberia Protests Turn Violent | False | By Simon Akam and Emily Schmall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/ncaafootball/jerry-sandusky-was-long-admired-at-penn-state.html | A Reputation Lies in Tatters | False | By Mark Viera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/United-States-Approves-Christos-Over-the-River-Project-in-Colorado.html | U.S. Clears Art Project by Christo in Colorado | False | By Kirk Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/end-bonuses-for-bankers.html | End Bonuses for Bankers | False | By Nassim Nicholas Taleb | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/africa/in-qaddafis-ex-lair-the-thrill-of-normal.html | Ex-Lair of Tyrant, Now Just Any Place | False | By Adam Nossiter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/poverty-gets-new-measure-at-census-bureau.html | New Way to Tally Poor Recasts View of Poverty | False | By Sabrina Tavernise and Robert Gebeloff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/ncaafootball/penn-state-presidents-role-is-questioned-in-sexual-abuse-case.html | Penn State President Facing Calls for Ouster | False | By Winnie Hu | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/asia/china-seeks-cultural-influence-to-match-economic-muscle.html | China Tries to Add Cultural Clout to Economic Muscle | False | By Michael Wines | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/childs-severed-foot-in-queens-no-its-a-bear-paw.html | This Grisly Find? A Bear Paw, It Turns Out. (It Happens a Lot.) | False | By Joseph Goldstein and Andy Newman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/kelly-slater-clinches-11th-surfing-tour-title.html | Handling Waves and Young Rivals, Slater Wins Another Title | False | By Max Klinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/ncaafootball/big-ratings-for-big-game.html | Big Ratings for Big Game | False | By Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/europe/news-of-the-world-spied-on-lawyers-company-confirms.html | Britain: Tabloid Spied on Lawyers, Newspaper Company Confirms | False | By Ravi Somaiya | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/a-wedding-planner-has-many-big-days-and-flights.html | A Wedding Planner Has Many Big Days, and Flights | False | By Bryan Rafanelli | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/asia/dalai-lama-blames-policies-of-china-for-self-immolations.html | Japan: Dalai Lama Blames Policies of China for Self-Immolations | False | By Agence France-Presse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/africa/congo-after-call-to-storm-prisons-government-closes-tv-station.html | Congo: After Call to Storm Prisons, Government Closes TV Station | False | By Agence France-Presse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/the-molester-next-door.html | The Molester Next Door | False | By Frank Bruni | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/politics/Republican-Candidates-Talk-Tough-on-Iran.html | G.O.P. Field Attacks Obama Foreign Policy With Tough Talk on Iran | False | By Richard A. Oppel Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/education/bloomberg-alone-will-decide-winner-of-engineering-school-contest-analysis.html | In Mayorâ€šÃ„Ã´s Contest for a New Engineering School, Only One Judge Counts | False | By Richard Pã´šÃ©rez-Peã´šÃ±a | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/football/jets-sweated-out-giants-late-victory-over-patriots.html | With Eyes on First, Jets Sweated Giantsâ€šÃ„Ã´ Win | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/wal-mart-benefits-from-anger-over-banking-fees.html | High Bank Fees Give Wal-Mart a Money Aisle | False | By Andrew Martin and Stephanie Clifford | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/brooks-mitt-romney-the-serious-one.html | The Serious One | False | By David Brooks | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/new-york-library-president-anthony-marx-is-accused-of-dwi.html | Library President Charged With D.W.I. | False | By Kate Taylor | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/dispute-over-jerusalem-engages-supreme-court.html | Dispute Over Jerusalem Engages Court | False | By Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/at-29-fighting-bad-dreams-and-illness-neediest-cases.html | A Mother Fights the Past, for the Future | False | By C. J. Hughes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/at-airports-a-new-strategy-is-catching-on-sharing.html | Sharing Catches On at Airports | False | By Susan Stellin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/baseball/former-red-sox-manager-john-mcnamara-recalls-final-out-that-wasnt-to-be.html | For McNamara, a Final Out That Wasnâ€šÃ„Ã´t Meant to Be | False | By Tyler Kepner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/bloomberg-says-some-protesters-issues-are-unfounded.html | Gilded Blinders to the Reality of a Collapse | False | By Michael Powell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/basketball/nba-players-face-choices-none-of-them-appealing.html | N.B.A. Players Face Choices, None Too Appealing | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/europe/prime-minister-george-papandreou-of-greece-undone-by-economics.html | A Greek Political Scion Undone by Economics | False | By Landon Thomas Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/oklahoma-earthquakes-damage-st-gregorys-university.html | A Seasoned Combatant of Tornadoes Now Finds the Earth Is Moving, Too | False | By Marc Lacey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/voting-for-suffolk-and-erie-county-executives-on-tuesday.html | Voters Head to the Polls in an Array of Local Races | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/baseball/giants-thought-to-have-eye-on-reyes-trade-for-royals-cabrera.html | Reyes Looms as Giants Get Cabrera From Royals | False | By Andrew Keh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/big-paydays-in-nstar-northeast-merger.html | Big Paydays in a Merger | False | By Rob Cox and Wayne Arnold | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/football/in-tebow-debate-a-clash-of-faith-and-football.html | In Tebow Debate, a Clash of Faith and Football | False | By Greg Bishop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/politics/woman-accuses-cain-of-groping-he-denies-charge.html | Woman Accuses Cain of Groping; He Denies Charge | False | By Jim Rutenberg and Michael D. Shear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/teaching-with-the-enemy.html | Teaching With the Enemy | False | By Joe Nocera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/staring-into-the-budgets-abyss.html | Staring Into the Budgetâ€šÃ„Ã´s Abyss | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/bad-theory-bad-legislation.html | Bad Theory, Bad Legislation | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/europe/greece-and-italy-sink-under-turmoil-as-euro-crisis-widens.html | In Turmoil, Greece and Italy Deepen Euro Crisis | False | By Rachel Donadio | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/football/for-giants-good-first-half-is-nothing-new-neither-is-worse-second-half.html | Good First Half Is Nothing New for Giants; Neither Is Worse Second Half | False | By Dave Caldwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/driving-a-future-formula-one-route-but-in-traffic.html | Imagining Local Roads as the Scene of a Race | False | By Corey Kilgannon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/frustration-in-connecticut-as-wait-for-power-drags-on.html | Frustration in Connecticut as Wait for Power Drags On | False | By Peter Applebome | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/special-parking-rules-for-nyc.html | Special Parking Rules | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/theater/reviews/godspell-at-the-circle-in-the-square-review.html | A Vision of Spirituality Returns to Broadway | False | By Charles Isherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/theater/reviews/julia-brownells-all-american-review.html | A Gridiron Family: The Star Quarterback Is Just Daddyâ€šÃ„Ã´s Little Girl | False | By Charles Isherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/nyregion/man-who-claimed-he-was-a-famous-journalist-convicted-of-rape.html | Man Is Convicted in the Rape and Harassment of Women | False | By John Eligon | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/the-fda-ups-its-numbers-of-new-drugs.html | The F.D.A. Ups Its Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/ncaabasketball/st-johns-beats-william-mary-as-lavin-stays-home.html | Lavin Era Begins Next Phase, With Lavin at Home | False | By Mike Ogle | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/opinion/all-that-glimmers.html | All That Glimmers | False | By Eduardo Porter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/media/ivory-soap-refreshes-its-ads-and-its-look.html | Ivory Soap Refreshes Its Ads and Its Look, but Is Resolutely Simple | False | By Jane L. Levere | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/politics/republicans-talk-of-limiting-tax-breaks.html | G.O.P. Talks of Limiting Tax Breaks | False | By Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/in-sec-fraud-cases-banks-make-and-break-promises.html | Promises Made, and Remade, by Firms in S.E.C. Fraud Cases | False | By Edward Wyatt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/politics/senate-acts-on-two-pieces-of-obamas-jobs-plan.html | Senate Acts on 2 Pieces of Proposal on Hiring | False | By Mark Landler and Jennifer Steinhauer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/Medical-Marijuana-Industry-in-California-Moves-to-Block-Federal-Crackdown.html | California Dispensaries Moving to Block U.S. Marijuana Crackdown | False | By Erik Eckholm | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/theadora-van-runkle-costume-designer-dies-at-83.html | Theadora Van Runkle, Costume Designer, Dies at 83 | False | By Margalit Fox | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/texas-court-halts-execution-of-henry-skinner.html | Texas: Court Halts Execution of Henry Skinner | False | By John Schwartz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/business/olympus-hid-investing-losses-in-big-merger-payouts.html | Olympus Hid Investing Losses in Big Merger Payouts | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/vermont-new-lake-champlain-bridge-opens.html | Vermont: New Bridge Opens | False | By Jess Bidgood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/arts/phillips-art-auction-totals-71-million-on-low-side.html | $71 Million in Art Is Sold at Phillips, Near Low Estimate | False | By Carol Vogel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/world/americas/in-haitis-cholera-fight-cuba-takes-lead-role.html | Cuba Takes Lead Role in Haitiâ€šÃ„â´s Cholera Fight | False | By Randal C. Archibold | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/joe-frazier-ex-heavyweight-champ-dies-at-67.html | Joe Frazier, Ex-Heavyweight Champ, Dies at 67 | False | By Richard Goldstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/sports/joe-frazier-a-champion-who-won-inside-the-ring-and-out.html | A Champion Who Won Inside the Ring and Out | False | By Dave Anderson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/pageoneplus/corrections-november-8.html | Corrections: November 8 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/us/politics/william-m-daley-obama-aide-hands-over-operations.html | Top Obama Aide, Under Pressure, Relinquishes Some Duties | False | By Mark Landler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/asia/south-korea-approves-sending-medical-aid-to-north.html | South Korea Approves Sending Medical Aid to the North | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/global/natural-disasters-and-strong-yen-weigh-on-toyota.html | With Profit Down 19%, Toyota Withdraws Its Forecast | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/asia/roadside-bomb-kills-11-in-western-afghanistan.html | Roadside Bomb Kills 11 in Western Afghanistan | False | By Rod Nordland | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/middleeast/syria-lays-siege-to-a-city-thatt-puts-up-a-fight.html | As Syria Hits City, U.N. Says Toll Climbs | False | By Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/soccer/09iht-soccer09.html | In Newcastle, a Place Proudly Apart, Skepticism About Change | False | By Rob Hughes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-08 | https://www.nytimes.com/2011/11/08/fashion/08iht-fknit08.html | Ship to Shore, Cables Take a New Twist | False | By Suzy Menkes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/asia/09iht-letter09.html | An App to Fight Crimes Against Women | False | By Nilanjana S. Roy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/release-marwan-barghouti.html | Release Marwan Barghouti | False | By Avinoam Bar-Yosef | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/books/the-great-big-book-of-horrible-things-by-matthew-white.html | Ranking Historyâ€šÃ„â´s Atrocities by Counting the Corpses | False | By Jennifer Schuessler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/time-to-think-and-not-to-lean-on-russia.html | Time to Think, and Not to Lean on Russia | False | By Grigory Yavlinsky and Alexander Shishlov | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/09iht-strippers09.html | Tassel-Twirling Gets a Feminist Touch | False | By Doreen Carvajal | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/09iht-conway09.html | Venice's Love Affair With Egypt | False | By Roderick Conway Morris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/politics/votes-across-the-nation-could-serve-as-a-political-barometer.html | Mississippi Voters Reject Anti-Abortion Measure | False | By Katharine Q. Seelye | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/the-hat-pegs-of-economic-theory.html | The Hat-Pegs of Economic Theory | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/africa/liberia-tense-as-presidential-runoff-vote-starts.html | Political Tensions Dampen Liberiaâ€šÃ„â´s Runoff Vote | False | By Emily Schmall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/asia/bangkok-residents-become-refugees-in-their-own-flooded-city.html | In the Flooded Thai Capital, Residents Are Now Refugees | False | By Thomas Fuller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/europe/support-for-berlusconi-ebbs-before-crucial-vote.html | European Debt Crisis as Berlusconiâ€šÃ„â´s Last Stand | False | By Rachel Donadio and Elisabetta Povoledo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/daily-stock-market-activity.html | Markets Turn Higher After Berlusconi Offers to Resign | False | By Christine Hauser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/politics/obama-aide-hands-over-operations.html | Top Obama Aide Relinquishes Some Duties | False | By Helene Cooper, Mark Landler and Jeff Zeleny | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/north-dakota-flood-victims-brace-for-winter.html | In North Dakota, After the Water, the Winter | False | By A. G. Sulzberger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/politics/cain-to-respond-to-allegation-after-vowing-to-move-on.html | Cain Speaks Out to Deny Accusations; 2nd Voice Heard | False | By Michael D. Shear, Jim Rutenberg and Mike McIntire | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/ncaafootball/penn-state-said-to-be-planning-paternos-exit.html | Penn State Said to Be Planning Paterno Exit Amid Scandal | False | By Mark Viera and Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/frazier-always-compared-himself-to-ali-george-vecsey.html | Seeing a Former Champion Beyond His Combative Side | False | By George Vecsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/middleeast/in-overheard-comments-nicolas-sarkozy-calls-benjamin-netanyahu-a-liar.html | In Overheard Comments, Sarkozy Calls Netanyahu a â€˜Liarâ€™ | False | By Isabel Kershner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/government-counting-sheep-now-only-in-dreams.html | Government Counting Sheep? Now, Only in Its Dreams | False | By William Neuman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/senior-air-force-officials-disciplined-over-handling-of-human-remains.html | Air Force Officials Disciplined Over Handling of Human Remains | False | By Elisabeth Bumiller and James Dao | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/europe/greeks-said-to-pick-new-leader-but-talks-hit-hurdles.html | Greek Squabbles Delay Selection of New Leader | False | By Suzanne Daley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/un-details-case-that-iran-is-at-work-on-nuclear-device.html | U.N. Agency Says Iran Data Points to A-Bomb Work | False | By David E. Sanger and William J. Broad | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/black-bean-cakes-with-smoked-salmon-recipe.html | Pairings: Black-Bean Cakes With Smoked Salmon | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/reviews/wines-for-thanksgiving-dinner-review.html | Wines for Thanksgiving Dinner | False | By Eric Asimov | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/media/political-ad-spending-helps-drive-a-consolidation-of-local-tv.html | Political Ad Spending Spurs Local TV Mergers | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/golf/reaction-to-caddies-comment-shows-how-insular-golf-remains-karen-crouse.html | A Silly World of Little Outrage and No Consequences | False | By Karen Crouse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/critical-shopper-hickorees-floor-two-in-williamsburg.html | On the Bright Side of Heritage | False | By Jon Caramanica | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/theater/deposed-director-taymor-files-suit-over-spider-man-fees.html | Julie Taymor Sues â€˜Spider-Manâ€™ Team Over Royalties | False | By Patrick Healy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/movies/j-edgar-starring-leonardo-dicaprio-review.html | Finding the Humanity in the F.B.I.â€™s Feared Enforcer | False | By Manohla Dargis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/health/research/surgery-to-prevent-strokes-is-found-ineffective.html | Study Debunks Operation to Prevent Strokes | False | By Denise Grady | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/theater/reviews/a-r-gurney-s-children-is-revived-at-beckett-theater-review.html | Well-Bred, and Flailing on the Rocks | False | By Daniel M. Gold | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/africa/tunisia-orders-former-top-qaddafi-aide-extradited.html | Qaddafiâ€™s Ex-Prime Minister Ordered Extradited to Libya | False | By Rick Gladstone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/music/jackie-evancho-at-alice-tully-hall-review.html | (Very) Young Voice, Filling an August Hall | False | By Jon Caramanica | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/music/marilyn-maye-at-feinsteins-review.html | Tribute to the Man of â€˜Mameâ€™ and â€˜Dollyâ€™ | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/dance/fall-for-dance-festival-program-five-at-city-center-review.html | Closing With Surprises and Some Stumbles | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/books/jonathan-lethems-ecstasy-of-influence-review.html | Creating a Pantheon of Beloved Underdogs | False | By Dwight Garner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/costas-will-host-a-new-show-on-the-nbc-sports-network.html | Bob Costas Will Host Show on NBC Sports Network | False | By Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/music/robert-ashleys-legacy-assessed.html | A Fresh Stamp on a Veteran Composerâ€™s Work | False | By Steve Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/movies/paul-mccartney-in-the-love-we-make-review.html | Music to the Ears of the City Reeling From 9/11 | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/realestate/commercial/study-clarifies-the-energy-savings-in-retrofitted-buildings.html | Study Clarifies the Energy Savings in Retrofitted Buildings | False | By Julie Satow | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/music/tenebrae-at-church-of-st-mary-the-virgin-review.html | From Britain, the Sounds of a Century | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/reviews/rouge-et-blanc-nyc-restaurant-review.html | How to Speak French-Vietnamese | False | By Eric Asimov | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/health/policy/appeals-court-upholds-health-care-law.html | Health Law Survives Test in Court of Appeals | False | By John Schwartz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/realestate/commercial/as-hunters-point-grows-retail-services-are-slow-to-catch-up.html | In a Queens Enclave, Often Shopping in Vain | False | By Betsy Vereckey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/music/tokyo-string-quartets-bartok-series-at-92-street-y.html | Pairing Bartok With Haydn | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/basketball/nba-commissioner-david-stern-is-no-longer-easy-dave.html | The Hardening of Easy Dave | False | By Harvey Araton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/house-rule-ladies-first-glamours-annual-women-of-the-year-awards-scene-city.html | All Together, â€˜Bravaâ€™ | False | By Eric Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/basketball/nba-union-signals-a-shift-that-may-end-the-lockout.html | N.B.A. Union Signals a Shift That May End the Lockout | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-08 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/design/eleanor-bauer-and-boris-charmatz-in-performa-11-biennial.html | People Who Mistook Life for a Museum, and Vice Versa | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/the-serious-eats-book-stuffed-to-the-cover.html | The â€˜Serious Eatsâ€™ Book, Stuffed to the Cover | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/snap-on-spice-infuser-for-simmering.html | A Spice Infuser for Simmering | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/football/patriots-waive-albert-haynesworth.html | The Patriots Waive Haynesworth, Once a Defensive Star | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/are-apps-making-cookbooks-obsolete.html | Are Cookbooks Obsolete? | False | By Julia Moskin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/hockey/hurricanes-staal-reflects-on-check-that-injured-brother.html | Hurricanesâ€šÃ„Ã´ Staal Reflects on Check That Injured Brother | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/for-better-stuffing-and-pie-get-cracking-a-good-appetite.html | For Better Stuffing and Pie, Get Cracking | False | By Melissa Clark | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/new-restaurants-turn-to-the-public-for-cash.html | To Raise Cash, Restaurants Turn to the Crowd | False | By Glenn Collins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/getting-the-crowd-on-board-the-flight-and-off.html | Getting the Crowd on Board the Flight, and Off | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/music/heavy-d-rap-star-dies-at-44.html | Heavy D, Smooth-Talking Hip-Hop Star, Dies at 44 | False | By Jon Caramanica | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/supreme-court-casts-a-wary-eye-on-tracking-by-gps.html | Court Casts a Wary Eye on Tracking by GPS | False | By Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/americas/haiti-group-seeks-250-million-from-un-over-cholera-epidemic.html | Haiti Group Seeks $250 Million From U.N. Over Cholera Epidemic | False | By Pooja Bhatia | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/questions-about-the-safety-of-fracking.html | Questions About the Safety of Fracking | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/education/cooper-union-critics-urge-inquiry-on-tuition-warning.html | Amid Anger Over Idea of Charging Tuition, an Inquiry Is Urged on Cooper Unionâ€šÃ„Ã´s Finances | False | By Richard Pâ€šÃ±Â©rez-Peâ€šÃ±Â±a | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/americas/hugo-chavez-to-hold-cancer-summit-for-latin-leaders.html | Venezuela: Châ€šÃ±Â°vez to Hold â€šÃ„Ã²Cancer Summitâ€šÃ„Ã´ for Latin Leaders | False | By Alexei Barrionuevo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/in-defense-of-corzine-a-former-aide-speaks-out.html | In Defense of Corzine: A Former Aide Speaks Out | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/health/policy/hillary-rodham-clinton-aims-for-aids-free-generation.html | Clinton Aims for â€šÃ„Ã²AIDS-Free Generationâ€šÃ„Ã´ | False | By Donald G. McNeil Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/jurors-in-trial-of-assemblyman-william-boyland-begin-deliberations.html | Jury Begins Weighing a Legislatorâ€šÃ„Ã´s Fate | False | By Benjamin Weiser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/dining-calendar-from-nov-9.html | Dining Calendar | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/allswell-brasilina-restaurant-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/ncaafootball/questions-on-sandusky-wrapped-in-2005-gricar-mystery.html | Questions on Sandusky Are Wrapped in a 2005 Mystery | False | By Ken Belson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/reviews/birreria-nyc-review.html | Birreria | False | By Julia Moskin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/three-generations-two-comfy-homes-a-few-steps-apart.html | Three Generations, Two Comfy Homes a Few Steps Apart | False | By Tara Siegel Bernard | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/media/movie-figure-brett-ratner-resigns-as-oscar-co-producer.html | Co-Producer for Oscar Telecast Resigns | False | By Michael Cieply and Brooks Barnes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/dining/reviews/bien-cuit-nyc-review.html | Bien Cuit | False | By Jane Black | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/europe/james-murdoch-to-face-more-questions-in-phone-hacking-scandal.html | James Murdoch to Face More Questioning by M.P.s | False | By Sarah Lyall and Don Van Natta Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/first-time-homeownership-is-still-beyond-reach.html | A Dream of Homeownership, Still Beyond Reach | False | By Tara Siegel Bernard | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/pandit-proposes-benchmark-for-comparing-banks-risks.html | Pandit Proposes Benchmark for Comparing Banksâ€šÃ„Ã´ Risks | False | By Jeffrey Goldfarb | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/middleeast/irans-defense-of-nuclear-program-may-be-complicated-by-report.html | Report Undercuts Iranâ€šÃ„Ã´s Defense on Nuclear Effort | False | By Robert F. Worth | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/life-goes-on-some-find-after-leaving-an-underwater-mortgage.html | They Walked Away, and Theyâ€šÃ„Ã´re Glad They Did | False | By Tess Vigeland | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/ncaafootball/joe-paternos-grand-experiment-meets-an-inglorious-end.html | Grand Experiment Meets an Inglorious End | False | By Jonathan Mahler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/immigrant-entrepreneurs-succeed-without-english.html | Moving to U.S. and Amassing a Fortune, No English Needed | False | By Kirk Semple | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/despite-critics-mortgage-interest-deduction-persists.html | Despite Critics, Mortgage Deduction Resists Change | False | By Paul Sullivan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/letting-the-banks-off-easy.html | Letting the Banks Off Easy | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/middleeast/palestinians-united-nations-bid-faces-near-certain-defeat.html | Palestinian Bid for U.N. Membership Faces Near-Certain Defeat | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/work-program-for-foreign-students-will-not-expand-during-review.html | Work Program for Foreign Students Will Not Expand During Review | False | By Julia Preston | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/baseball/baltimore-orioles-turn-to-dan-duquette-to-turn-around-moribund-franchise.html | For Duquette, a Chance and a Challenge | False | By Tyler Kepner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/penn-states-culpability-in-sex-abuse-scandal.html | Penn Stateâ€šÃ„Ã´s Culpability | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/estimating-expenses-before-buying-your-first-home.html | Estimating Expenses Before Buying Your First Home | False | By Ron Lieber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/media/acknowledging-our-veterans-on-veterans-day.html | Acknowledging the Veterans on Their Day in the Limelight | False | By Stuart Elliott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/a-difficult-journey-to-a-mortgage-modification.html | After Long Ordeal, a Homeowner Can Stay Home | False | By Ann Carrns | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/wealthy-buyers-fuel-low-key-boom-in-vacation-home-sales.html | Wealthy Buyers Fuel Market for Second Homes | False | By Paul Sullivan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/ncaafootball/paterno-the-king-of-pennsylvania-until-now.html | Paterno, the King of Pennsylvania, Until Now | False | By Bill Pennington | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/technology/federal-panel-emphasizes-safety-in-push-for-digital-health-records.html | Panel Emphasizes Safety in Digitization of Health Records | False | By Steve Lohr | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/how-a-financial-pro-lost-his-house.html | How a Financial Pro Lost His House | False | By Carl Richards | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/white-house-quiet-on-report-about-irans-nuclear-efforts.html | Report on Nuclear Efforts Draws a Muted Response From the White House | False | By Steven Lee Myers and Mark Landler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/a-ticket-fixing-scandal-and-a-charge-that-needed-dropping.html | A Ticket-Fixing Scandal and a Charge That Needed Dropping | False | By Jim Dwyer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/syria-and-the-arab-league.html | Syria and the Arab League | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/plan-by-bloomberg-and-liu-to-alter-pension-plans-draws-fire.html | Bid to Alter Pension Plans Is Criticized | False | By Steven Greenhouse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/louis-armstrong-museum-gains-photos-78s-and-more.html | 78s, Photos, Even Sweat From Brow of a Legend | False | By Joseph Berger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/global/at-olympus-scandal-and-rising-calls-for-a-purge.html | Shares Dive as Olympus Scrambles for Answers | False | By Christine Hauser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/new-evidence-from-the-rib-of-a-mastodon.html | New From the Injured Rib of a Mastodon | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/supreme-court-rebukes-a-new-orleans-prosecutor.html | Justices Rebuke a New Orleans Prosecutor | False | By Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/world/middleeast/iraqi-shiite-anger-at-united-states-remains-strong.html | A Long-Awaited Apology for Shiites, but the Wounds Run Deep | False | By Tim Arango | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/sleeping-at-work-to-keep-her-home-neediest-cases.html | Sleeping at Work to Keep Her Home | False | By John Otis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/at-occupy-wall-street-protest-rising-concern-about-crime.html | At Scene of Wall St. Protest, Rising Concerns About Crime | False | By Cara Buckley and Matt Flegenheimer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/friedman-india-and-america-two-peas-in-a-pod.html | Two Peas in a Pod | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/politics/a-defiant-herman-cain-newly-serious-goes-for-broke.html | A Defiant Cain, Newly Serious, Goes for Broke | False | By Alessandra Stanley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/theater/reviews/venus-in-fur-by-david-ives-with-nina-arianda-review.html | Struggling Actress Who Wields Script and Whip | False | By Charles Isherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/theater/reviews/king-lear-at-the-public-theater-review.html | A Fool, His King and the Madness That Engulfs Them | False | By Ben Brantley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/politics/ohio-turns-back-a-law-limiting-unions-rights.html | Ohio Turns Back a Law Limiting Unionsâ€™ Rights | False | By Sabrina Tavernise | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/ralph-bucky-phillips-may-have-been-planning-another-escape.html | Ex-Fugitive Is Suspected of New Plot | False | By Michael Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/border-patrol-searches-faulted-in-new-report.html | Report Faults Border Patrol on Bus and Train Searches | False | By Kirk Semple | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/occupy-movement-inspires-unions-to-embrace-bold-tactics.html | Occupy Movement Inspires Unions to Embrace Bold Tactics | False | By Steven Greenhouse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/trouble-beside-the-bay.html | Trouble Beside the Bay | False | By Ishmael Reed | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/justice-dept-wont-investigate-david-m-beckers-madoff-ties.html | U.S. Wonâ€™t Investigate Former S.E.C. Lawyer Over His Madoff Ties | False | By Louise Story | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/unfinished-brooklyn-building-falls-on-construction-workers.html | Worker Dies After Being Rescued From Building Collapse in Brooklyn | False | By Liz Robbins and Tim Stelloh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/science/No-Infectious-Salmon-Anemia-Virus-in-Canadian-Government-Tests.html | Further Tests Fail to Detect Salmon Virus | False | By William Yardley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/opinion/dowd-personal-foul-at-penn.html | Personal Foul at Penn State | False | By Maureen Dowd | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/sports/ncaabasketball/st-johns-lavin-stays-connected-to-team-while-recuperating.html | Recuperating St. Johnâ€™s Coach Stays Connected | False | By Mike Ogle | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/us/politics/both-sides-on-deficit-panel-seeking-to-avoid-blame.html | Deficit Panel Members Seeking to Avoid Blame | False | By Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/science/earth/us-to-open-new-areas-to-offshore-drilling.html | U.S. to Open New Areas to Offshore Drilling | False | By John M. Broder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/television/hal-kanter-a-creator-of-julia-series-on-tv-dies-at-92.html | Hal Kanter, a Creator of â€˜Â¿â€™Juliaâ€™ Series on TV, Dies at 92 | False | By Margalit Fox | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-11 | https://www.nytimes.com/2011/11/09/arts/television/margaret-field-tv-actress-dies-at-89.html | Margaret Field, TV Actress, Dies at 89 | False | By Daniel E. Slotnik | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/arts/art-auction-totals-248-million-at-christies.html | Postwar and Contemporary Artworks Draw Record Prices at Christieâ€™s | False | By Carol Vogel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/pageoneplus/corrections-november-9.html | Corrections: November 9 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/my-parents-were-home-schooling-anarchists.html | My Parents Were Home-Schooling Anarchists | False | By Margaret Heidenry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/business/media/fcc-and-cable-companies-push-to-close-digital-divide.html | F.C.C. Push to Expand Net Access Gains Help | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/christies-bid-to-extend-his-clout-falls-flat.html | Democrats Expand Their Hold on New Jersey Legislature, Despite Christieâ€™sâ€™s Efforts | False | By David M. Halbfinger | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/nyregion/in-pivotal-victory-steve-bellone-a-democrat-is-elected-suffolk-county-executive.html | Bellone, a Democrat, Elected Suffolk Executive | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/10iht-ralex.html | Alexandre Herchcovitch: Beyond Fashion | False | By Jessica Michault | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/10iht-reco.html | Brazilâ€™s Eye on Sustainable Fashion | False | By Maria Prata | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/10iht-rblog.html | A Host of Brazil Fashion Friends | False | By Fiona MacKay | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/10iht-rcarlos.html | Carlos Miele â€™s Fashion and Art | False | By Jessica Michault | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/10iht-rmysp.html | Sã£o Paulo: Harmony Through Chaos | False | By Vincent Bevins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/10iht-rpedro.html | Pedro Lourenã£s's Take on Fashion | False | By Jessica Michault | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/10iht-ronline.html | Brazil Is Online â€™ but Not Shopping There Yet | False | By Jessica Michault | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/asia/china-will-patrol-mekong-with-southeast-asian-neighbors.html | China to Join Effort to Patrol Mekong River | False | By Sharon LaFraniere | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/europe/greek-squabbles-prolong-selection-of-new-leader.html | No Interim Government as Greek Disarray Goes On | False | By Suzanne Daley and Niki Kitsantonis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/adam-davidson-tax-middle-class.html | Itâ€™s Not Just About the Millionaires | False | By Adam Davidson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/gilad-shalit-and-the-cost-of-an-israeli-life.html | Gilad Shalit and the Rising Price of an Israeli Life | False | By Ronen Bergman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/asia/indian-court-convicts-31-over-muslim-deaths-in-2002.html | 31 Indians Convicted in Violence That Killed Muslims in 2002 | False | By Hari Kumar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/brazil-and-the-fashionable-life.html | Exactly How Hot Is Brazil? | False | By Suzy Menkes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/arts/10iht-Melikian10.html | Day in the Sun for Postwar and Contemporary Art | False | By Souren Melikian | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/asia/10iht-letter10.html | A Bollywood Sci-Fi That's Neither | False | By Manu Joseph | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/wanted-in-brazil-places-to-spend-it.html | Wanted in Brazil: Places to Spend It | False | By Nick Foster | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/in-brazil-for-the-love-of-shopping.html | In Brazil: For the Love of Shopping | False | By Andrew Downie | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/movies/hollywood-plans-a-bigger-binge-for-christmas.html | Hollywood Plans Big Binge for Christmas | False | By Michael Cieply | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/movies/alexander-paynes-new-film-the-descendants.html | The Director of â€˜Sidewaysâ€™ Sees His Life Go Forward | False | By Frank Bruni | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/daily-stock-market-activity.html | Fear of Contagion Rocks Markets | False | By Graham Bowley, Christine Hauser and Nelson D. Schwartz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/gm-profit-falls-on-rising-costs.html | G.M. Posts Quarterly Profit, but Chief Calls It Insufficient | False | By Nick Bunkley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/can-the-wto-change-russia.html | Can the W.T.O. Change Russia? | False | By Dominic Fean | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/zionisms-roots.html | Zionism's Roots | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-09 | https://www.nytimes.com/2011/11/09/your-money/hanging-onto-home-even-after-a-loss.html | Hanging on to Home, Even After a Fall | False | By Tess Vigeland | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/abd-al-rahim-al-nashiri-arraigned-in-uss-cole-bombing.html | Accused Al-Qaeda Leader Is Arraigned in U.S.S. Cole Bombing | False | By Charlie Savage | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/deals-for-caribbean-vacations-are-selling-fast.html | Sun and Sand on Your Agenda? Itâ€™s Time to Book | False | By Michelle Higgins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/ncaafootball/joe-paterno-and-graham-spanier-out-at-penn-state.html | Paterno Is Finished at Penn State, and Spanier Is Out | False | By Mark Viera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/europe/yuri-luzhkov-former-moscow-mayor-returns-to-russia.html | Former Moscow Mayor Returns to Russia | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/europe/georgia-and-russia-sign-trade-deal.html | Georgia and Russia Sign Trade Deal | False | By Ellen Barry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/asia/with-anger-over-dirty-air-rising-beijing-tries-tours-on-monitoring-center.html | With Anger Over Dirty Air Rising, Beijing Tries Tours of Monitoring Center | False | By Andrew Jacobs | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/energy-environment/eu-poised-to-overtake-us-as-biggest-oil-importer.html | E.U. Poised to Overtake U.S. as Biggest Oil Importer | False | By Julia Werdigier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/middleeast/iran-seeks-to-frame-un-nuclear-report-as-american-bullying.html | Iran Escalates Anti-U.S. Rhetoric Over Nuclear Report | False | By Robert F. Worth and Rick Gladstone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/designer-lipsticks-a-new-splurge-skin-deep.html | Designer Lipstick: A New Splurge | False | By Bee-Shyuan Chang | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/the-town-coat-between-sport-and-overcoat.html | Short and Shapely, the Town Coat Steps In | False | By David Colman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/middleeast/ahead-of-egypts-elections-parties-and-skepticism-grow.html | Ahead of Vote, Egyptâ€™s Parties and Skepticism Are Growing | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/technology/eu-to-tighten-web-privacy-law-risking-trans-atlantic-dispute.html | E.U. to Tighten Web Privacy Law, Risking Trans-Atlantic Dispute | False | By Kevin J. Oâ€™Brien | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/middleeast/10iht-M10-LEBANON-TENSIONS.html | Lebanese Fear Syria's Violence May Spill Over | False | By Josh Wood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/middleeast/cairos-two-nights-on-the-town.html | Cairo's Two Nights on the Town | False | By Alana Chloe Esposito | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/middleeast/france-is-sending-north-african-graduates-home.html | France Is Sending North African Graduates Home | False | By Aida Alami | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/baseball/yu-darvish-situation-puts-spotlight-on-japanese-player-posting-system.html | Focus on a Star and a System | False | By Brad Lefton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/global/us-and-china-on-brink-of-trade-war-over-solar-power-industry.html | Trade War in Solar Takes Shape | False | By Keith Bradsher | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/the-fulton-a-gastropub-in-the-financial-district-boite.html | The Fulton | False | By Christine Whitney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/movies/eddie-murphy-drops-out-of-oscars-telecast.html | Oscar Show Replaces Key Player After Furor | False | By Michael Cieply | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/asia/afghan-soldier-attacks-australian-trainers.html | Afghan Soldier Said to Attack His Instructors From Australia | False | By Alissa J. Rubin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/13/books/1q84-by-haruki-murakami-review.html | A Tokyo With Two Moons and Many More Puzzles | False | By Janet Maslin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/bookshelf-grandparents.html | Bookshelf: Grandparents | False | By Pamela Paul | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/global/china-investigates-2-broadband-companies.html | China Investigates Pricing by 2 Broadband Companies | False | By David Barboza | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/beauty-spots-celebrity-fragrances.html | Beauty Spots | False | By Hilary Howard | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/technology/us-indicts-7-in-online-ad-fraud-scheme.html | 7 Charged in Web Scam Using Ads | False | By Somini Sengupta and Jenna Wortham | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/middleeast/violence-and-killing-continues-in-syria.html | Security Forces Kill at Least 26 in Syria | False | By The New York Times | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/europe/support-for-euro-risks-splitting-eu.html | Support for Euro Risks Splitting European Union | False | By Stephen Castle | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/arts/music/sting-at-roseland-ballroom-review.html | Returning to Form After Some Fancy | False | By Nate Chinen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/asia/10iht-philippines10.html | Philippine President Offers to Fly Doctors In to Treat Predecessor | False | By Floyd Whaley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/basketball/nba-talks-resume-toward-possible-breakthrough.html | N.B.A. Talks Yield Progress but No Breakthrough Yet | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/is-that-a-fish-in-your-ear.html | â€šÃ„Ã²Is That a Fish in Your Ear?â€šÃ„Ã´ | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/crosswords/bridge/in-netherlands-indonesia-deftly-reads-the-cards-bridge.html | At World Championship, Indonesians Skillfully Read the Cards | False | By Phillip Alder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/a-man-of-few-words.html | A Man of Few Words | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/the-meaning-of-freedom.html | The Meaning of Freedom | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/timeless-performance.html | Timeless Performance | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/theater/reviews/pangs-of-the-messiah-at-14th-street-y-review.html | For a Family of Israeli Settlers, Eviction Before Salvation | False | By Catherine Rampell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/books/robert-k-massies-latest-subject-is-catherine-the-great.html | Separating Royal Myth From Fact | False | By Charles McGrath | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/exercise-alternatives-to-boot-camp.html | Exercise Alternatives to Boot Camp | False | By Catherine Saint Louis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/boot-camps-battling-for-customers.html | Boot Camps Vie to Make You Sweat | False | By Catherine Saint Louis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/charlotte-gainsbourg-up-close.html | In Charlotte Gainsbourg, Indifference and Whispers Prove Alluring | False | By Tim Murphy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/technology/personaltech/bracelet-tries-to-nudge-you-closer-to-good-health-state-of-the-art.html | A Monitor of Health, Worn Lightly | False | By David Pogue | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/arts/dance/american-ballet-theater-returns-to-city-center-review.html | Returning to a Renovated Stage, Exuding a Dash of Modernity | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/arts/music/opera-orchestra-of-new-york-at-carnegie-hall-review.html | 2 Stars Spice Up Verismo Opera | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/technology/ciscos-first-quarter-results-beat-estimates.html | Ciscoâ€šÃ„Ã´s Quarterly Results Beat Analystsâ€šÃ„Ã´ Estimates | False | By Quentin Hardy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/technology/personaltech/apple-and-android-note-taking-apps-make-paper-a-memory.html | Note to Self: Remember to Read This Article | False | By Bob Tedeschi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/arts/music/four-quartets-at-the-clark-studio-theater-review.html | For Beethoven and Eliot, Missed Connections | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/arts/dance/sydney-dance-company-visits-the-joyce-review.html | Parsing Many Forces in Nature | False | By Gia Kourlas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/a-200000-a-night-dj-known-as-kaskade-is-really-ryan-raddon-a-mormon.html | How Ryan Raddon Became the $200,000-a-Night D.J. Known as Kaskade | False | By Michael Schulman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/ncaafootball/as-penn-state-scandal-brews-sports-books-try-to-figure-odds-on-the-field.html | The Game Will Go On for the Nittany Lions, but Sports Books Struggle to Set the Odds | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/hedi-slimane-designer-turned-photographer-at-the-top-of-his-game-again.html | A Fashion Designerâ€šÃ„Ã´s Second Act | False | By Austin Considine | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/arts/music/maureen-mcgovern-at-birdland-review.html | Defiance With a Demure Smile and Tunes of the â€šÃ„Ã´60s and â€šÃ„Ã´70s | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/generators-emerge-as-a-status-symbol.html | Power Envy | False | By Penelope Green | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/health/research/brain-exam-detects-awareness-in-3-vegetative-patients.html | Study Finds Signs of Awareness in 3 â€šÃ„Â²Vegetativeâ€šÃ„Â² Patients | False | By Benedict Carey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/europe/russia-dismisses-calls-for-new-un-sanctions-on-iran.html | Russia Dismisses Calls for New U.N. Sanctions on Iran | False | By Ellen Barry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/technology/personaltech/computer-programming-for-children-minus-cryptic-syntax.html | Programming for Children, Minus Cryptic Syntax | False | By Peter Wayner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/coping-with-the-flies-of-fall.html | Coping With the Flies of Fall | False | By Michael Tortorello | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/cork-furniture-from-portugal.html | Cork Furniture From Portugal | False | By Elaine Louie | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/sales-at-green-depot-denyse-schmidt-and-others-deals.html | Sales at Green Depot, Denyse Schmidt and Others | False | By Rima Suqi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/the-cranbrook-art-museum-reopens.html | Cranbrook Art Museum Reopens | False | By Steven Kurutz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/todd-oldhams-alexander-girard.html | Todd Oldhamâ€šÃ„Â´s â€šÃ„Â²Alexander Girardâ€šÃ„Â´ | False | By Rima Suqi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/moroso-plans-a-north-american-pop-up.html | Moroso Plans a North American Pop-Up | False | By Tim McKeough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/roz-chast-brings-her-characters-to-fishs-eddy-qa.html | Roz Chast Brings Her Characters to Fishs Eddy | False | By Penelope Green | 2011-01-23 | TX 6-573-087 | |
| 2011-11-09 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/for-the-director-of-the-menil-collection-an-unadorned-home.html | For the Director of the Menil Collection, an Unadorned Home | False | By David Hay | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/retail-site-moda-operandi-raids-a-big-closet-front-row.html | Retail Site Raids a Big Closet | False | By Eric Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/fashion/the-buzz-must-attend-parties.html | The Buzz | False | By Denny Lee | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/liu-delays-revealing-names-of-campaign-bundlers.html | Liu Delays Giving Names of Campaign Fund-Raisers | False | By Raymond Hernandez and David W. Chen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/a-treehouse-grows-in-brooklyn.html | A Treehouse Grows in Brooklyn | False | By Steven Kurutz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/lessons-from-the-penn-state-scandal.html | Lessons From the Penn State Scandal | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/whether-to-remove-wallpaper-before-a-sale-market-ready.html | Market Ready | False | By Tim McKeough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/garden/bar-stools-shopping-with-michael-barrett.html | Bar Stools | False | By Rima Suqi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/invitation-to-a-dialogue-the-military-budget.html | Invitation to a Dialogue: The Military Budget | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/in-a-vote-in-ohio-a-message-for-the-democrats.html | In a Vote in Ohio, a Message for the Democrats | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/americas/angels-in-ciudad-juarez-try-to-reduce-violence.html | Angels Rushing In Where Others Fear to Tread | False | By Damien Cave | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/monitor-named-for-minority-hiring-by-new-york-fire-department.html | Judge Picks Monitor to Oversee Minority Hiring by the Fire Department | False | By Mosi Secret | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/media/the-date-11-11-11-inspires-commercialization-advertising.html | One by One, Marketers Plan for a Singular Event | False | By Stuart Elliott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/hockey/nhls-revised-rule-gives-referees-options-on-hits-to-the-head.html | N.H.L.â€šÃ„Â´s Revised Rule Gives Referees an Option | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/africa/somali-lawmaker-killed-in-mogadishu-shooting.html | Somali Lawmaker Killed in Mogadishu Shooting | False | By Josh Kron | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/politics/ohio-vote-on-collective-bargaining-is-parsed-for-2012-omens.html | Ohio Vote on Labor Is Parsed for Omens | False | By Sabrina Tavernise and Steven Greenhouse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/africa/unruly-election-campaign-mirrors-congos-instability.html | An Unruly Election Campaign Mirrors Congoâ€šÃ„Â´s Lingering Political Instability | False | By Josh Kron | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/baseball/in-the-nl-east-mets-are-likely-to-go-from-bad-to-dreadful.html | Mets Could Go From Bad to Dreadful | False | By Tyler Kepner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/some-glitches-in-first-nationwide-emergency-alert-broadcast.html | Had This Been an Actual Emergency... Oops! | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/ncaafootball/aftermath-of-1998-sandusky-investigation-raises-additional-questions.html | Investigation of Sandusky in 1998 Raises Questions | False | By Nate Schweber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/ncaafootball/central-floridas-athletic-director-resigns.html | Central Florida Officials Resign Over Recruiting | False | By Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/sat-cheating-inquiry-on-long-island-expands-to-include-act.html | L.I. Inquiry on Cheating Now Covers Five Schools | False | By Jenny Anderson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/psychics-giving-travel-advice-to-commuters.html | Donâ€šÃ„Â´t Book That Trip Just Yet. Mercury Will Be in Retrograde. | False | By Christine Haughney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/how-greece-could-leave-the-euro.html | How to Leave the Euro | False | By Stergios Skaperdas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/football/eli-mannings-late-game-poise-powers-giants.html | Giants Thrive on Manningâ€šÃ„Â´s Late-Game Poise | False | By Dave Caldwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/10/sports/basketball/ed-macauley-basketball-hall-of-famer-dies-at-83.html | Ed Macauley, Basketball Hall of Famer, Dies at 83 | False | By Douglas Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/politics/deficit-reduction-panel-at-impasse-but-obama-sees-no-reason-to-step-in.html | Panel Is at Impasse, but Obama Sees No Reason to Step In | False | By Jackie Calmes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/our-high-tech-health-care-future.html | Our High-Tech Health-Care Future | False | By Frank Moss | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/strained-brooklyn-hospitals-are-subject-of-cuomo-study-group.html | Seeking a Cure for Troubled Hospitals in Brooklyn | False | By Nina Bernstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/global/corporate-japan-rocked-by-scandal-at-olympus.html | Corporate Japan Rocked by Scandal at Olympus | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/ncaafootball/aspiring-coach-in-middle-of-colleges-scandal.html | An Aspiring Coach in the Middle of a Scandal | False | By Bill Pennington and Nate Schweber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/tighter-controls-on-market-funds.html | Tighter Controls on Market Funds | False | By Agnes T. Crane and Wei Gu | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/back-to-common-sense-at-the-polls.html | Back to Common Sense at the Polls | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/the-truth-about-iran.html | The Truth About Iran | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/technology/googles-chief-works-to-trim-a-bloated-ship.html | Googleâ€™s Chief Works to Trim a Bloated Ship | False | By Claire Cain Miller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/europe/euro-fears-spread-to-italy-in-a-widening-debt-crisis.html | Euro Fears Spread to Italy as the Debt Crisis Deepens | False | By Steven Erlanger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/coping-after-the-loss-of-their-father-neediest-cases.html | After Losing Their Father, Finding Small Ways to Cope | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/taking-aim-at-internet-rules.html | Taking Aim at Internet Rules | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/politics/cains-lawyer-on-accusing-think-twice.html | Cainâ€™s Lawyer on Accusing: â€˜Â²Think Twiceâ€™ | False | By Jim Rutenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/city-wants-to-pressure-homeless-adults-to-find-their-own-places-to-sleep.html | Do You Need a Place to Stay? Can You Prove It? | False | By Michael Powell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/sports/football/with-nick-mangolds-return-the-jets-rediscover-their-center.html | Jets Rediscover Their Center | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/a-bad-ruling-on-cigarette-warnings.html | A Bad Ruling on Cigarette Warnings | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/bankers-boycott-chef-mario-batali-after-hitler-and-stalin-remarks.html | After Chefâ€™s Hitler Remark, Bankers Change Lunch Plans | False | By James Barron | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/media/hal-bruno-director-of-election-coverage-at-abc-dies-at-83.html | Hal Bruno, Director of Election Coverage at ABC, Dies at 83 | False | By Bruce Weber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/science/earth/parks-chief-blocked-plan-for-grand-canyon-bottle-ban.html | Parks Chief Blocked Plan for Grand Canyon Bottle Ban | False | By Felicity Barringer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/europe/berezovsky-v-abramovich-offers-peek-into-post-soviet-russia.html | A Clash of Titans Exposes Russiaâ€™s Seamy Underside | False | By Sarah Lyall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/man-not-charged-for-bronx-shooting-after-his-son-was-wounded.html | Man Not Charged for Shooting After His Son Was Wounded | False | By Al Baker and Tim Stelloh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/world/europe/turkey-hit-by-another-earthquake.html | Quake Kills at Least 3 in Turkey | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/witness-says-larry-seabrook-never-sought-kickbacks.html | Witness Says Councilman Never Asked for Kickbacks | False | By Colin Moynihan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/theater/reviews/the-blue-flower-at-second-stage-theater-review.html | Inside the Whirlwind Set Spinning by War | False | By Charles Isherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/alabama-governor-fails-to-prevent-jefferson-countys-record-4-billion-bankruptcy-filing.html | Alabama Governor Fails to Prevent Countyâ€™s Record $4 Billion Bankruptcy Filing | False | By Mary Williams Walsh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/science/space/russia-fights-to-save-mars-probe-after-launch-mishap.html | Russians Fight to Save Mars Probe After Mishap | False | By Henry Fountain | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/menhaden-catch-reduction-is-approved.html | Panel Votes to Reduce a Forage Fish Catch | False | By Abby Goodnough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/audit-faults-fire-and-sanitation-departments-gps-purchase.html | GPS Units So Faulty, They Showed Fire Trucks in New York Harbor | False | By David M. Halbfinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/kristof-girls-just-want-to-go-to-school.html | Girls Just Want to Go to School | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/cuomo-praises-democratic-victories-in-new-york-elections.html | Cuomo Calls Vote Results â€˜Â²Big Victoryâ€™ for New York | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/dover-mortuary-burned-and-dumped-troop-remains-in-landfill.html | Air Force Mortuary Sent Troop Remains to Landfill | False | By Elisabeth Bumiller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/health/us-restores-data-on-doctors-discipline-with-a-catch.html | Database on Doctor Discipline Is Restored, With Restrictions | False | By Duff Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/connecticut-power-and-light-storm-response-is-questioned.html | Connecticut Grills Utility After Days in Dark | False | By Patrick McGeehan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/media/bil-keane-creator-of-the-family-circus-dies-at-89.html | Bil Keane, Creator of â€˜Â²The Family Circus,â€™ Dies at 89 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/opinion/collins-that-old-gang-of-mine.html | Wait! Donâ€™t Tell Me! | False | By Gail Collins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/politics/perry-gaffe-support-for-cain-at-republican-debate.html | After â€˜Â²Oopsâ€™ in Debate, Perry Says Heâ€™ll Stay in Race | False | By Jeff Zeleny and Ashley Parker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/10/business/media/lou-maletta-founder-of-gay-cable-network-dies-at-74.html | Lou Maletta, Gay-Television Pioneer, Dies at 74 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/politics/the-role-of-regulation-in-holding-back-business.html | The Role of Regulation in Holding Back Business | False | By Catherine Rampell and Binyamin Appelbaum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/daily-stock-market-activity.html | A Rebound in Europe, Followed by the U.S. | False | By Christine Hauser | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/10/science/earth/alan-mootnick-who-gave-a-home-to-gibbons-dies-at-60.html | Alan Mootnick, Who Studied and Gave a Home to Gibbons, Dies at 60 | False | By Douglas Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/arts/sothebys-contemporary-art-sale-totals-316-million.html | As Stocks Fall, Art Surges at a $315.8 Million Sale | False | By Carol Vogel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/politics/obama-orders-savings-of-4-billion-for-use-elsewhere.html | Obama Cuts $4 Billion, Then Uses It Elsewhere | False | By Mark Landler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/health/david-utz-surgeon-who-removed-reagans-prostate-dies-at-87.html | David Utz, Surgeon Who Removed Reagan's Prostate, Dies at 87 | False | By Douglas Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/nyregion/gunman-wounds-nurse-and-guard-at-bronx-hospital.html | Gunman Wounds Nurse and Guard at Bronx Hospital | False | By Sarah Maslin Nir and Anemona Hartocollis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/politics/justices-likely-to-overturn-california-law-against-slaughtering-downer-animals.html | Justices Likely to Overturn California Law Against Slaughtering â€˜Downerâ€™ Animals | False | By Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/business/wal-mart-to-start-sales-at-10-pm-on-thanksgiving.html | Wal-Mart to Start Its Sales at 10 P.M. on Thanksgiving | False | By Stephanie Clifford | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/pageoneplus/corrections-november-10.html | Corrections: November 10 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/ernie-pyle-museum-is-struggling-dan-barry-this-land.html | Some Artifacts Are Gone, but Not Pride in a War Correspondent Who Mattered | False | By Dan Barry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/politics/russell-pearce-arizonas-anti-immigration-champion-is-recalled.html | Recall Election Claims Arizona Anti-Immigration Champion | False | By Marc Lacey and Katharine Q. Seelye | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/education/princeton-is-swamped-in-early-applications.html | Princeton Is Swamped in Early Applications | False | By Jacques Steinberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/us-military-deaths-in-iraq-and-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-10 | https://www.nytimes.com/2011/11/10/us/transcanada-shuts-pipeline-after-troubles-with-power.html | TransCanada Shuts Pipeline After Troubles With Power | False | By Dan Frosch | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/europe/james-murdoch-faces-skeptical-british-lawmakers.html | James Murdoch Denies Misleading Parliamentary Panel | False | By Sarah Lyall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/fashion/11iht-rgvm11.html | Brazil's Body Beautiful | False | By Vincent Bevins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/fashion/11iht-rfb11.html | Creating the Luxury Swimsuit | False | By BENJAMIN SEIDLER | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/fashion/11iht-rjewel11.html | H. Stern and Those Brazilian Curves | False | By Suzy Menkes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/fashion/11iht-rcosta11.html | Francisco Costa: A Minimalist Approach | False | By Suzy Menkes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/the-internet-and-your-cultural-irrelevance.html | Dealing With Your Own Cultural Irrelevance (at Age 28) | False | By Edith Zimmerman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/werner-herzog-lives-dangerously.html | Werner Herzog Lives Dangerously | False | By Andrew Goldman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/africa/south-africas-governing-party-disciplines-youth-leader.html | Youth Leader Is Disciplined in South Africa | False | By Alan Cowell and John Eligon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/europe/greek-leaders-resume-talks-on-interim-government.html | Economist Named to Lead Greek Unity Government | False | By Suzanne Daley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/fashion/a-fashion-identity-beyond-the-beach.html | A Fashion Identity Beyond the Beach | False | By ROBB YOUNG | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/brown-rice-is-not-just-for-hippies.html | Brown Rice: Not Just for Hippies Anymore | False | By Mark Bittman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/11iht-Melikian11.html | Fortune Smiles on Abstract Art | False | By Souren Melikian | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/bank-of-england-holds-benchmark-rate-steady.html | Benchmark Interest Rate In Britain Unchanged | False | By Julia Werdigier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/forecast-for-growth-in-euro-zone-is-lowered.html | Europe's Growth Forecast Is Lowered | False | By Stephen Castle | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/middleeast/israels-supreme-court-upholds-rape-conviction-of-ex-president.html | Israeli Court Upholds Rape Conviction of Ex-President | False | By Isabel Kershner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/chinas-imports-rise-sharply-while-export-growth-slows.html | China's Imports Rise Sharply, While Export Growth Slows | False | By Sharon LaFraniere | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/bolstering-pakistan.html | Bolstering Pakistan | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/americas-real-iran-problem.html | America's Real Iran Problem | False | By Reza Marashi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/lars-von-triers-melancholia-review.html | Bride's Mind Is on Another Planet | False | By A.O. Scott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/11-22-63-by-stephen-king-book-review.html | Stephen King Goes to the Rescue of JFK. | False | By Errol Morris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/rules-for-an-honorable-nightcap.html | Rules for an Honorable Nightcap | False | By Rosie Schaap | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/competing-balanced-budget-proposals-headed-for-votes.html | Appetite for Budget Bill, but Success Is in Doubt | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/successful-ticket-fixing-inquiry-despite-a-barber.html | In an Undercover Investigation, One Big Snag: The Officer Was a Lousy Barber | False | By William K. Rashbaum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/asia/taliban-attack-united-states-army-and-afghan-meeting-in-chamkani-district.html | Taliban Attack U.S.-Afghan Meeting in Border District | False | By Rod Nordland | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/36-hours-in-st-lucia.html | 36 Hours in St. Lucia | False | By Elaine Glusac | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/middleeast/irans-supreme-leader-attackers-risk-iron-fist.html | Ayatollah Denounces U.N. Nuclear Report | False | By Rick Gladstone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/design/pacific-standard-time-art-exhibitions-in-la-review.html | A New Pin on the Art Map | False | By Roberta Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/a-train-in-winter-by-caroline-moorehead-book-review.html | Sisters Unto Death | False | By Caroline Weber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/italy-bond-market-as-euro-proxy.html | Italy Bond Market as Euro Proxy | False | By Landon Thomas Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/lightning-rods-by-helen-dewitt-book-review.html | Helen DeWittâ€Š,Ã,´s Immodest Proposal | False | By Jennifer Szalai | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/george-f-kennan-an-american-life-by-john-lewis-gaddis-book-review.html | The Age of Kennan | False | By Henry A. Kissinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/up-front-errol-morris.html | Up Front: Errol Morris | False | By The Editors | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/barbara-sheehan-sentenced-to-5-years-in-prison.html | 5-Year Term for Woman Who Killed Her Husband | False | By Dan Bilefsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/arthur-phillips-on-new-books-about-ernest-hemingway.html | Hemingway at Sea | False | By Arthur Phillips | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/higher-gossip-essays-and-criticism-by-john-updike-edited-by-christopher-carduff-book-review.html | How Updike Judged | False | By Andrew Delbanco | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/theater/alan-rickman-in-theresa-rebecks-comedy-seminar.html | A Workshop in Writing, Not Wizardry | False | By David Rooney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/administration-to-delay-pipeline-decision-past-12-election.html | U.S. Delays Decision on Pipeline Until After Election | False | By John M. Broder and Dan Frosch | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/russia-clears-last-hurdle-for-wto-membership.html | Russia Clears Last Hurdle for W.T.O. Membership | False | By David Jolly | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/americas/antonio-bonfim-lopes-brazilian-drug-lord-arrested.html | Brazil Captures a Long-Sought Drug Lord | False | By Simon Romero | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/london-under-the-secret-history-beneath-the-streets-by-peter-ackroyd-book-review.html | Beneath the Streets of London | False | By Mary Jo Murphy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/picture-books-about-new-york-city-traditions.html | Once Upon a Time in New York City | False | By Pete Hamill | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/picture-books-about-moving.html | Change of Address | False | By Carolyn Juris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/seriously-norman-written-and-illustrated-by-chris-raschka-book-review.html | Do-Over | False | By Meg Wolitzer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/the-subconscious-shelf.html | The Subconscious Shelf | False | By Leah Price | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/boys-with-heroic-alter-egos.html | Heroes and Villains | False | By Roger Sutton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/heart-and-soul-the-story-of-america-and-african-americans-written-and-illustrated-by-kadir-nelson-book-review.html | Sweet Land of Liberty | False | By Walter Dean Myers | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/pregnant-pause-by-han-nolan-book-review.html | Baby on the Way. Now What? | False | By Caitlin Flanagan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/picture-books-about-childhoods-in-wartime-asia.html | Portrait of the Artist as a Young Boy | False | By Terry Hong | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/the-future-of-us-by-jay-asher-and-carolyn-mackler-book-review.html | Caught in the Web | False | By Dan Kois | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/obamas-influential-mideast-envoy-to-resign.html | Obamaâ€Š,Ã,´s Influential Mideast Envoy to Resign | False | By Mark Landler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/childrens-books-about-holiday-songs.html | Bookshelf: Holiday Songs | False | By Pamela Paul | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/biographical-picture-books.html | Pride and Perseverance | False | By Marjorie Ingall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/books-about-young-crimefighters-in-new-york.html | Manhattan Mysteries | False | By Elizabeth Bird | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/television/all-american-muslim-on-tlc-life-in-dearborn-michigan.html | Reality TV Goes Where Football Meets the Hijab | False | By Porochista Khakpour | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/variations-on-aesops-fables.html | All the Wiser | False | By Maria Tatar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/picture-books-about-unusual-animals.html | Lions and Hippos and Whales, Oh My! | False | By Lisa Brown | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/picture-books-about-the-alphabet.html | Letters on the Loose | False | By Ben Zimmer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/books-about-mouse-adventures.html | Mice, Twice | False | By Elisabeth Egan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/the-chronicles-of-harris-burdick-14-amazing-authors-tell-the-tales-by-chris-van-allsburg-and-others-illustrated-by-chris-van-alls.html | Choose Your Own Adventure | False | By Leonard S. Marcus | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/body-of-water-by-sarah-dooley-book-review.html | When Ends Donâ€Š,Ã,´t Meet | False | By Whitney Joiner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/bigger-than-a-bread-box-by-laurel-snyder-book-review.html | Second Chances | False | By Susan Gregory Thomas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/liesl-and-po-by-lauren-oliver-illustrated-by-kei-acedera-book-review.html | My Friend the Ghost | False | By Lisa Von Drasek | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/the-scorpio-races-by-maggie-stiefvater-book-review.html | The Ride of Their Lives | False | By Jennifer Hubert Swan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/baseball/baseball-joins-search-for-abducted-major-leaguer.html | In Nation Plagued by Abductions, Search Is On | False | By Michael S. Schmidt and Simon Romero | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/italian-to-leave-ecbs-executive-board.html | Exit of Italian From Bankâ€™s Leadership Eases Tension | False | By Jack Ewing | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/asia/some-iranians-risk-it-all-to-reach-australia.html | Risking It All to Reach Australia | False | By Matt Siegel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-12 | https://www.nytimes.com/2011/11/11/business/ed-pauls-developer-of-nordictrack-exercise-device-dies-at-80.html | Ed Pauls, Developer of Indoor Skiing Machine, Dies at 80 | False | By Bruce Weber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/luxury-companies-meet-joie-de-vivre-in-brazilians.html | Luxury Companies Meet 'Joie De Vivre' in Brazilians | False | By Liz Alderman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/from-coach-to-case-study-in-penn-state-classrooms.html | From Football Coach to Case Study at Penn State | False | By Nate Schweber and Richard Pã©rez-Peã±a | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/a-twist-of-fate-modern-love.html | A Twist of Fate | False | By Alexandria Marzano-Lesnevich | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://well.blogs.nytimes.com/2011/11/10/rick-perrys-brain-freeze/ | Rick Perryâ€™s Brain Freeze | False | By Tara Parker-Pope | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/assemblyman-boyland-acquitted-in-bribery-case.html | Jury Acquits Assemblyman of Conspiring to Take Bribes | False | By Benjamin Weiser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/eatsleepplay-at-childrens-museum-of-manhattan.html | Where Children Discover Their Inner Child | False | By Laurel Graeber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/letters-from-the-big-man-stars-lily-rabe-review.html | In the Deep Forest, an Unusual Bond and Untamed Beauty | False | By Manohla Dargis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/accounting-for-financial-institutions-is-a-mess.html | Distortions In Baffling Financial Statements | False | By Floyd Norris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/rivera-murals-are-reunited-at-moma.html | Museum of Modern Art Reunites Rivera Murals | False | By Carol Vogel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/viennese-works-from-australia.html | Old Vienna, via Australia | False | By Eve M. Kahn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/new-york-gay-football-league-soars.html | When Bodies Stumble, Spirits Still Soar | False | By Dave Caldwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/haandi-curry-hill-restaurant-is-popular-among-cabbies.html | Where Cabbies Go for Biriyani | False | By Alex Vadukul | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/sunrise-football-club-for-soccer-in-prospect-park-brooklyn.html | Workaday Soccer Fans, Kicking Off With the Sun | False | By Jeffrey Marcus | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/books/the-beauty-and-the-sorrow-by-peter-englund-review.html | Mass Slaughter on a Personal Level | False | By Dwight Garner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/disney-earnings-gain-30-surpassing-estimates.html | Theme Parks Help Drive a Strong Quarter for Disney | False | By Brooks Barnes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/television/all-american-muslim-on-tlc-review.html | Everyday Lives, Filled With Teachable Moments | False | By Mike Hale | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/into-the-abyss-by-werner-herzog-review.html | Exploring Anguish and Absurdity of Killings, Wanton or Sanctioned | False | By A.O. Scott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/dining/finding-a-quality-drink-at-an-affordable-price-in-new-york.html | Finding a Quality Drink at an Affordable Price in New York | False | By Rachel Lee Harris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/theater/reviews/done-broke-at-bushwick-starr-review.html | Alcohol Applied Liberally to a Bitterly Busted Life | False | By Andy Webster | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/music/allen-stone-at-sobs-review.html | The Look Said One Thing, The Voice Something Else | False | By Jon Pareles | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/soccer/in-global-search-for-talent-us-soccer-team-trends-german.html | Tutored in Germany, Playing for the U.S. | False | By Brian Sciaretta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/media/charlie-rose-and-gayle-king-to-join-the-early-show-on-cbs.html | Charlie Rose and Gayle King in CBS â€˜Earlyâ€™ Plan | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/music/escher-string-quartet-at-alice-tully-hall-review.html | Precision And Polish For Quartet On the Rise | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/theater/theater-listings-for-nov-11-17.html | Theater Listings â€® Nov. 11-17 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/music/dark-sisters-by-nico-muhly-review.html | One Man, Five Wives and Lasting Questions | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/movie-listings-for-nov-11-17.html | Movie Listings for Nov. 11 â€® 17 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/richard-artschwager.html | Richard Artschwager | False | By Roberta Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/mika-rottenberg-and-jon-kessler-seven.html | Mika Rottenberg and Jon Kessler: â€˜Sevenâ€™ | False | By Roberta Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/theater/reviews/julia-jarchos-dreamless-land-review.html | Not a Whodunit, but a â€˜Who Is Itâ€™ of Mysteries and Fluid Realities | False | By Rachel Saltz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/tom-sachs-work.html | Tom Sachs: â€˜Workâ€™ | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/sherrie-levine-mayhem-at-whitney-museum-review.html | Flattery (Sincere?) Lightly Dusted With Irony | False | By Roberta Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/matthew-stone-optimism-as-cultural-rebellion.html | Matthew Stone: â€šÃ„Â°Optimism as Cultural Rebellionâ€šÃ„Â´ | False | By Ken Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/jack-strange-deep-down.html | Jack Strange: â€šÃ„Â´Deep Downâ€šÃ„Â´ | False | By Ken Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/music/pop-and-rock-listings-for-nov-11-17.html | Pop and Rock Listings for Nov. 11 â€šÃ„Â® 17 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/bishop-asks-that-video-be-cut-from-brooklyn-museum-show.html | Bishop Asks That Video Be Cut From Brooklyn Museum Show | False | By Patricia Cohen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/music/jazz-listings-for-nov-11-17.html | Jazz Listings for Nov. 11 â€šÃ„Â® 17 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/cecil-beatons-work-at-museum-of-city-of-new-york-review.html | A Conjurer of Beautiful People, Back in Town | False | By Ken Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/music/classical-music-opera-listings-for-nov-11-17.html | Classical Music/Opera Listings for Nov. 11 â€šÃ„Â® 17 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/dance/american-ballet-theater-at-city-center-review.html | Ode to Four Choreographersâ€šÃ„Â´ Work, With Coyness and Charm Thrown In | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/dance/dance-listings-for-nov-11-17.html | Dance Listings for Nov. 11-17 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/revolution-at-the-new-york-historical-society.html | Museumâ€šÃ„Â´s New Center of Gravity | False | By Edward Rothstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/music/defining-the-art-of-gravity-with-strings-and-a-bow.html | Defining the Art of Gravity With Strings and a Bow | False | By Steve Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/museum-and-gallery-listings-for-nov-11-17.html | Museum and Gallery Listings for Nov. 11 â€šÃ„Â® 17 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/the-conquest-sarkozy-made-review.html | The Making of the French President | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/spare-times-for-nov-11-17.html | Spare Times for Nov. 11 â€šÃ„Â® 17 | False | By Anne Mancuso | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/technology/facebook-is-said-to-be-near-ftc-settlement-on-privacy.html | F.T.C. Said to Be Near Facebook Privacy Deal | False | By Claire Cain Miller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/theater/questions-for-patti-lupone-and-mandy-patinkin.html | Donâ€šÃ„Â´t Dare Cry for These Old Friends | False | By Dave Itzkoff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/elite-squad-the-enemy-within-from-brazil-review.html | In This Version of Rio, Violence and Gore Are All in a Dayâ€šÃ„Â´s Work | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/retrospective-of-robert-gardner-ethnographer-at-film-forum.html | Bringing Faraway Worlds Closer, And Questioning Western Intrusions | False | By Manohla Dargis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/spare-times-for-children-for-nov-11-17.html | Spare Times: For Children, for Nov. 11 â€šÃ„Â® 17 | False | By Laurel Graeber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/design/pavilion-of-art-and-design-at-park-avenue-armory-review.html | A Globetrotting Display With American Flair | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/china-in-ten-words-by-yu-hua-translated-by-allan-h-barr-book-review.html | China as Paper Republic | False | By Ligaya Mishan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/the-sense-of-an-ending-by-julian-barnes-book-review.html | Julian Barnes and the Emotions of Englishmen | False | By Liesl Schillinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/adam-sandler-in-jack-and-jill-review.html | Going Over the Top, Then Downhill | False | By A.O. Scott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/calvin-gibbs-convicted-of-killing-civilians-in-afghanistan.html | Soldier Is Convicted of Killing Afghan Civilians for Sport | False | By William Yardley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-10 | 2011-11-12 | https://www.nytimes.com/2011/11/11/arts/dance/annabelle-lyon-dancer-with-balanchine-dies-at-95.html | Annabelle Lyon, Dancer With Balanchine, Dies at 95 | False | By Jack Anderson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/africa/south-sudan-accuses-sudan-of-bombing-civilian-camp.html | South Sudan Accuses Sudan of Bombing Civilian Camp Amid Fears of War | False | By Josh Kron | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/london-boulevard-with-colin-farrell-review.html | Thwarting Paparazzi and Thugs | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/immortals-with-mickey-rourke-review.html | Itâ€šÃ„Â´s Dark, Twisted and Unexplainable | False | By Paul Brunick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/ncaafootball/today-paterno-is-far-from-the-coach-we-thought-we-knew.html | Paterno at the End: Far From the Coach We Thought We Knew | False | By George Vecsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/africa/liberias-president-ellen-johnson-sirleaf-wins-election.html | Liberiaâ€šÃ„Â´s President Wins Boycotted Runoff Vote | False | By Emily Schmall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/inni-about-icelands-sigur-ros-review.html | Dreamscapes From a Singular Rock Group | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/city-election-signals-a-shift-to-the-right.html | City Election Signals a Shift to the Right | False | By Gerry Shih and Matt Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/bonded-in-love-and-disability-a-couple-keeps-a-promise-till-death.html | Bound by Love and Disability, and Keeping a Vow Until the End | False | By Jim Dwyer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/mortgage-settlement-many-are-left-behind.html | Mortgage Settlement: Many Are Left Behind | False | By Aaron Glantz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/france-demands-inquiry-of-standard-and-poors-error.html | France Demands Inquiry Into S&P. Error | False | By Liz Alderman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/dog-sweat-from-iran-review.html | Escaping Nosy Parents, and the Morality Police, Too | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/despite-the-fanfare-little-proof-of-election-irregularities.html | Despite the Fanfare, Little Proof of Election Irregularities | False | By Scott James | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/ncaafootball/espn-coverage-suffered-for-lack-of-live-pictures.html | ESPN Coverage Suffered for Lack of Live Pictures | False | By Richard Sandomir | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/middleeast/United-States-Prepares-for-Moving-Day-at-Camp-Victory-in-Iraq.html | Leaving Camp Victory in Iraq, the Very Name a Question Mark | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/barbershop-punk-on-net-neutrality-review.html | Yearning to Breathe Free on the Web | False | By Andy Webster | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/technology/twitter-ordered-to-yield-data-in-wikileaks-case.html | Twitter Ordered to Yield Data in WikiLeaks Case | False | By Somini Sengupta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/the-greening-of-whitney-brown-review.html | A Girl and Her Much Nicer Horse | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/newly-released-transcripts-show-a-combative-richard-nixon.html | Newly Released Transcripts Show a Bitter and Cynical Nixon in â€šÃ„Ã´75 | False | By Adam Nagourney and Scott Shane | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/gods-fiddler-jascha-heifetz-review.html | A Violinist Brought to Life by His Students | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/movies/steve-guttenberg-in-a-novel-romance-review.html | An Aging Loser Gets the Girl(s) | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/cyclist-fashion-is-diversifying-way-beyond-spandex.html | Cyclist Fashion Is Diversifying, Way Beyond Spandex | False | By Reyhan Harmanci | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/pacquiao-packs-an-economic-punch-in-las-vegas.html | Pacquiao Packs an Economic Punch in Las Vegas | False | By Greg Bishop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/for-occupy-wall-street-health-is-a-growing-concern.html | A Petri Dish of Activism, and Germs | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/after-debate-stumble-perry-opts-for-media-blitz.html | Perry Goes on TV to Regain Footing After Debate | False | By Jeff Zeleny and Nicholas Confessore | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/ncaafootball/tom-corbett-pennsylvania-governor-couldnt-discuss-inquiry.html | Abuse Inquiry Set Tricky Path for a Governor | False | By Jo Becker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/deaths-of-disabled-in-new-yorks-care.html | Deaths of Disabled in New Yorkâ€šÃ„Ã´s Care | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/filling-of-vacancies-lags-in-county-health-system.html | Filling of Vacancies Lags in County Health System | False | By Adrienne Lu | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/upheaval-at-penn-state-the-night-paterno-was-fired.html | Upheaval at Penn State: The Night Paterno Was Fired | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/perrys-debate-gaffe.html | Perryâ€šÃ„Ã´s Debate Gaffe | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/groupon-is-hot-but-is-it-strong-enough.html | Groupon Is Hot, but Is It Strong Enough? | False | By David Greising | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/with-fears-of-asian-carp-fading-a-sleek-campaign-to-revive-public-concern.html | With Fears of Asian Carp Fading, a Sleek Campaign to Revive Public Concern | False | By David Lepeska | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/europe/greece-and-italy-ask-technocrats-to-find-solution.html | Greece and Italy Seek a Solution From Technocrats | False | By Rachel Donadio | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/reggie-love-is-leaving-obamas-shadow-to-cast-his-own.html | Leaving Obamaâ€šÃ„Ã´s Shadow, to Cast One of His Own | False | By Jodi Kantor | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/even-herman-cains-jokes-face-extra-scrutiny-now.html | Even Cainâ€šÃ„Ã´s Old Jokes Face Extra Scrutiny Now | False | By Susan Saulny | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/mercy-not-sought-or-given-killer-of-four-is-sentenced.html | Mercy Not Sought or Given, Killer of Four Is Sentenced | False | By Tim Stelloh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/ncaafootball/a-day-later-gloom-descends-on-happy-valley.html | A Day Later, Rage Turns to Gloom | False | By Mark Viera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/can-italy-put-berlusconi-behind-it.html | Can Italy Put Berlusconi Behind It? | False | By Maurizio Viroli | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/bankruptcy-rarely-offers-easy-answer-for-counties.html | Bankruptcy Rarely Offers Easy Answer for Counties | False | By Campbell Robertson, Mary Williams Walsh and Michael Cooper | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/basketball/imminent-deal-in-nba-no-but-sides-keep-negotiating.html | A Final Proposal, With Hopes of a Vote | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/in-the-bronx-a-veteran-finds-renewed-purpose.html | After Downfall, Veteran Finds New Purpose | False | By Niko Koppel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/to-save-our-economy-ditch-taiwan.html | To Save Our Economy, Ditch Taiwan | False | By PAUL V. KANE | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/senate-approves-two-pieces-of-jobs-bill.html | Senate Approves Two Pieces of Jobs Bill | False | By Robert Pear and Jennifer Steinhauer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/ncaafootball/lawyer-raises-concerns-for-boys-in-sandusky-case.html | Concerns Raised for Boys in Sandusky Case | False | By Katharine Q. Seelye | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/americas/mexico-drug-trafficking-suspect-is-caught.html | Mexico: Trafficking Suspect Caught | False | By Karla Zabludovsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/hockey/in-nhl-disclosure-of-concussions-is-lagging.html | In N.H.L., Disclosure of Concussions Is Lagging | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/europe/in-france-sacrifices-of-world-war-i-resonate-anew.html | War Resonates Anew on Hallowed French Ground | False | By Steven Erlanger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/statue-by-douwe-blumberg-seeks-home-in-lower-manhattan.html | New to City, Statue Seeks Resting Place | False | By Patrick McGeehan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/the-inequality-map.html | The Inequality Map | False | By David Brooks | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/theater/reviews/hugh-jackman-back-on-broadway-at-broadhurst-review.html | A Master of Mass Flirtation | False | By Ben Brantley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/ncaafootball/mcqueary-wont-coach-in-game-vs-nebraska.html | McQueary Wonâ€šÃ„Ã´t Coach in Game vs. Nebraska | False | By Mark Viera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/government-policies-cool-china-real-estate-boom.html | Government Policies Cool Chinaâ€šÃ„Ã´s Real Estate Boom | False | By Keith Bradsher | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/legends-of-the-fail.html | Legends of the Fail | False | By Paul Krugman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/nyc-delays-tighter-rules-for-homeless-seeking-shelter.html | City Delays Tighter Rules for Homeless People Seeking Shelter | False | By David W. Chen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/now-italy-is-in-turmoil.html | Now, Italy | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/unesco-trims-its-budget.html | Unesco Trims Its Budget | False | By Steven Erlanger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/passport-control.html | Passport Control | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/energy-environment/coal-project-hits-snag-as-a-partner-backs-off.html | Coal Project Hits Snag as a Partner Backs Off | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/europe/russia-hopes-for-space-probe-fade.html | Russia: Hopes for Space Probe Fade | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/posting-diversifying-the-city's-housing-stock.html | Rethinking Ways to Divide Living Space | False | By Fred A. Bernstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/energy-environment/libya-sees-return-to-prewar-oil-production-levels-by-june.html | As Oil Production Rises, Libya Expects to Hit Prewar Levels by June | False | By Clifford Krauss | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/football/jets-defense-against-patriots-cant-just-mimic-others.html | Jets Need Own Plan to Defeat the Patriots | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/time-and-again-big-multiples-fall.html | Time and Again, Big Multiples Fall | False | By Robert Cyran and Jeffrey Goldfarb | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/living-with-noises-pleasant-and-less-so.html | Living With Noises, Pleasant and Less So | False | By Joyce Cohen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/kraushaar-will-discuss-cain-only-if-other-3-accusers-join-her.html | One of Cainâ€™s Accusers Is Waiting for Others to Come Forward, Her Lawyer Says | False | By Michael D. Shear and Jim Rutenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/penn-states-response-to-the-sex-abuse-scandal.html | Penn Stateâ€™s Response | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/opinion/protection-for-the-ocean-food-chain.html | Protection for the Ocean Food Chain | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/global/sovereign-debt-turns-sour-in-euro-zone.html | Europeâ€™s Banks Found Safety of Bonds a Costly Illusion | False | By Liz Alderman and Susanne Craig | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/streetscapes-the-pedestrian-loses-the-way.html | The Pedestrian Loses the Way | False | By Christopher Gray | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/what-to-know-when-interviewing-with-cubs.html | What to Know When Interviewing With Cubs | False | By Dan McGrath | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/sports/psal-cross-country-championship-elite-runners-from-elite-schools.html | Elite Runners From Elite Schools Vie for a Title | False | By Vincent M. Mallozzi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/mortgages-retiring-without-a-home-loan.html | Retiring Without a Home Loan | False | By Janet Morrisey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/tommy-craig.html | Tommy Craig | False | By Vivian Marino | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/some-consumers-object-to-sales-on-thanksgiving.html | Thanksgiving as Day to Shop Meets Rejection | False | By Stephanie Clifford | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/books/morris-philipson-who-led-the-university-of-chicago-press-dies-at-85.html | Morris Philipson, Who Led the University of Chicago Press, Dies at 85 | False | By Paul Vitello | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/politics/national-spotlight-might-shine-too-bright-for-gaffe-prone-perry.html | National Spotlight Might Shine Too Bright for Gaffe-Prone Perry | False | By Ross Ramsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/in-councilman-seabrooks-trial-testimony-on-payments.html | Court Told of Payments to Councilman Seabrook | False | By Colin Moynihan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/wind-money-fuels-spending-and-benefits-in-small-schools.html | Wind Money Fuels Spending and Benefits in Small Schools | False | By Morgan Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/rich-man-poor-man-congress-has-both.html | Rich Man, Poor Man; Congress Has Both | False | By Elizabeth Titus | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/arts/music/calle-13-wins-big-at-latin-grammys.html | Calle 13 Wins Big at Latin Grammys | False | By Jon Pareles | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/business/media/popularity-of-comedians-as-pitchmen-increases.html | Funny Faces Meant to Whet Buyersâ€™ Appetites | False | By Stuart Elliott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/us/gtt.html | GTT â€“ | False | By Michael Hoinski | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/nyregion/special-parking-rules-for-nyc.html | Special Parking Rules | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/pageoneplus/corrections-november-11.html | Corrections: November 11 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-11 | https://www.nytimes.com/2011/11/11/world/middleeast/arab-league-support-sought-in-pressuring-syria-on-violence.html | Arab League Support Sought in Pressuring Syria | False | By Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/europe/under-us-pressure-europeans-seek-response-to-euro-crisis.html | Italy and Greece Act With More Force on the Debt Crisis | False | By Gaia Pianigiani and Niki Kitsantonis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/asia/china-tightens-reporting-rules-for-journalists.html | China Rolls Out Tighter Rules on Reporting | False | By Michael Wines | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/dance/daniel-ezralow-spider-man-choreographer-goes-to-china.html | Spinning Webs, Then Chasing Sugarplums | False | By Rebecca Milzoff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/europe/12iht-letter12.html | An Austerity Unlike That Seen Before | False | By Alan Cowell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/rugby/12iht-rugby12.html | No Rest in the Hunt for a Rugby Title | False | By Huw Richards | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/autoracing/12iht-srf1team12.html | In the Pursuit of Formula One Excellence, and the Elusive No. 1 | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/autoracing/12iht-srf1post12.html | Abu Dhabi's Racing Oasis | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/autoracing/12iht-srf1prix12.html | Putting Elite Racing Design to a Twilight Test | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/the-euro-zone-north-needs-the-south.html | The Euro-Zone North Needs the South | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/dining/12iht-wine12.html | Out of the Shadow of Barolo | False | By Eric Pfanner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/travel/12iht-gear12.html | Getting Savvier About Carry-Ons | False | By Jennifer Conlin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/arts/12iht-melikian12.html | The Fever Bubbling in Contemporary Art Sales | False | By Souren Melikian | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/dreaming-of-a-normal-life-in-china.html | Dreaming of a Normal Life in China | False | Murong Xuecun | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/at-occupy-protests-bearing-witness-without-preaching-beliefs-by-mark-oppenheimer.html | At â€˜Occupyâ€™ Protests, Bearing Christian Witness Without Preaching | False | By Mark Oppenheimer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/design/changes-at-the-hispanic-society-of-america.html | An Outpost for Old Spain in the Heights | False | By Felicia R. Lee | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/global/bp-wins-legal-victory-for-its-russian-joint-venture.html | Lawsuit Against BP in Russia Is Thrown Out | False | By Julia Werdigier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/music/peter-maxwell-daviess-new-opera-kommilitonen.html | An Elder Maestro Shows Students How to Be Strident | False | By Michael White | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/daily-stock-market-activity.html | Stocks Jump As the Crisis In Europe Eases a Bit | False | By Christine Hauser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/dance/john-jasperse-prepares-his-new-work-canyon.html | Body and Brain Both Stretched To Their Limits | False | By Gia Kourlas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/dining/12iht-wineSide12.html | Reds and Whites Found Along the Back Roads of Piedmont | False | By Eric Pfanner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/asia/dissident-chinese-artist-ai-weiwei-will-contest-large-tax-bill.html | With Help, Chinese Artist Will Contest a Tax Bill | False | By Sharon LaFraniere | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/pennsylvania-hunting-and-fracking-vie-for-state-lands.html | Gas Drillers Invade Huntersâ€™ Pennsylvania Paradise | False | By Katharine Q. Seelye | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/europe/in-ukraine-new-charges-added-against-yulia-v-tymoshenko.html | New Charges Against Ex-Leader of Ukraine | False | By David M. Herszenhorn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/global/europe-to-propose-restrictions-on-ratings-agencies.html | S&P. Error on Rating of France Incites Inquiry | False | By Stephen Castle and Liz Alderman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/ultimate-fighting-championship-comes-of-age-financially.html | Ultimate Fighting Dips a Toe Into the Mainstream | False | By Barry Bearak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/asia/report-details-initial-chaos-at-fukushima-daiichi-nuclear-plant-in-japan.html | Report Gives New Details of Chaos at Stricken Plant | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/long-island-in-the-region-building-sustainable-and-affordable-homes-in-brentwood.html | Building Sustainable and Affordable Homes in Brentwood | False | By Marcelle S. Fischler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/connecticut-in-the-region-new-canaans-new-openness-to-affordable-housing.html | New Canaanâ€™s New Openness to Affordable Housing | False | By Lisa Prevost | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/new-jersey-in-the-region-environmental-issues-disrupt-sales.html | What Lies Beneath, and Behind | False | By Antoinette Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/energy-environment/a-cornucopia-of-help-for-renewable-energy.html | A Gold Rush of Subsidies in Clean Energy Search | False | By Eric Lipton and Clifford Krauss | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/movies/ernie-gehrs-films-traffic-in-images-and-light.html | No Blockbusters Here, Just Mind Expanders | False | By Manohla Dargis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/rights-gone-wrong-by-richard-thompson-ford-book-review.html | Misunderstanding Racial Justice | False | By Jeffrey Rosen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/books/review/sic-a-memoir-by-joshua-cody-book-review.html | The Writing Cure | False | By Gregory Cowles | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/asia/japan-to-join-talks-on-pacific-trade-pact.html | Premier Says Japan Will Join Pacific Free Trade Talks | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/the-rubber-duck-knows-no-frontiers.html | â€˜The Rubber Duck Knows No Frontiersâ€™ | False | By Hilary Greenbaum and Dana Rubinstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/the-topic-of-cancer.html | The Topic of Cancer | False | By Ariel Kaminer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/diagnosis-hurt-all-over.html | Hurt All Over | False | By Lisa Sanders, M.D. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/confessions-of-a-tweeter.html | Confessions of a Tweeter | False | By Larry Carlat | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/reply-all-bioterrorism.html | We Are Still Not Ready | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/magazine/reply-all-lynda-barry.html | Lynda Barry Will Make You Believe In Yourself | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/jennifer-miller-and-jason-feifer-vows.html | Jennifer Miller and Jason Feifer | False | By Andrew L. Yarrow | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/movies/paddy-considine-directs-tyrannosaur-starring-peter-mullan.html | Battered Souls, Seeking Salvation in Each Other | False | By Dennis Lim | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/bay-shore-li-living-in-a-hamlet-with-a-liquid-playground.html | A Hamlet With a Liquid Playground | False | By Marcelle S. Fischler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/movies/homevideo/new-on-dvd-jean-arthur-comedy-collection.html | Sweetness With Spine | False | By Dave Kehr | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/the-421a-tax-exemption-dont-say-you-didnt-know.html | 421a Tax Exemption: Donâ€šÃ„Ã´t Say You Didnâ€šÃ„Ã´t Know | False | By Julie Satow | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/middleeast/syrian-protesters-killed-during-street-protests-demanding-arab-league-suspend-syria.html | Protesters Urge Arab League to Suspend Syria as Deaths Mount | False | By Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/global/irish-real-estate-tycoon-declares-bankruptcy-in-belfast.html | Irish Real Estate Tycoon Declares Bankruptcy in Belfast | False | By Doreen Carvajal | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/in-jamaica-mento-music-makes-a-comeback.html | On Jamaicaâ€šÃ„Ã´s Other Coast, a Musical Revival | False | By David Kaufman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/americas/top-mexican-official-among-8-dead-in-helicopter-crash.html | Copter Crash Kills a Leader in Mexicoâ€šÃ„Ã´s Drug Fight | False | By Damien Cave | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/your-money/taxes/tax-burdens-tilt-coastal-and-systems-fairness-is-debated.html | Tax Burdens Tilt Coastal, and Systemâ€šÃ„Ã´s Fairness Is Debated | False | By Paul Sullivan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/hotels-in-barbados-dominica-bonaire-grand-cayman-st-barts.html | Out-of-the-Way Stays, Rugged to Refined | False | By Elaine Glusac | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/bequia-a-caribbean-getaway-from-the-getaways.html | Bequia: Getting Away From the Getaways | False | By Jeremy W. Peters | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/a-young-sailors-guide-to-the-caribbean.html | A Young Sailorâ€šÃ„Ã´s Guide to the Caribbean | False | By Rachel Lee Harris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/how-to-control-the-lionfish-population-explosion-in-the-caribbean-get-the-skillet-quick.html | Yep, Thatâ€šÃ„Ã´s Me on the Tasting Menu | False | By Elaine Glusac | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/in-the-caribbean-away-from-the-crowds.html | 14 Ways to Ditch the Crowds | False | By MICHELLE HIGGINS; BAZ DREISINGER; and JEREMY W. PETERS | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/on-the-hunt-for-hot-sauce-in-the-caribbean.html | Iâ€šÃ„Ã´ll Have the Red: Hot Sauce, Island by Island | False | By Matt Gross | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/must-haves-for-a-caribbean-vacation.html | Your Go-Bag for the Caribbean | False | By Rachel Lee Harris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/travel/four-hot-new-caribbean-drinks.html | A New Wave of Cool Drinks | False | By Bonnie Tsui | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/asia/picking-brand-names-in-china-is-a-business-itself.html | Picking Brand Names in China Is a Business Itself | False | By Michael Wines | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/judy-garland-impersonator-tommy-femia-of-brooklyn.html | The Boy Who Became Judy Garland | False | By Dan Barry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/seriously-men-only-think-theyre-funnier-studied.html | Seriously, Men Only Think Theyâ€šÃ„Ã´re Funnier | False | By Pamela Paul | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/kal-penn-returns-to-movies-from-the-white-house.html | Kal Penn, a Star Turn on Both Coasts | False | By Ashley Parker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/twihards-ask-what-will-bellas-wedding-dress-look-like-field.html | What Will Bella Wear? | False | By Monica Corcoran Harel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/automobiles/turning-up-the-pressure-to-keep-gas-in-the-game.html | Turning Up the Pressure to Keep Gas in the Game | False | By Paul Stenquist | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/automobiles/a-plan-for-efficiency-in-the-rest-of-the-car.html | A Plan for Efficiency in the Rest of the Car | False | By Paul Stenquist | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/music/anthony-santos-has-new-album-and-tv-project.html | Crossing Over, No Translation Needed | False | By Larry Rohter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/movies/marilyn-monroes-strap-snaps-again-on-film.html | The Prince, the Showgirl, and the Stray Strap | False | By Pat Ryan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/energy-environment/regulators-examine-electric-car-batteries-after-fire.html | Batteries in Electric Cars Examined After Chevy Volt Fire | False | By Nick Bunkley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/ffa-prospers-by-expanding-its-scope.html | Future Farmers Look Ahead | False | By Motoko Rich | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/music/david-lynchs-album-crazy-clown-time.html | Music, Not Movies, But Still Exploring Places of Darkness | False | By David Lynch | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/some-european-default-fears-may-be-overstated.html | A Big Market, but Not Necessarily Dangerous | False | By Floyd Norris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/automobiles/autoreviews/jeep-patriot-hooray-for-the-red-white-and-bland.html | Hooray for the Red, White and Bland | False | By Robert Peele | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/music/iridium-jazz-guitar-shrine-expands-beyond-jazz-to-survive.html | Jazz Guitar Shrine Expands Beyond Jazz to Survive | False | By James C. McKinley Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/automobiles/at-last-a-small-chevy-that-makes-some-waves.html | At Last, a Small Chevy That Makes Some Waves | False | By Sam Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/automobiles/new-car-test-drives-now-seem-so-1995.html | For New-Car Buyers, Taking a Test Drive Now Seems So 1995 | False | By Alan Rider | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/realestate/dekalb-avenue-brooklyn-block-by-block-an-avenue-arrives-tourists-and-all.html | DeKalb Avenue Arrives, Tourists and All | False | By Christian L. Wright | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/your-money/airbnb-gets-five-night-test-in-new-york-city.html | Airbnbâ€šÃ„Ã´s Lodging Gets Tested, Yielding a Mixed Bag | False | By Ron Lieber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/asia/chinese-but-not-their-leaders-take-to-ambassador-gary-locke.html | Chinese, but Not Their Leaders, Flock to U.S. Envoy | False | By Sharon LaFraniere | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/music/bernard-haitink-and-new-york-philharmonic-review.html | A Guest Conductor Leads Familiar Pieces | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/television/elizabeth-berkley-in-lucky-christmas-on-hallmark-review.html | A Single Mom Gambling on Christmas Spirit | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/music/huelgas-ensemble-at-white-light-festival-review.html | Renaissance Works in Which Exceptions Rule | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/ncaafootball/penn-state-puts-mcquaery-on-leave.html | Penn State Puts McQueary on Leave | False | By Mark Viera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/a-focus-on-the-scourge-of-spanking.html | A Focus on the Scourge of Spanking | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/health-gizmos-nagging-us-about-how-to-live.html | Health Gizmos Nagging Us About How to Live | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/social-qs-when-a-good-deed-is-punished.html | Good Deed, Punished | False | By Philip Galanes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/dance/emily-johnson-catalyst-in-the-thank-you-bar-review.html | Exploration With Myth, Memory and Movement | False | By Gia Kourlas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/letters-to-the-editor-of-the-styles-section.html | Letters | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/dance/lar-lubovitch-dance-at-the-baryshnikov-center-review.html | Individual Links in a Rolling Chain | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/alejandro-jodorowsky-and-his-tarot-de-marseille.html | When the Tarot Trumps All | False | By David Colman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/the-religious-exemption-on-birth-control-coverage.html | The Religious Exemption on Birth Control Coverage | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/dance/gesel-masons-women-sex-desire-review.html | Looking at Intimacy, for Bodies and Minds | False | By Gia Kourlas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-12 | https://www.nytimes.com/2011/11/12/theater/reviews/hand-to-god-by-robert-askins-at-ensemble-studio-theater.html | Pent-Up Feelings Set Free by Puppets | False | By Charles Isherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-11 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/cafe-le-perche-and-its-oven-from-rural-france.html | Rural French Baking, From Oven to Recipes | False | By Alice Gabriel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/at-the-art-auctions-during-tight-economic-times.html | Show of Hands, Please: Who Can Buy Art? | False | By Julia Chaplin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/martha-raddatz-tells-war-stories-with-a-human-angle.html | Telling the Stories of War Through Many Voices | False | By Jennifer Conlin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/the-millstone-cafe-in-kent-review.html | Local Ingredients Make an Ever-Shifting Menu | False | By Christopher Brooks | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/names-of-the-dead.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/wild-boar-at-il-cinghiale-in-little-ferry-review.html | Back Again From Italy, With Boar and More | False | By David M. Halbfinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/dance/annabelle-lyon-dancer-with-balanchine-dies-at-95.html | Annabelle Lyon, Dancer for Balanchine, Dies at 95 | False | By Jack Anderson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/design/museum-of-the-great-war-opens-in-meaux-france.html | Bringing the War Home | False | By Edward Rothstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/theater/performa-11-performance-art.html | If It Involves Performing, Does That Make It Art? | False | By Ken Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/georgia-or-most-of-it-ends-sunday-ban-on-alcohol-sales.html | In Georgia, Some Vote to Stay Dry on Sundays | False | By Robbie Brown | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/henry-d-owen-diplomat-of-economic-summits-dies-at-91.html | Henry D. Owen, 91, Dies; Shaped Global Fiscal Order | False | By Paul Vitello | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/middleeast/lebanon-hearing-on-hariri-trial.html | Lebanon: Hearing on Hariri Trial | False | By Marlise Simons | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/arts/music/city-opera-strategy-relies-heavily-on-donations.html | City Opera&#x27;s Growth Plan Depends on Donors | False | By Daniel J. Wakin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/science/earth/virginia-shaken-reactors-cleared.html | Virginia: Shaken Reactors Cleared | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/middleeast/iraq-two-shot-after-soccer-victory.html | Iraq: Two Shot After Soccer Victory | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/europe/turkey-militants-hijack-ferry.html | Turkey: Ferry Hijacker Killed | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/football/giants-bradshaw-out-for-49ers-game-but-nicks-may-play.html | Giants&#x27; Bradshaw Out for 49ers Game, but Nicks May Play | False | By Dave Caldwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/pan-asian-dining-at-ten-ten-bistro-in-mt-sinai-review.html | Japanese Dí's Côr, Pan-Asian Menu | False | By Joanne Starkey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/crosswords/bridge/2-computers-in-battle-for-title-evaluate-a-hand-differently.html | 2 Computers in Battle for Title Evaluate a Hand Differently | False | By Phillip Alder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/wisconsin-protesters-remain-in-smaller-numbers.html | Allies Have Doubts About Protesters in Wisconsin | False | By Monica Davey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/soy-diet-is-cruel-and-unusual-florida-inmate-claims.html | Soy Diet Is Cruel and Unusual, Florida Inmate Claims | False | By Lizette Alvarez | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/god-of-carnage-is-at-hudson-stage-theater.html | Vicious Brats? No Wonder | False | By Sylviane Gold | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/in-shift-more-people-move-in-to-new-york-than-out.html | Happy to Call the City Home, More Now Move In Than Out | False | By Sam Roberts | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/ncaafootball/in-college-football-letdown-looms-after-a-big-game-for-winners-and-losers.html | Win or Lose, a Big Game Comes With the Possibility of a Big Letdown | False | By Ray Glier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/politics/rick-perry-buys-1-million-in-ad-time-on-fox-news.html | To Catch Up, Perry Makes a Big Ad Buy | False | By Jim Rutenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/arms-and-the-corrupt-man.html | Arms and the Corrupt Man | False | By Andrew Feinstein | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/collins-guess-what-its-time-for-a-gop-debate.html | Guess What ItâeÅ¡Ã„Â´s Time For! | False | By Gail Collins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/a-wooden-yacht-is-gone-but-a-skippers-dream-endures.html | A SkipperâeÅ¡Ã„Â´s Dream Outlives His Beloved Yacht | False | By Jess Bidgood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/middleeast/on-syrias-border-with-turkey-unrest-divides-communities.html | Unrest in Syria Divides a Region as a Border Never Did | False | By Liam Stack | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/aint-misbehavin-staged-at-long-wharf-theater-review.html | After 33 Years, Still Promising to Behave | False | By Sylviane Gold | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/the-right-move-on-keystone-xl.html | The Right Move on Keystone XL | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/to-keep-up-with-yankees-look-beyond-sports-pages.html | To Keep Up With Yankees, Look Beyond Sports Pages | False | By James Barron | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/rose-pak-a-chinatown-power-broker-savors-mayor-edwin-lees-victory.html | Power Broker Savors a Victory in San Francisco | False | By Erik Eckholm | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/rimer-cardillo-exhibit-in-roslyn-harbor-review.html | Coded Messages | False | By Martha Schwendener | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/media/with-flixster-studios-bet-consumers-will-buy-movies-again.html | A Bid to Get Film Lovers Not to Rent | False | By Brooks Barnes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/politics/newt-gingrich-gets-bump-in-poll-as-foes-flounder.html | As Foes Flounder, Gingrich Gets Bump in Poll | False | By Trip Gabriel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/tennessees-push-to-transform-schools.html | TennesseeâeÅ¡Ã„Â´s Push to Transform Schools | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/affirmation-of-health-care-reform.html | Affirmation of Health Care Reform | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/ncaabasketball/unc-and-michigan-state-tip-off-on-an-aircraft-carrier.html | Season Tips Off in Location Unlike Any Other | False | By Greg Bishop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/politics/taste-for-reality-tv-seen-in-popularity-of-debates.html | A Taste for Reality TV Seen in Popularity of Presidential Debates | False | By Michael D. Shear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/from-foster-child-to-a-room-of-her-own.html | A Room of Her Own | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/nocera-the-institutional-pass.html | The Institutional Pass | False | By Joe Nocera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/in-madeleine-georges-new-play-love-and-anthropology-review.html | Loves, New and Old: A Comedy of âeÅ¡Ã„Ã²Kinship StructuresâeÅ¡Ã„Â´ | False | By Anita Gates | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/mockingbird-plays-on-new-jersey-stage-review.html | Atticus Teaches a Lesson in Racism | False | By Anita Gates | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/ncaafootball/penn-state-officials-including-paterno-could-face-civil-lawsuits.html | Penn State Officials, Including Paterno, Could Face Civil Lawsuits | False | By Bill Pennington | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/subway-thief-or-just-an-expert-on-wallets-and-razor-blades.html | Subway Thief? Or Just an Expert on Wallets and Razor Blades? | False | By Michael Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/health/plan-would-delay-sales-of-generic-for-lipitor.html | Plan Would Delay Sales of Generic for Lipitor | False | By Duff Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/africa/un-officials-accuse-sudan-of-bombing-south-sudan.html | U.N. Officials Accuse Sudan of a Bombing | False | By Rick Gladstone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/media/emi-is-sold-for-4-1-billion-consolidating-the-music-industry.html | EMI Is Sold for $4.1 Billion in Combined Deals, Consolidating the Music Industry | False | By Ben Sisario | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/soccer/american-mens-soccer-team-tests-its-talent-in-a-1-0-exhibition-loss-to-france.html | No Goals, Again, for Struggling U.S. | False | By Scott Sayare | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/media/CNN-documentary-sets-off-debate-on-race-and-technology.html | CNN Sets Off a Debate on Race and Technology | False | By Brian Stelter and Jenna Wortham | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/norton-dodge-84-economics-professor-and-art-collector-dies.html | Norton Dodge Dies at 84; Stored Soviet Dissident Art | False | By Margalit Fox | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/opinion/blow-friend-with-benefits.html | Friend With Benefits | False | By Charles M. Blow | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/middleeast/government-forces-kill-at-least-15-in-yemen.html | Yemeni Forces Heighten Deadly Assault on Protesters in City Central to Uprising | False | By Laura Kasinof | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/energy-environment/sinopec-buys-stake-in-portuguese-energy-company.html | Sinopec Buys Stake in Portuguese Energy Company | False | By Mark Scott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/europe/james-murdoch-in-test-of-wills-with-former-allies.html | MurdochâeÅ¡Ã„Â´s Former Allies Deliver a Counterpunch | False | By Ravi Somaiya | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/business/global/european-turmoil-could-slow-us-recovery.html | EuropeâeÅ¡Ã„Â´s Woes Pose New Peril to Recovery in the U.S. | False | By Annie Lowrey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/on-college-campuses-athletes-often-get-off-easy.html | On Campus, a Law Enforcement System to Itself | False | By Nina Bernstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/when-gunfire-reaches-inside-the-hospital.html | Often at Center of Mayhem, Emergency Rooms Tend to Be Gunfire-Free Zones | False | By Al Baker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/baseball/papelbon-bostons-closer-since-2006-signs-with-phillies.html | Phillies Lure Papelbon from Boston | False | By Andrew Keh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/architect-rafael-vinoly-likes-his-sundays-dull.html | Classical Piano and Modern Design | False | By Robin Finn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/peels-on-the-bowery-offers-milkshakes-and-wine.html | Milkshakes by Day, Spiked Ones at Night | False | By Robin Finn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/basketball/nba-players-weigh-sterns-latest-ultimatum.html | N.B.A. Players Weigh Legitimacy of Latest Ultimatum | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/world/asia/obama-trip-stresses-ties-to-economies-across-pacific.html | Obama Trip Stresses Ties to Economies Across Pacific | False | By Jackie Calmes | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/after-apartment-fire-living-on-her-own-once-again.html | Independent Once Again After a Devastating Blaze | False | By Mathew R. Warren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/at-aid-for-aids-gala-honors-and-red-carpet-jitters.html | An AIDS Gala, With Honors and a Few Red Carpet Jitters | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/ombudsmen-gave-whistle-blowers-names-to-state-agency.html | For Disabled Care Complaints, Vow of Anonymity Was False | False | By Danny Hakim | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/apps-for-overwhelmed-new-york-foodies.html | Where to Eat? | False | By Joshua Brustein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/nyregion/cuomo-pledges-to-fight-joblessness-among-minority-youths.html | Cuomo Pledges to Fight Joblessness Among Minority Youths | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/hockey/nhl-hockey-roundup.html | Rangers Roll to Sixth Straight Victory | False | By Christopher Botta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/orville-davis-a-musician-and-cowboy-character-study.html | Horses, Music and a Happy Cowboy | False | By Corey Kilgannon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/football/jets-receivers-look-to-maintain-momentum-against-patriots.html | Jetsâ€šÃ„Â´ Receivers Looking to Maintain Momentum | False | By Hunter Atkins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/big-city-while-filmmakers-flourish-schools-sacrifice.html | As Schools Sacrifice, TV Shows Flourish | False | By Ginia Bellafante | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/sports/baseball/kidnapped-ballplayer-ramos-found-alive-in-venezuela.html | Kidnapped Ballplayer Ramos Found Alive in Venezuela | False | By Simon Romero | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-12 | https://www.nytimes.com/2011/11/12/us/shots-fired-near-white-house.html | Shots Fired Near White House | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/bloomberg-turns-from-data-to-speeches-to-make-his-point.html | Data-Crunching Mayor Now Sees Power in Words | False | By Michael Barbaro | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/the-costs-of-child-care.html | The Costs of Child Care | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/europe/silvio-berlusconi-resign-italy-austerity-measures.html | Berlusconi Steps Down, and Italy Pulses With Change | False | By Rachel Donadio and Elisabetta Povoledo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-11 | https://www.nytimes.com/2011/11/11/greathomesanddestinations/a-tale-of-2-streets-extremes-in-britains-market.html | A Tale of 2 Streets: Extremes in Britainâ€šÃ„Â´s Market | False | By Richard Holledge | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/football/andy-dalton-rookie-quarterback-quietly-leads-bengals.html | Understated Rookie Fuels Bengalsâ€šÃ„Â´ Makeover | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/the-angry-aftermath-for-a-program-gone-awry.html | The Angry Aftermath for a Program Gone Awry | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/football/afc-east-title-is-divide-for-otherwise-tight-rivalry.html | A.F.C. East Title Is the Divide in an Otherwise Tight Rivalry | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/golf/on-the-golf-course-the-haas-family-tree-has-many-offshoots.html | The Haas Family Tree Has Many Offshoots | False | By Adam Schupak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/former-wagner-players-nightmare-ends-a-baseball-dream.html | New Doubt Over Arrest That Ended a Dream | False | By Hunter Atkins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/middleeast/arab-league-votes-to-suspend-syria-over-its-crackdown-on-protesters.html | Arab League Votes to Suspend Syria Over Crackdown | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/online-dating-as-scientific-research.html | Love, Lies and What They Learned | False | By Stephanie Rosenbloom | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/football/frank-gores-secret-of-success-is-falling-forward.html | Tackling the 49ersâ€šÃ„Â´ Gore Doesnâ€šÃ„Â´t Mean Youâ€šÃ„Â´ve Stopped Him | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/ncaafootball/for-a-father-and-daughter-a-growing-bond-with-penn-state-is-shattered.html | A Scandal Is a Test of Bonds Old and New | False | By Malcolm Moran | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/ncaafootball/interim-coach-tom-bradley-may-well-lose-his-dream-job-soon.html | Coachâ€šÃ„Â´s â€šÃ„Â´Very Unprecedentedâ€šÃ„Â´ Situation | False | By Mark Viera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/adrienne-jarocki-teenage-fencing-champion.html | Champion in Pageants, Dancing and Fencing | False | By Vincent M. Mallozzi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/politics/spotlight-fixed-on-geithner-a-man-obama-fought-to-keep.html | Spotlight Fixed on Geithner, a Man Obama Fought to Keep | False | By Jackie Calmes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/business/robert-l-johnson-anger-has-no-place-in-business.html | No Ranting and Raving Is Permitted | False | By Adam Bryant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/devastation-at-japan-site-seen-up-close.html | Devastation at Japan Site, Seen Up Close | False | By Martin Fackler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/asia/gunman-goes-on-fatal-rampage-in-kazakhstan.html | Fatal Rampage by a Gunman in Kazakhstan | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/middleeast/iraq-criticizes-exxonmobil-on-kurdistan-oil-pursuits.html | Iraq Criticizes Exxon Mobil on Kurdistan Oil Pursuits | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/basketball/tobias-harris-can-only-wait-for-his-nba-moment.html | Still Waiting for That N.B.A. Moment | False | By Vincent M. Mallozzi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/a-small-town-almost-waterless-takes-a-big-gamble.html | A Small Town, Almost Waterless, Takes a Big Gamble | False | By Susannah Jacob | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/business/dear-committee-main-st-says-look-at-pensions.html | Dear Committee: Main Street Says Look at Pensions | False | By Gretchen Morgenson | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/business/turning-the-dialogue-from-wealth-to-values.html | Whatever Happened to Discipline and Hard Work? | False | By Tyler Cowen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/your-money/when-its-ok-to-invade-a-seatmates-space.html | Go Ahead, Invade Your Seatmate€Ã‚Â´s Space | False | By David Segal | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/business/letters-the-fever-for-flat-taxes.html | The Fever for Flat Taxes | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/business/sisters-of-st-francis-the-quiet-shareholder-activists.html | Nuns Who Won€Ã‚Â´t Stop Nudging | False | By Kevin Roose | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/europe/for-european-union-and-the-euro-a-moment-of-truth.html | Even as Governments Act, Time Runs Short for Euro | False | By Nicholas Kulish and Steven Erlanger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/ncaafootball/100000-fans-cheer-but-the-mood-is-numb.html | 100,000 Football Fans at Penn State Cheer, but the Mood Is Numb | False | By Bill Pennington | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/business/a-town-in-new-york-creates-its-own-department-store.html | A Town Creates Its Own Department Store | False | By Amy Cortese | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/jack-abramoff-making-a-multimedia-effort-at-redemption.html | For Ex-Lobbyist Abramoff, a Multimedia Effort at Redemption | False | By Alan Feuer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/homework-and-jacuzzis-as-dorms-move-to-mcmansions-in-california.html | Animal McMansion: Students Trade Dorm for Suburban Luxury | False | By Patricia Leigh Brown | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/business/rewriting-the-law-on-automated-cellphone-calls.html | Robocalls Instigate a Cellphone Fight | False | By Randall Stross | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/jobs/kevin-robert-frost-of-amfar-on-joining-the-aids-fight.html | A Singer€Ã‚Â´s Search for an AIDS Cure | False | By Kevin Robert Frost | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/asia/robert-a-scalapino-scholar-of-asian-politics-dies-at-92.html | Robert A. Scalapino, a Scholar of Asian Politics, Dies at 92 | False | By Douglas Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/politics/after-mitt-romney-deal-company-showed-profits-and-then-layoffs.html | After a Romney Deal, Profits and Then Layoffs | False | By Michael Barbaro | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/jobs/matching-volunteers-to-the-right-missions.html | Matching Volunteers to the Right Missions | False | By Phyllis Korkki | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/your-money/when-markets-move-in-sync-finding-the-downbeat.html | Markets in Sync: Finding the Downbeat | False | By Paul J. Lim | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/young-farmers-face-huge-obstacles-to-getting-started.html | Young Farmers Find Huge Obstacles to Getting Started | False | By Isolde Raftery | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/science/space/nasa-and-russia-begin-new-chapter-in-space.html | NASA Hitches a Ride on a Russian Craft, and Begins a New Dependent Phase | False | By Kenneth Chang | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/business/face-recognition-moves-from-sci-fi-to-social-media.html | Face Recognition Makes the Leap From Sci-Fi | False | By Natasha Singer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/asia/china-dam-didnt-worsen-climate-change-study-says.html | Chinese Study Says Dam Didn€Ã‚Â´t Affect Climate Change | False | By Edward Wong | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/politics/president-obamas-policy-on-deportation-is-unevenly-applied.html | Deportations Under New U.S. Policy Are Inconsistent | False | By Julia Preston | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/dowd-dirty-harry-meets-dirtier-edgar.html | Dirty Harry Meets Dirtier Edgar | False | By Maureen Dowd | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/douthat-the-devil-and-joe-paterno.html | The Devil and Joe Paterno | False | By Ross Douthat | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/friedman-the-last-person.html | The Last Person | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/kristof-fighting-back-one-brothel-raid-at-a-time.html | Fighting Back, One Brothel Raid at a Time | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/the-campaign-jungle.html | The Campaign Jungle | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/bruni-gall-in-high-places.html | Gall in High Places | False | By Frank Bruni | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/the-entrepreneurial-generation.html | Generation Sell | False | By William Deresiewicz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/will-this-election-be-the-mormon-breakthrough.html | Will This Election Be the Mormon Breakthrough? | False | By Harold Bloom | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/the-new-progressive-movement.html | The New Progressive Movement | False | By JEFFREY D. SACHS | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sunday-review/a-new-era-of-gunboat-diplomacy.html | A New Era of Gunboat Diplomacy | False | By Mark Landler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/why-are-political-cartoons-incendiary.html | Why Are Political Cartoons Incendiary? | False | By Victor S. Navasky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/my-dog-and-the-hit-and-run.html | Hit and Run | False | By Delia Ephron | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/bradys-mandate.html | Brady€Ã‚Â´s Mandate | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/russia-in-from-the-cold.html | Russia, in From the Cold | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/a-long-winding-road-to-marriage-equality.html | A Long, Winding Road to Marriage Equality | False | By DOROTHY SAMUELS | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait ... Don€Ã‚Â´t Tell Me | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/who-is-occupy-wall-street.html | Who Is Occupy Wall Street? | False | By Arthur S. Brisbane | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/sunday-dialogue-ideas-for-cutting-military-spending.html | Sunday Dialogue: Ideas for Cutting Military Spending | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/of-kentucky.html | Of Kentucky | False | By SHELBy LEE ADAMS | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/a-money-laundering-case-in-laredo-speaks-to-the-fears-of-texas-leaders.html | Money-Laundering Case Speaks to Border Fears | False | By Juliá'sÂ°n Aguilar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/opinion/sunday/sex-harassment-what-on-earth-is-that.html | In Favor of Dirty Jokes and Risquí'sÂ© Remarks | False | By Katie Roiphe | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/as-remains-from-9-11-are-identified-no-end-to-grieving.html | As 9/11 Remains Are Identified, Grief Is Renewed | False | By Jo Craven McGinty | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/trying-to-keep-stability-with-sleepaway-camp.html | With Sleepaway Camp, Trying to Keep Stability | False | By THOMAS GAFFNEY | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/crosswords/chess/chess-three-young-african-americans-earn-recognition-as-masters.html | Masters of the Game and Leaders by Example | False | By Dylan Loeb McClain | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/occupy-oakland-and-news-media-coexist-uneasily.html | Occupy Oakland and News Media Coexist Uneasily | False | By Shoshana Walter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/in-richmond-foreclosed-homes-breed-a-new-kind-of-problem.html | In Richmond, Foreclosed Homes Breed a New Kind of Problem | False | By WILLIAM HARLESS | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/writers-body-is-weaker-but-voice-remains-strong.html | Writeráí'sÂ,Â's Body Is Weaker, but Voice Remains Strong | False | By Christopher Kelly | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/in-napa-valley-worlds-of-flavor-conference-points-to-future.html | Sprinkle Chili Powder Over the Pineapple and Throw In Crab Meat? Why Not? | False | By Karen Leibowitz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/tough-questions-on-changing-teacher-evaluations.html | Tough Questions on Changing Teacher Evaluations | False | By Rebecca Vevea | 2011-01-23 | TX 6-573-087 | |
| 2011-11-12 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/an-unusual-library-finds-a-new-home.html | An Unusual Library Finds a New Home | False | By JUAN-PABLO VELEZ | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/liberal-or-conservative-the-problem-is-ignorance.html | Liberal or Conservative, the Problem Is Ignorance | False | By James Warren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/its-it-factory.html | Itáí'sÂ,Â's-It Factory | False | By Louise Rafkin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/13/nyregion/evelyn-h-lauder-champion-of-breast-cancer-research-dies-at-75.html | Evelyn H. Lauder, Champion of Breast Cancer Research, Dies at 75 | False | By Cathy Horyn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/wary-legislators-approve-speed-detection-cameras.html | Wary Legislators Approve Speed-Detection Cameras | False | By Kristen McQueary | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/ncaafootball/sanu-and-rutgers-hold-off-army-at-yankee-stadium.html | On a New Stage, Rutgers Keeps Its Wits to the End | False | By Dave Caldwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/europe/berlusconi-both-drew-and-divided-italians.html | Berlusconi, Magnetic and Divisive, Whose Politics Were Personal | False | By Rachel Donadio and Elisabetta Povoledo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/world/asia/obama-sees-an-opening-on-china-trade.html | Obama Sees an Opening on China Trade | False | By Jackie Calmes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/for-paternos-son-a-final-and-emotional-home-game.html | A Paternoáí'sÂ,Â's Long Walk to Cap an Emotional Day | False | By Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/police-in-denver-move-on-protesters.html | Police in Denver Move on Protesters | False | By The New York Times | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/basketball/rumors-abound-regarding-final-nba-proposal.html | Rumors Drown Truth on N.B.A.áí'sÂ,Â's Proposal | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/us/politics/up-for-debate-foreign-policy-and-obama.html | Up for Debate: Foreign Policy and Obama | False | By Jim Rutenberg and Ashley Parker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/pageoneplus/corrections-november-13.html | Corrections: November 13 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/christopher-bendixen-thomas-salatte-weddings.html | Christopher Bendixen, Thomas Salatte | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/rebecca-levy-bryan-lanzman-weddings.html | Rebecca Levy, Bryan Lanzman | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/john-balzano-anthony-porto-weddings.html | John Balzano, Anthony Porto | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/emily-maynes-david-wardrop-weddings.html | Emily Maynes, David Wardrop | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/haley-park-matthew-ivey-weddings.html | Haley Park, Matthew Ivey | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/sarah-charnes-michael-paisner-weddings.html | Sarah Charnes and Michael Paisner | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/deborah-batts-gwen-zornberg-weddings.html | Deborah Batts and Gwen Zornberg | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/alyssa-rapp-hal-morris-weddings.html | Alyssa Rapp and Hal Morris | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/lily-louie-john-yuen-weddings.html | Lily Louie, John Yuen | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/simone-levine-william-harrell-weddings.html | Simone Levine, William Harrell | False | By Paula Schwartz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/naomi-skop-joseph-richter-weddings.html | Naomi Skop, Joseph Richter | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/shay-weiner-yong-woo-weddings.html | Shay Weiner, Yong Woo | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/anna-kornbluh-ezra-friedman-weddings.html | Anna Kornbluh, Ezra Friedman | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/stephanie-bonan-samir-patel-weddings.html | Stephanie Bonan, Samir Patel | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/jillian-gumbel-william-robins-weddings.html | Jillian Gumbel and William Robins | False | | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/annabelle-gardere-lateef-nurmohamed-weddings.html | Annabelle Gardäŕë, Lateef Nurmohamed | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/monica-morales-robert-mayer-weddings.html | Monica Morales and Robert Mayer | False | By Vincent M. Mallozzi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/carolyn-cassidy-zachary-mcgee-weddings.html | Carolyn Cassidy, Zachary McGee | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/nancy-cook-christopher-rowland-weddings.html | Nancy Cook, Christopher Rowland | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/roxanne-adams-sherry-sylar-weddings.html | Roxanne Adams, Sherry Sylar | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/karen-shafrir-stephen-vladeck-weddings.html | Karen Shafrir, Stephen Vladeck | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/charlotte-wang-dominic-latella-weddings.html | Charlotte Wang, Dominic Latella | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/laurie-reese-david-ehrlich-weddings.html | Laurie Reese, David Ehrlich | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/jennifer-torres-antonio-pagan-weddings.html | Jennifer Torres, Antonio Pagan | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/tara-kraft-james-horan-weddings.html | Tara Kraft, James Horan | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/yonahton-bock-and-ronald-kaplan-weddings.html | Yonahton Bock, Ronald Kaplan | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/daily-susman-phineas-lambert-weddings.html | Daily Susman and Phineas Lambert | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/beatrice-springborn-jacob-seidler-weddings.html | Beatrice Springborn, Jacob Seidler | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/fashion/weddings/sara-villagio-matthew-lalli-weddings.html | Sara Villagio, Matthew Lalli | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/ncaafootball/oregon-hands-stanford-its-first-defeat.html | When Stanfordäŕë's Moment Arrives, Itäŕë's a Disaster | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/sports/in-tight-12-rounds-pacquiao-beats-marquez-by-decision-to-retain-wbo-title.html | In Tight 12 Rounds, Pacquiao Retains His Title | False | By Greg Bishop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-13 | https://www.nytimes.com/2011/11/13/arts/design/keyed-to-detail-no-matter-how-crazy.html | Keyed to Detail, No Matter How Crazy | False | By Alice Rawsthorn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/americas/authorities-take-control-of-rios-largest-slum.html | Rio Slum Is äŕë'Pacifiedäŕë' in Advance of Games | False | By Simon Romero | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/europe/14iht-educlede14.html | At the Helm of Britain's Tuition Evolution | False | By D.D. GUTTENPLAN | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/europe/mario-monti-asked-to-form-a-new-government-in-italy.html | With Clock Ticking, an Economist Accepts a Mandate to Rescue Italy | False | By Rachel Donadio | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/movies/billy-crystal-as-hero-at-oscar-event.html | Billy Crystal Is Gilded as Hero of Oscar Night | False | By Michael Cieply | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/tennis/federer-tops-tsonga-to-add-paris-masters-title-to-his-collection.html | Paris Masters Triumph Is a First and a Boost | False | By Christopher Clarey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/occupy-wall-street-protests-shifting-to-college-campuses.html | Occupy Wall Street Protesters Shifting to College Campuses | False | By Malia Wollan and Elizabeth A. Harris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/music/olivier-latry-performs-messiaen-at-tully-hall-review.html | Messiaen Moments, in Swells and Fanfares | False | By Steve Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/music/henryk-gorecki-memorial-concert-at-le-poisson-rouge-review.html | Chords of Repose at Composeräŕë's Memorial | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/africa/six-dead-as-libyan-militias-clash-near-tripoli.html | At Least Six Are Killed as Libyan Militias Clash on Coastal Highway Near Tripoli | False | By C. J. Chivers and Clifford Krauss | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/global/france-keeps-a-watchful-eye-on-italys-financial-turmoil.html | France Keeps a Watchful Eye on Turmoil in Italy | False | By Nelson D. Schwartz and Liz Alderman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/crosswords/bridge/semifinal-at-world-computer-bridge-championship.html | Gaining Maximum on Defense at a Computerized Showdown | False | By Phillip Alder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/hockey/roger-christian-star-on-uss-first-gold-medal-ice-hockey-team-dies-at-75.html | Roger Christian, Olympic Hockey Star, Dies at 75 | False | By Richard Goldstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/dance/reusable-parts-endless-love-at-danspace-review.html | Returning One Kind of Kiss With a Kiss-Off | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/music/nobuyuki-tsujii-in-piano-debut-at-carnegie-hall-review.html | A Pianistäŕë's Composition Rounds Off Debut Recital | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/books/judy-collinss-memoir-sweet-judy-blue-eyes-review.html | Legendary Gaze Burns Through Time and Trouble | False | By Janet Maslin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/dance/edward-villella-and-the-miami-city-ballet-board.html | Bitter Departure for Miamiäŕë's Ballet Patriarch | False | By Daniel J. Wakin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/william-c-rhoden-frazier-more-than-alis-foil.html | At His Essence, Smokinäŕë' Joe Was More Than Just a Symbol | False | By William C. Rhoden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/dance/sokolow-theater-dance-ensemble-at-cunningham-studio-review.html | Keeping It Honest: Choreography That Stays True to Itself | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/music/george-lewis-composer-portrait-at-miller-theater-review.html | Sharing Hoop Dreams of a Compositional Strategist | False | By Steve Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/technology/putting-the-brakes-on-web-surfing-speeds.html | Putting the Brakes on Web-Surfing Speeds | False | By Kevin J. Oäŕë'Brien | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/television/saved-on-animal-planet-review.html | A Creatureäŕë's Comforts in a Time of Need | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/education/first-time-foreign-students-in-us-increased-by-8.html | First-Time Foreign Students in U.S. Increased by 8% | False | By Rebecca Appel | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/media/antihunger-campaign-forgoes-images-of-starving-children.html | Antihunger Campaign Forgoes Images of Starving Children | False | By Jane L. Levere | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/music/kirchschlager-and-thibaudet-at-zankel-hall-review.html | Singer and Pianist Continue Their Onstage Dialogue | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/is-mandatory-voting-a-good-idea.html | Is Mandatory Voting a Good Idea? | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/theater/reviews/3-guys-grow-up-one-night.html | 3 Guys Grow Up One Night | False | By Ken Jaworowski | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/the-public-fixation-on-lindsay-lohans-travails.html | The Public Fixation on Lindsay Lohanâ€š Ã Â´s Travails | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/how-to-punish-fraud.html | How to Punish Fraud | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/support-for-raising-taxes.html | Support for Raising Taxes | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/middleeast/iran-blast-kills-revolutionary-guards-commander-at-base.html | Blast Kills Commander at Iran Base | False | By The New York Times | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/football/steelers-turn-things-around-against-bengals.html | Steelers Turn Things Around | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/theater/another-look-at-sweeney-todd.html | Another Look at â€š Ã Â´Sweeney Toddâ€š Ã Â´ | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/television/showtime-renews-the-series-weeds.html | Showtime Renews the Series â€š Ã Â´Weedsâ€š Ã Â´ | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/middleeast/israeli-government-backs-financing-limits-for-nonprofit-groups.html | Israeli Government Backs Limits on Financing for Nonprofit Groups | False | By Ethan Bronner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-13 | 2011-11-14 | https://www.nytimes.com/2011/11/14/arts/protest-t-shirt-generates-anger.html | Protest T-Shirt Generates Anger | False | Adam W. Kepler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/media/reality-tvs-instant-stars-populate-a-magazine.html | Reality TVâ€š Ã Â´s Instant Stars Populate a Magazine | False | By Jeremy W. Peters | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-16 | https://www.nytimes.com/2011/11/14/books/barbara-grier-publisher-of-lesbian-books-dies-at-78.html | Barbara Grier, Publisher of Lesbian Books, Dies at 78 | False | By Paul Vitello | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/pacquiaos-victory-against-marquez-feels-like-anything-but.html | For Pacquiao, a Victory Comes at a Painful Cost | False | By Greg Bishop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/media/paton-prepares-his-newspapers-for-a-world-without-print.html | Newspapersâ€š Ã Â´ Digital Apostle | False | By David Carr | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/middleeast/israel-cautious-after-report-on-irans-nuclear-program.html | Israel Lobbies Discreetly for More Sanctions After U.N. Report on Iran | False | By Isabel Kershner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/foxs-ufc-broadcast-a-hit-with-viewers.html | Foxâ€š Ã Â´s U.F.C. Broadcast a Hit With Viewers | False | By Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/education/columbia-actively-recruits-veterans.html | Recruiting Veterans, Columbia Finds an Impressive Applicant Pool | False | By Michael Winerip | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/football/49ers-hold-off-giants-27-20-in-san-francisco.html | In Twist, Manning and the Giants Fall Short in the Fourth | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/technology/klouts-automatically-created-profiles-included-minors.html | When Sites Drag the Unwitting Across the Web | False | By Somini Sengupta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/william-aramony-disgraced-leader-of-united-way-dies-at-84.html | William Aramony, United Way Leader Who Was Jailed for Fraud, Dies at 84 | False | By Robert D. McFadden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/a-lifetime-of-battling-bias.html | A Lifetime of Battling Bias | False | By Harvey Araton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/massachusetts-mulls-letting-bars-offer-happy-hours.html | Massachusetts Mulls Letting Bars Offer Happy Hours | False | By Abby Goodnough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/ncaafootball/at-penn-state-a-storm-that-should-pass.html | Some Lessons in Damage Control | False | By Tamar Lewin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/middleeast/mobs-in-syria-attack-embassies-after-arab-league-decision.html | Mobs Strike Embassies After Group Bans Syria | False | By Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/banks-quietly-ramp-up-consumer-fees.html | Banks Quietly Ramping Up Costs to Consumers | False | By Eric Dash | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/europe/mario-monti-italys-new-leader-faces-uphill-fight.html | Well Qualified, but Facing Uphill Fight | False | By Elisabetta Povoledo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/basketball/what-nba-could-be-like-under-a-new-labor-deal.html | How League Offer Could Alter Movement and the Market | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/asia/obama-says-forums-costume-photo-is-unnecessary.html | Costume Shot Unnecessary, Obama Says | False | By Jackie Calmes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/felons-finding-it-easy-to-regain-gun-rights.html | Felons Finding It Easy to Regain Gun Rights | False | By Michael Luo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/cuomo-paying-attention-to-minority-groups.html | Cuomo Tries to Shore Up the Support of Minorities | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/batman-movie-shooting-disrupts-queensboro-bridge-traffic.html | Traffic to Stymie Even the Batmobile Shows the Two Sides of Movie Production | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/looking-ahead-to-economic-reports-this-week.html | Looking Ahead to Economic Reports This Week | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/a-frugal-fleet-to-the-rescue.html | A Frugal Fleet to the Rescue | False | By MICHAEL E. Oâ€š Ã Â´HANLON | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/alternate-side-parking-brings-peace.html | Alternate-Side Parking Brings Peace | False | By Alan Draper | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/emi-and-warner-just-not-meant-to-be.html | EMI and Warner Not Meant to Be | False | By Jeffrey Goldfarb and John Foley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/europe/neo-nazis-suspected-in-wave-of-crimes-in-germany.html | Neo-Nazis Suspected in Long Wave of Crimes, Including Murders, in Germany | False | By Nicholas Kulish | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/politics/panel-seeks-way-to-reach-a-deal-on-tax-increase.html | Deficit Panel Seeks to Defer Details on Raising Taxes | False | By Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/ncaafootball/penn-states-next-coach-is-probably-an-outsider.html | Tie to Penn State Seems Unlikely for Its Next Coach | False | By Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/politics/health-law-debate-puts-focus-on-limit-of-federal-power.html | Health Law Puts Focus on Limits of Federal Power | False | By Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/asia/president-obama-hosts-pacific-trade-meeting-in-hawaii.html | Obama Talks Up Free Trade and Jobs at Asia-Pacific Meeting | False | By Jackie Calmes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/they-like-transparency-until-they-dont.html | They Like Transparency, Until They Donâ€™t | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/technology/arista-networks-founders-aim-to-alter-how-computers-connect.html | Internet Architects Warn of Risks in Ultrafast Networks | False | By Quentin Hardy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/a-blue-ribbon-indictment.html | A Blue-Ribbon Indictment | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/on-the-rise-in-alabama.html | On the Rise in Alabama | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/krugman-vouchers-for-veterans-and-other-bad-ideas.html | Vouchers for Veterans | False | By Paul Krugman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/zealots-remorse.html | Zealotsâ€™ Remorse | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/keller-how-romney-could-win.html | How Romney Could Win | False | By Bill Keller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/europe/austerity-in-europe-brings-bitterness-unknown-in-postwar-era.html | New Austerity Incites a Bitterness the Postwar Generation Did Without | False | By Alan Cowell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/world/africa/oxfam-leaves-south-sudan-border-area.html | Major Humanitarian Group Leaves a South Sudan Region | False | By Josh Kron | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/theater/reviews/standing-on-ceremony-at-minetta-lane-theater-review.html | You Won the Right to Wed; Now Comes the Tough Part | False | By Charles Isherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/politics/bachmann-says-cbs-news-e-mail-shows-bias.html | A Finger Slips, and the Bachmann Camp Pounces | False | By Jeremy W. Peters | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/ny-lawmakers-confer-in-puerto-rico.html | N.Y. Lawmakers Confer in Puerto Rico | False | By Kate Taylor and Thomas Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/economy-in-japan-shows-signs-of-strength.html | Economy in Japan Shows Signs of Strength | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/education/a-homeless-student-transferred-far-from-her-school.html | For a Homeless Child, a Long Ride to 4th Grade | False | By Emily Canal | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/ruins-of-oldest-us-protestant-church-may-be-at-jamestown.html | Jamestown Thought to Yield Ruins of Oldest U.S. Protestant Church | False | By Theo Emery | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/for-neighbors-of-zuccotti-park-and-ground-zero-beat-drags-on.html | For Annoyed Neighbors, the Beat Drags On | False | By Cara Buckley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/takahashi-misses-quad-but-captures-mens-title.html | Takahashi Misses Quad but Captures Menâ€™s Title | False | By Agence France-Presse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/after-layoff-and-time-in-shelter-ready-for-a-home.html | After Months of Making Do, a Mother Is Ready to Once Again Make a Home | False | By Marvin Anderson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/marching-after-anti-semitic-vandalism-in-brooklyn.html | After an Anti-Semitic Episode, a March With a Message | False | By Beth Kormanik | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/development-projects-to-compete-for-money-from-new-york-state.html | Regions Will Compete for New York State Cash | False | By Peter Applebome | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/as-small-towns-wither-on-plains-hispanics-come-to-the-rescue.html | Hispanics Reviving Faded Towns on the Plains | False | By A. G. Sulzberger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/nyregion/a-child-whos-picky-about-dogs.html | A Child Whoâ€™s Picky About Dogs, and Other NYTimes.com Reader Tales | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/business/media/chelsea-clinton-hired-by-nbc-news.html | Chelsea Clinton to Report for NBC | False | By Bill Carter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/technology/at-google-x-a-top-secret-lab-dreaming-up-the-future.html | Googleâ€™s Lab of Wildest Dreams | False | By Claire Cain Miller and Nick Bilton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/technology/personaltech/the-fire-aside-amazons-lower-priced-kindles-also-shine.html | Fire Aside, Other Kindles Also Shine | False | By David Pogue | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/sports/football/patriots-remind-jets-forcefully-that-theyre-in-charge.html | Jets Reminded Whoâ€™s in Charge | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/us/h-gobind-khorana-1968-nobel-winner-for-rna-research-dies.html | H. Gobind Khorana, 89, Nobel-Winning Scientist, Dies | False | By Denise Gellene | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/pageoneplus/corrections-november-14.html | Corrections: November 14 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-14 | https://www.nytimes.com/2011/11/14/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/europe/russian-rocket-gives-nasa-a-lift-to-space-station.html | Russian Rocket Gives NASA a Lift to Space Station | False | By David M. Herszenhorn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/asia/zabiullah-mujahid-captured-by-afghan-forces-officials-say.html | Spokesman for Taliban Denies Report of His Arrest | False | By FAROUQ JAN MANGAL and ROD NORDLAND | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/14/sports/autoracing/14iht-prix14.html | Hamilton Grabs Victory After Vettel Retires Early | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/world/europe/british-judge-investigates-journalistic-practices.html | Pattern of Illegality Is Cited at News of the World | False | By Sarah Lyall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/cohen-contain-and-constrain-iran.html | Contain and Constrain Iran | False | By Roger Cohen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/afghans-in-transition.html | Afghans in Transition | False | By Karl F. Inderfurth and Theodore L. Eliot Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/irans-nuclear-march.html | Iran's Nuclear March | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/14/business/global/dubai-a-vital-hub-for-aircraft-sales.html | Dubai a Vital Hub for Aircraft Sales | False | By DANIEL SOLON | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/middleeast/king-of-jordan-calls-on-syrias-assad-to-quit.html | King of Jordan Becomes First Arab Leader to Tell Syria's Assad to Quit | False | By Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/14/business/global/gulf-carriers-making-global-statement.html | Gulf Carriers Making Global Statement | False | By Christine Negroni | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/14/business/global/an-airline-finds-a-way-around-the-coed-workplace.html | An Airline Finds a Way Around the Coed Workplace | False | By Christine Negroni | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/global/pitfalls-on-the-road-to-tapping-new-energy.html | Pitfalls on the Road to Tapping New Energy | False | By Ian Austen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/supreme-court-to-hear-case-challenging-health-law.html | Justices to Hear Health Care Case as Race Heats Up | False | By Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-18 | https://www.nytimes.com/2011/11/15/business/energy-environment/research-offers-hope-for-more-efficient-oil-sand-industry.html | Research Offers Hope for More Efficient Oil Sand Industry | False | By Henry Fountain | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/global/q-and-a-us-policy-goals-on-global-energy.html | Q and A: U.S. Policy Goals on Global Energy | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/europe/15iht-politicus15.html | Sharper Talk, if Not Action, on Iran | False | By John Vinocur | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/global/as-european-nations-teeter-only-lenders-get-central-banks-help.html | Lending a Hand to Banks, but Not to Nations | False | By Jack Ewing | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/global/lack-of-transparency-leads-to-anxiety-among-banks.html | Lack of Transparency Leads to Anxiety Among Banks | False | By Jack Ewing | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/chimps-days-in-research-may-be-near-an-end.html | Chimps'â€šÃ„Ã´ Days in Labs May Be Dwindling | False | By James Gorman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/police-raid-occupy-oakland-camp.html | Police Clear Occupy Oakland Encampment, but Protesters Return | False | By Malia Wollan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/asia/questions-cloud-meeting-of-afghan-elders-called-by-hamid-karzai.html | Karzai Call for Meeting of Elders Questioned | False | By Alissa J. Rubin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/ncaafootball/jack-raykovitz-chief-of-second-mile-resigns-amid-penn-state-scandal.html | Ex-Coach Denies Charges Amid New Accusations | False | By Mark Viera and Jo Becker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/law-professor-takes-aim-at-supreme-court-filings.html | Friend-of-Court Filings Mushroom, and a Law Professor Takes Issue | False | By Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/a-chance-to-be-andrew-m-cuomos-neighbor.html | Buy This House, and Wave Hello to the Governor | False | By Joseph Berger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/football/quarterback-shuffle-has-redskins-standing-still-nfl-fast-forward.html | Quarterback Shuffle Is Keeping the Redskins Running in Place | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/research/doctors-paid-for-cardiac-tests-order-more-of-them.html | Screening Doctors Paid for Heart Tests Order More | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/a-watch-and-wait-treatment-for-prostate-cancer.html | A Watch-and-Wait Prostate Treatment | False | By Jane E. Brody | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/research/researchers-link-tce-solvent-to-increased-risk-of-parkinsons.html | Hazards: Solvent Linked to Higher Parkinson'â€šÃ„Ã´s Risk | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/football/front-runner-pose-does-not-suit-jets.html | Jets Down, and at Their Most Dangerous | False | By Harvey Araton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/teenagers-having-sex-are-now-a-minority.html | Teenagers Having Sex Are a Minority | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/research/dozens-of-hpv-types-are-not-yet-competing.html | Prognosis: No Competition Yet Between HPV Types | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/basketball/players-reject-nbas-offer-and-begin-to-disband-union.html | N.B.A. Season in Peril as Players Reject Offer | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/books/niall-fergusons-empire-traces-wests-decline-review.html | Gathering at the Wake for Western Dominance | False | By Michiko Kakutani | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/does-spraying-greens-with-water-keep-them-fresh.html | Keeping Greens Green | False | By C. Claiborne Ray | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/a-busy-love-life-built-with-a-mothers-help.html | A Busy Love Life, Built With a Mother'â€šÃ„Ã´s Help | False | By Ritchie S. King | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/cloaks-of-invisibility-switched-in-a-flash.html | Cloaks of Invisibility, Switched in a Flash | False | By Ritchie S. King | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-16 | https://www.nytimes.com/2011/11/16/dining/thanksgiving-pies-from-artisanal-bakers.html | Ordering Thanksgiving Pies From Artisanal Bakers | False | By Ligaya Mishan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/calming-schools-through-a-sociological-approach-to-troubled-students.html | Calming Schools by Focusing on Well-Being of Troubled Students | False | By Anna M. Phillips | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/biochemistry-scientists-decode-the-protective-element-sickle-cell-anemia-offers-against-malaria.html | Biochemistry: Scientists Decode the Protective Element Sickle Cell Anemia Offers Against Malaria | False | By Donald G. McNeil Jr. | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/policy/light-boxes-may-help-melt-those-winter-blues.html | A Portable Glow to Help Melt Those Winter Blues | False | By Roni Caryn Rabin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/policy/no-vote-in-mississippi-hinged-on-issues-beyond-abortion.html | Medical Nuances Drove â€šÃ„Ã²Noâ€šÃ„Ã´ Vote in Mississippi | False | By Denise Grady | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/nutrition/for-beginning-runners-advice-can-be-a-hurdle.html | For Beginning Runners, Advice Can Be a Hurdle | False | By Gina Kolata | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/male-hawks-in-france-find-more-than-their-feminine-side.html | In the Wild, Finding More Than a Feminine Side | False | By James Gorman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/witnesses-recordings-help-investigators-explain-air-accidents.html | Witnessesâ€šÃ„Ã´ Recordings Help Explain Air Accidents | False | By Christine Negroni | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/recipe-for-the-moons-long-ago-magnetic-field-spin-and-stir.html | Recipe for the Moonâ€šÃ„Ã´s Magnetic Field: Spin and Stir | False | By Ritchie S. King | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/arts/music/adam-gyorgy-at-carnegie-hall-review.html | Flashy Pieces From a Flashy Composer | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/barriers-to-bone-care-1-letter.html | Barriers to Bone Care (1 Letter) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/tomorrows-psychologists-3-letters.html | Tomorrowâ€šÃ„Ã´s Psychologists (3 Letters) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/arts/television/regis-philbin-looks-back-at-a-long-unscripted-career.html | Philbin Packs Up His Desk, but Not His Stories | False | By Bill Carter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/jury-out-on-e-cigarettes-1-letter.html | Jury Out on E-Cigarettes (1 Letter) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/arts/music/cosi-fan-tutte-at-lyric-opera-of-kansas-city-review.html | A Little Old Work Fills a Big New Space | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/arts/dance/lee-serles-pov-at-new-york-public-library-review.html | A Crab Walk Amid Quiet of a Library | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/global/in-china-car-brands-evoke-an-unexpected-set-of-stereotypes.html | In China, Car Brands Evoke an Unexpected Set of Stereotypes | False | By Andrew Jacobs and Adam Century | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/arts/television/engineering-evil-on-history-channel-review.html | Priming Germans for the Holocaust | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/arts/music/new-music-from-caveman-los-campesinos-and-the-fall.html | New Albums From Caveman, Los Campesinos! and the Fall | False | By Jon Pareles, Jon Caramanica and Ben Ratliff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/theater/the-gershwins-porgy-and-bess-is-less-changed-for-broadway.html | â€šÃ„Ã²Porgyâ€šÃ„Ã´: No New Scene, Some Hard Feelings | False | By Patrick Healy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/technology/hiding-or-using-your-name-online-and-who-decides.html | Rushdie Runs Afoul of Webâ€šÃ„Ã´s Real-Name Police | False | By Somini Sengupta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/bishops-renew-fight-on-abortion-and-gay-marriage.html | Bishops Open â€šÃ„Ã²Religious Libertyâ€šÃ„Ã´ Drive | False | By Laurie Goodstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/beyond-planet-earth-museum-review-oh-the-places-we-could-go.html | Oh, the Places We Could Go | False | By Dennis Overbye | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/media/reselling-of-music-files-is-contested.html | Site to Resell Music Files Has Critics | False | By Ben Sisario | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/policy/health-care-is-changing-despite-federal-uncertainty.html | Whatever Court Rules, Major Changes in Health Care Likely to Last | False | By Reed Abelson, Gardiner Harris and Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-14 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/americas/chilean-judge-drops-abuse-case-but-says-priest-was-guilty.html | Chilean Judge Drops Abuse Case but Condemns Priest | False | By Simon Romero and Pascale Bonnefoy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/middleeast/qatar-presses-decisive-shift-in-arab-politics.html | Qatar Wields an Outsize Influence in Arab Politics | False | By Anthony Shadid | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/maryland-college-students-take-to-floating-dorm.html | Staterooms, Not Dorms, All Thanks to Mold | False | By Ashley Southall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/ncaabasketball/still-full-of-fire-dukes-krzyzewski-is-set-to-break-record-for-wins.html | Still Full of Fire, Krzyzewski Is Set to Break Record for Wins | False | By Viv Bernstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/rhode-island-east-providence-gets-an-overseer.html | Rhode Island: East Providence Gets an Overseer | False | By Mary Williams Walsh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/europe/missiles-may-be-used-to-protect-london-olympics.html | Britain: Missiles May Be Used to Protect Games | False | By John F. Burns | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/europe/norway-accused-oslo-gunman-appears-in-court.html | Norway: Accused Oslo Gunman Appears in Court | False | By Henrik Pryser Libell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/media/agencies-fulfill-their-holiday-wishes-with-new-executives.html | Agencies Fulfill Their Holiday Wishes With New Executives | False | By Stuart Elliott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/europe/angela-merkel-urges-political-integration-to-stabilize-euro.html | Merkel Urges More Unified Continent to Save Euro | False | By Nicholas Kulish | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/soccer/world-cup-qualifying-in-eritrea-soccer-as-ticket-out.html | Where Soccer Has Been a One-Way Ticket Out | False | By James Montague | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/politics/before-primaries-romneys-team-looks-ahead-to-obama.html | Romneyâ€šÃ„Ã´s Team Prepares for Obama, Too | False | By Jeff Zeleny and Jim Rutenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/basketball/lawyer-for-nfl-in-lockout-joins-players-in-nba-fight.html | Lawyer for N.F.L. in Lockout Joins Players in N.B.A. Fight | False | By Ken Belson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/africa/libya-town-rallies-against-pro-qaddafi-label.html | Libya: Town Rallies Against Pro-Qaddafi Label | False | By C. J. Chivers | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/knuckleheads-and-worse-bringing-guns-in-carry-ons-on-the-road.html | Knuckleheads and Worse, Bringing Guns in Carry-ons | False | By Joe Sharkey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/hockey/rule-changes-to-be-discussed.html | Rule Changes to Be Discussed | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/us-issues-first-fine-for-tarmac-delays.html | Sending a Harsh Message, U.S. Issues First Fine for Tarmac Delays | False | By Jad Mouawad | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/federal-inquiry-examines-fund-raising-by-nyc-comptroller-john-liu.html | Fund-Raising by City Comptroller Is Investigated | False | By Benjamin Weiser and William K. Rashbaum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/politics/deficit-panel-talks-as-congress-turns-to-spending-bills.html | Deficit Panel Still Talking as Others Focus on Spending Bills | False | By Jennifer Steinhauer and Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/media/newsweek-departures-unsettle-magazine.html | Departures Unsettle Newsweek | False | By Jeremy W. Peters | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/politics/major-ad-blitz-planned-for-huntsman-in-new-hampshire.html | Major Ad Blitz for Huntsman in New Hampshire, by Group Backed by His Father | False | By Jim Rutenberg and Nicholas Confessore | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/americas/mexico-felipe-calderons-sister-loses-governors-race.html | Mexico: Presidentâ€šÃ„Â´s Sister Loses Governorâ€šÃ„Â´s Race | False | By Randal C. Archibold | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/geron-is-shutting-down-its-stem-cell-clinical-trial.html | Geron Is Shutting Down Its Stem Cell Clinical Trial | False | By Andrew Pollack | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/plans-called-off-for-tower-over-bus-terminal.html | Plan for Bus Terminal Tower Is Dropped | False | By Charles V. Bagli | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/philadelphia-and-the-boxing-world-pay-tribute-to-frazier.html | Philadelphia and the Boxing World Pay Tribute to Frazier | False | By JERÉ&Eacute; LONGMAN | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/3-new-beds-and-a-dream-still-unrealized-neediest-cases.html | Giving Their Children a Place to Lay Their Heads | False | By Ewa Kern-Jedrychowska | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/patience-grows-thin-for-banks-foreclosure-excuses.html | Bank Excuses on Foreclosure Growing Stale | False | By Michael Powell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/councilman-larry-seabrook-inflated-expense-bills-prosecutors-say.html | Odd Receipt Has Star Turn at Officialâ€šÃ„Â´s Trial | False | By Colin Moynihan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/baseball/matheny-lacks-experience-as-manager-but-not-confidence.html | Lacking Experience as a Manager, but Not Confidence in Doing the Job | False | By Tyler Kepner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/viktor-bout-trying-to-overturn-conviction-in-arms-plot.html | Viktor Bout Trying to Overturn Conviction in Arms Plot | False | By Noah Rosenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/repair-work-on-subways-may-shift-pain-to-weekdays.html | Experiment on Subways Will Shift Pain to Weekdays | False | By Michael M. Grynbaum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/football/michael-boleys-injury-could-weaken-giants-defense.html | Boley Injury Could Leave the Giants Weakened | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/baseball/even-in-bankruptcy-dodgers-can-make-big-offer-to-kemp.html | Even in Bankruptcy, Dodgers Can Make Big Offer to Kemp | False | By Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/politics/herman-cain-libya-comments-draw-criticism.html | Cain Stumbles in Assessing Foreign Policy | False | By Richard A. Oppel Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/google-takes-central-parks-picture-for-online-strolling.html | Quietly, Google Gets Its View of the Park | False | By Lisa W. Foderaro | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/politics/students-lose-enthusiasm-to-fight-for-obama-again.html | Students Lose Zeal for Aiding Obama Again | False | By Adam Nagourney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/new-york-state-sees-350-million-budget-gap.html | Cuomo Sees Budget Gaps This Year and Next | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/a-place-to-occupy-and-get-results.html | A Place to Occupy and Get Results | False | By Richard Beales, Reynolds Holding and Edward Hadas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/learning-about-nerves-and-sudden-noises.html | Learning About Nerves and Sudden Noises | False | By MAXIMILIAN J. RIEDEL | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/business/hotels-find-new-ways-to-help-guests-do-business.html | Farewell to the Business Center | False | By Julie Weed | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/asia/blockades-isolate-indias-manipur-state-even-more.html | Indian Stateâ€šÃ„Â´s Roads Become a Protest Tool | False | By Lydia Polgreen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/science/earth/keystone-xl-pipeline-transcanada-reroute.html | Keystone Pipeline Will Be Rerouted | False | By Dan Frosch | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/politics/gloria-cain-defends-husband-in-fox-news-interview.html | Cainâ€šÃ„Â´s Wife Steps Into Role She Has Long Avoided | False | By Trip Gabriel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/middleeast/iran-mourns-missile-commander-killed-in-blast.html | High Emotion and Intrigue After Iran Blast | False | By Robert F. Worth and Artin Afkhami | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/ways-to-measure-inequality-in-america.html | Ways to Measure Inequality in America | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/investigating-police-conduct-in-new-york-city.html | Investigating Police Conduct in New York City | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/the-9-11-remains-for-families-the-pain-endures.html | The 9/11 Remains: For Families, the Pain Endures | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/middleeast/refugees-from-syria-settle-in-for-long-wait-in-turkey.html | For Refugees From Syria, a Visit With No Expiration Date | False | By Liam Stack | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/theater/reviews/thomas-bradshaws-burning-at-acorn-theater-review.html | Where Nothing Is Black and White, or Even Gray | False | By Ben Brantley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/the-torture-candidates.html | The Torture Candidates | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/a-light-in-the-barn.html | A Light in the Barn | False | By Verlyn Klinkenborg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/us/the-butcher-and-the-joe-frazier-ron-stander-bout.html | After Frazier Kept the Belt, a Long Shot Withstood the Blows | False | By Dan Barry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/world/middleeast/in-egypt-mubarak-loyalists-are-ousted-but-still-feared.html | In Egypt, Fears of Mubarakâ€šÃ„Â´s Outlawed Party, â€šÃ„Â´the Remnant,â€šÃ„Â´ Loom Over Vote | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/health-reform-and-the-supreme-court.html | Health Reform and the Supreme Court | False | | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/bruni-torture-and-exceptionalism.html | Torture and Exceptionalism | False | By Frank Bruni | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/nocera-penn-states-long-road-back.html | Penn Stateâ€šÃ„Â´s Long Road Back | False | By Joe Nocera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/opinion/brooks-lets-all-feel-superior.html | Letâ€šÃ„Â´s All Feel Superior | False | By David Brooks | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-18 | https://www.nytimes.com/2011/11/18/books/les-daniels-historian-of-comic-books-dies-at-68.html | Les Daniels, Historian of Comic Books, Dies at 68 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/sports/baseball/irving-franklin-maker-of-batting-gloves-dies-at-93.html | Irving H. Franklin, 93, Dies; Improved Battersâ€šÃ„Â´ Grip | False | By Douglas Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/health/dr-paul-epstein-public-health-expert-dies-at-67.html | Dr. Paul Epstein, Expert in Public Health, Is Dead at 67 | False | By Paul Vitello | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-15 | https://www.nytimes.com/2011/11/15/pageoneplus/corrections-november-15.html | Corrections: November 15 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/global/european-economy-grew-0-2-percent-in-3rd-quarter-helped-by-france-and-germany.html | Signs of Broad Contagion in Europe as Growth Slows | False | By Graham Bowley, David Jolly and Jack Ewing | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/global/kingfisher-pummeled-by-loss-in-third-quarter.html | Loss Puts Head of Kingfisher Airlines on Defensive | False | By Vikas Bajaj | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/americas/16iht-letter16.html | Paving a Way for Women in Brazil | False | By Luisita Lopez Torregrosa | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/soccer/16iht-soccer16.html | New Challenges for 2 Brazilian Greats | False | By Rob Hughes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/16iht-LON16.html | Dictators, Duchesses and Jukebox Musicals | False | By Matt Wolf | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/16iht-loomis16.html | In Matters of the Heart, â€šÃ„Â¨Contesdâ€šÃ„Â´Hoffmannâ€šÃ„Â´ Skips a Beat | False | By George Loomis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/middleeast/death-toll-mounts-in-syria-along-with-outside-pressure.html | Syria Faces New Threats as Opposition Seeks Allies | False | By Nada Bakri and Rick Gladstone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/asia/floods-give-thai-military-a-chance-to-launch-charm-offensive.html | Thai Army Uses Flooding to Take on Friendlier Role | False | By Thomas Fuller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/asia/high-court-says-ex-philippines-leader-can-leave.html | Supreme Court Order Would Allow Arroyo to Leave Philippines | False | By Floyd Whaley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/natos-mission-creep.html | NATO's Mission Creep | False | Geoffrey Wheatcroft | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/greeces-mission-impossible.html | Greece's Mission Impossible? | False | By Nikos Konstandaras | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/health/policy/insurance-mandate-may-be-health-bills-undoing.html | Insurance Mandate May Be Health Billâ€šÃ„Â´s Undoing | False | By Sheryl Gay Stolberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/the-lesson-of-libya.html | The Lesson of Libya | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/wal-marts-profit-slips.html | Retailers See a Split in Behavior of Shoppers | False | By Stephanie Clifford | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/football/in-green-bay-shares-of-stock-are-more-than-a-financial-investment.html | Investing in Packers, Wallet and Soul | False | By Ken Belson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/technology/businesses-too-have-eyes-for-ipads-and-iphones.html | Once Wary, Apple Warms Up to Business Market | False | By Nick Wingfield | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/asia/chinas-confucius-prize-awarded-to-vladimir-putin.html | For Putin, a Peace Prize for a Decision to Go to War | False | By Edward Wong | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/golf/australia-provides-a-training-ground-and-its-golfers-respond.html | For Australian Golfers, Success Starts at Home and Continues Abroad | False | By Adam Schupak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashion/a-trip-to-brooklyns-dekalb-market-critical-shopper.html | Brooklynâ€šÃ„Â´s Dekalb Market: A Tidy Flea, but What to Buy? | False | By Alexandra Jacobs | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/ufc-sues-to-lift-new-york-ban-on-mixed-martial-arts-fighting.html | U.F.C. Sues State Over Ban on Mixed Martial Arts Bouts | False | By Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/science/earth/report-calls-for-broad-restructuring-of-energy-department.html | Report Calls for Changes in the Energy Department | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/police-clear-zuccotti-park-with-show-of-force-bright-lights-and-loudspeakers.html | After an Earlier Misstep, a Minutely Planned Raid | False | By Al Baker and Joseph Goldstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/global/imf-warns-china-on-state-control-of-banking.html | Monetary Fund Urges China to Ease State Controls on Banking | False | By David Barboza | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/global/finmeccanica-posting-loss-announces-restructuring.html | Finmeccanica, Posting Loss, Announces Restructuring | False | By David Jolly | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/global/european-commission-backs-away-from-strict-control-of-rating-agencies.html | European Union Softens Bid to Rein in Ratings Agencies | False | By James Kanter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashion/new-steps-for-skin-care-regimens-skin-deep.html | A Longer Stairway to a Better Complexion? | False | By Bee-Shyuan Chang | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/economy/auditor-says-fha-could-need-bailout.html | F.H.A. Audit Sees Possible Bailout Need | False | By Annie Lowrey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/middleeast/israeli-military-action-in-gaza-may-be-needed-official-warns.html | Israeli Army May Need to Hit Gaza, General Says | False | By Isabel Kershner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/movies/descendants-with-george-clooney-review.html | For One Man, Hawaii Is a Land of Problems | False | By A. O. SCOTT | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/dining/whiskey-and-amaro-cocktail-recipe.html | The Reanimator | False | | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/education/11-states-seek-relief-from-no-child-provisions.html | 11 States Seek Relief From â€˜No Childâ€™ Provisions, in Return for Raising Standards | False | By Sam Dillon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/dining/baby-sweet-potatoes-stand-on-their-own.html | Baby Sweet Potatoes, Big Enough to Stand Alone | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/theater/reviews/fragments-at-baryshnikov-arts-center-review.html | Mining Lifeâ€™s Hardships for a Vein of Comedy | False | By Charles Isherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/television/female-comedians-are-confidently-breaking-taste-taboos.html | Female Comedians, Breaking the Taste-Taboo Ceiling | False | By Jason Zinoman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/theater/reviews/brits-off-broadway-two-shows-at-59e59-review.html | Heat and Friction, Sexual and Racial | False | By Andy Webster | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/kansas-city-bishop-makes-deal-to-avoid-more-criminal-charges.html | Kansas City Bishop Makes Deal to Avoid More Criminal Charges | False | By A. G. Sulzberger and Laurie Goodstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/books/the-doors-by-greil-marcus-review.html | Listening Again to Rockâ€™s Wild Child and Finding Grandeur and Dread | False | By Dwight Garner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/music/vienna-symphony-at-avery-fisher-hall-review.html | From an Heir Apparent, European Earthiness and an Abundance of Energy | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashion/a-haircut-returns-from-the-1930s.html | A Haircut Returns From the 1930s | False | By Alex Williams | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/asia/philippines-navigates-rocky-relations-with-china.html | Dispute Over Bare Islands Underscores Philippinesâ€™ Rocky Relations With China | False | By Andrew Jacobs | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/dining/reviews/sushi-yasuda-nyc-restaurant-review.html | Quiet, Please: Sushi Being Served | False | By Eric Asimov | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/ncaafootball/urban-meyer-discusses-and-dismisses-arizona-job.html | Meyer Discusses and Dismisses Arizona Job | False | By Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/technology/google-allows-wi-fi-owners-to-opt-out-of-database.html | Google Allows Wi-Fi Owners to Opt Out of Database | False | By Kevin J. Oâ€™Brien | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/television/e-keeps-chelsea-handler.html | E! Keeps Chelsea Handler | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/music/josh-groban-at-madison-square-garden-review.html | â€˜Grobanitesâ€™ Get What They Came For | False | By Stacey Anderson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/movies/tomboy-by-celine-sciamma-review.html | A Summer of Freedoms in Boyhood | False | By Manohla Dargis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/music/renee-fleming-returns-in-rodelinda-opera-review.html | Bringing Black the Baroque in a Revival Tailored to the Met | False | By James R. Oestreich | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/technology/apple-appoints-a-new-chairman.html | Apple Appoints New Chairman and Elects Disneyâ€™s Chief to Board | False | By Nick Wingfield | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/music/jazz-at-lincoln-center-to-expand-with-club-in-qatar.html | Jazz at Lincoln Center to Expand, First in Qatar | False | By James C. McKinley Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/video-games/battlefield-3-and-call-of-duty.html | Recruiting the Inner Military Hero in Men | False | By Seth Schiesel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/theater/tommy-tune-recalls-studio-54-glory-days-in-new-show.html | Tommy Tune Reimagines Disco Eraâ€™s Glittery Mecca | False | By Patrick Healy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/theater/disney-starts-small-for-newsies-the-musical.html | Limited Broadway Run for Disneyâ€™s â€˜Newsiesâ€™ | False | By Patrick Healy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-21 | https://bits.blogs.nytimes.com/2011/11/15/square-updates-app-to-feature-customer-loyalty/ | Square Updates App to Highlight Customer Rewards | False | By Nick Bilton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/occupy-wall-street-organizers-consider-value-of-camps.html | Beyond Seizing Parks, New Paths to Influence | False | By Cara Buckley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-15 | 2011-11-16 | https://www.nytimes.com/2011/11/16/realestate/commercial/in-owensboro-ky-a-tax-increase-helps-revitalize-downtown.html | A Kentucky City Reinvents a Faded Downtown | False | By Keith Schneider | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/realestate/commercial/for-those-who-pedal-to-work-a-room-to-store-their-bikes.html | A Room of Their Own for 2-Wheeled Commuters | False | By Tom Acitelli | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/immigrants-without-english-only-a-few-thrive.html | Immigrants Without English: Only a Few Thrive | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/politics/congress-blocks-new-rules-on-school-lunches.html | Congress Blocks New Rules on School Lunches | False | By Ron Nixon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/politics/solyndra-was-asked-to-delay-layoff-news-till-after-midterms-memo-says.html | Solyndra Was Asked to Delay Layoff News Till After Midterms, Memo Says | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/ncaafootball/in-july-paterno-transferred-ownership-of-home-to-his-wife-for-1.html | Paterno Passes on Home to His Wife for $1 | False | By Mark Viera and Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/asia/united-states-sees-china-everywhere-as-it-shifts-attention-to-asia.html | As U.S. Looks to Asia, It Sees China Everywhere | False | By Ian Johnson and Jackie Calmes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/middle-class-areas-shrink-as-income-gap-grows-report-finds.html | Middle-Class Areas Shrink as Income Gap Grows, New Report Finds | False | By Sabrina Tavernise | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/baseball/tigers-verlander-wins-al-cy-young-award.html | A.L. Cy Young Winner, and Perhaps More | False | By Tyler Kepner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/provocative-museum-campaigns-bring-artists-to-life.html | Campaigns Bring Art and Artists to Life | False | By Andrew Adam Newman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/europe/london-protesters-watch-warily-the-crackdown-in-new-york.html | London Protesters Warily Watch New York | False | By John F. Burns | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/sexual-harassment-in-the-workplace.html | Sexual Harassment in the Workplace | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/joseph-j-lhota-once-urged-city-control-of-mta.html | New Chief Once Urged City Control of Transit | False | By Michael M. Grynbaum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/hockey/some-nhl-general-managers-wanted-suspension-for-hit-on-goalie.html | Inaction on Goalie Hit Is Criticized | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/generation-do.html | â€šÃ„Â'Generation Doâ€šÃ„Â' | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/an-explosion-in-iran.html | An Explosion in Iran | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/when-a-dog-is-hit-by-a-car.html | When a Dog Is Hit by a Car | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/dna-evidence-of-innocence-rejected-by-some-prosecutors.html | When DNA Evidence Suggests â€šÃ„Â'Innocent,â€šÃ„Â' Some Prosecutors Cling to â€šÃ„Â'Maybeâ€šÃ„Â' | False | By Erica Goode | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/blaze-destroys-pavilion-gay-dance-hall-on-fire-island.html | On Fire Island, Blaze Destroys Hub of the Gay Social Scene | False | By Robin Finn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/europe/austrian-returns-to-online-jihad.html | Austrian Returns, Unrepentant, to Online Jihad | False | By Souad Mekhennet | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/arts/television/sandusky-turns-to-tv-to-break-his-silence.html | Sandusky Turns to TV to Break Silence | False | By Alessandra Stanley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/under-cover-of-night-the-landlord-moved-in.html | In a Wrestling Match Over Space, a Sudden Shove | False | By Jim Dwyer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/ann-patchett-bucks-bookstore-tide-opening-her-own.html | Novelist Fights the Tide by Opening a Bookstore | False | By Julie Bosman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/former-refugees-seek-future-in-the-bronx.html | Out of Camps in Africa and Into Debt in America | False | By Marvin Anderson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/golf/tiger-woods-and-ex-caddie-will-be-in-same-pairing.html | Presidents Cup Pairings Pit Woods and His Ex-Caddie | False | By Adam Schupak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/arizonans-vie-to-claim-cross-cultural-fried-food.html | Arizonans Vie to Claim Cross-Cultural Fried Food | False | By Marc Lacey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/media/CBS-details-its-broad-overhaul-of-the-early-show.html | CBS Details Its Broad Overhaul of â€šÃ„Â'The Early Showâ€šÃ„Â' | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/salvation-army-bell-ringers-accepting-mobile-payments.html | Bell Ringers Go Digital This Season | False | By Stephanie Strom and Claire Cain Miller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/politics/republican-candidates-return-to-the-trail.html | Swings of Fortune Continue as G.O.P. Candidates Return to the Trail | False | By Jeff Zeleny and Trip Gabriel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/occupy-protesters-face-arrests-and-evictions-across-us.html | Across U.S., Demonstrators Face Arrests and Evictions | False | By Lisa W. Foderaro | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/europe/germanys-success-and-advice-anger-european-partners.html | Success and Advice Cast a Giant as a Villain, Not a Model, in Europe | False | By Nicholas Kulish | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/basketball/nba-players-file-antitrust-suit-against-the-league.html | In Attempt to Force Talks, N.B.A. Players File Antitrust Suit | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/health-insurance-and-the-broccoli-test.html | The Broccoli Test | False | By Einer Elhauge | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/ousted-wall-street-protesters-face-an-uncertain-future.html | Jolted, Wall St. Protesters Face Challenge for Future | False | By David M. Halbfinger and Michael Barbaro | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/why-china-wont-listen.html | Why China Wonâ€šÃ„Â't Listen | False | By Chen Min | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/jerry-ramrattans-accuser-testifies-on-rape-and-frame-up.html | In Court, Confronting Man With Story of a Rape and a Ruse | False | By Dan Bilefsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/football/for-jets-abbreviated-turnaround-may-help.html | For Jets, Abbreviated Turnaround May Help | False | By Hunter Atkins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/dining/reviews/maharlika-nyc-restaurant-review.html | Authentic Filipino Moderno | False | By Ligaya Mishan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/buffett-makes-a-value-growth-bet.html | Buffett Makes a Value-Growth Bet | False | By ROBERT COLE and REYNOLDS HOLDING | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/whos-the-decider.html | Whoâ€šÃ„Â's the Decider? | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/politics/candidates-gaffes-dismay-some-republicans.html | Flubs Are Rubbing Some Republicans the Wrong Way | False | By Michael D. Shear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/media/tv-stations-scramble-for-shows-to-fill-nba-spots.html | Basketball in Doubt, TV Tries to Fill a Gap | False | By Amy Chozick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/dining/dining-calendar-from-nov-17.html | Dining Calendar | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/dining/pillar-plough-corkbuzz-wine-studio-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/dining/swing-a-way-fat-separator-skims-without-fuss.html | Skimming the Fat Without the Fuss | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/nyregion/witness-says-councilman-seabrook-steered-him-to-a-contractor.html | Witness Says Councilman Led Him to a Contractor | False | By Noah Rosenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/business/global/oil-production-rises-quickly-in-libyan-fields.html | Spared in War, Libyaâ€šÃ„Â's Oil Flow Is Surging Back | False | By Clifford Krauss | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/ncaafootball/in-sanduskys-birthplace-questions-of-how-well-you-can-know-a-man.html | In Sanduskyâ€šÃ„Â's Birthplace, the Man They Knew | False | By Barry Bearak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/politics/republicans-optimistic-on-a-deficit-proposal.html | G.O.P. Is Optimistic but Democrats Are Glum on Deficit Panel | False | By Jennifer Steinhauer and Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/africa/in-zintan-libya-feeling-tension-beneath-the-surface.html | Celebrating Peace and Unity in Libya, but Feeling Tension Beneath the Surface | False | By Clifford Krauss | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/ncaabasketball/krzyzewski-sets-coaching-record.html | A Special Day at the Office as Krzyzewski Sets a Record | False | By Dave Caldwell | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/americas/mexico-a-familiar-candidate.html | Mexico: A Familiar Candidate | False | By Karla Zabludovsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/americas/colombia-rebels-pick-new-leader.html | Colombia: Rebels Pick New Leader | False | By Simon Romero | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/mayor-bloomberg-confronts-occupy-wall-street.html | The Mayor Confronts the Protesters | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/health/hip-impingement-grows-popular-but-remains-unproven.html | Hip Procedure Grows Popular Despite Doubt | False | By Gina Kolata | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/hockey/two-late-goals-lift-rangers-over-the-islanders.html | Rangers Top Isles for 7th Straight Win | False | By Christopher Botta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/egypts-elections.html | Egypt's Elections | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-18 | https://www.nytimes.com/2011/11/16/arts/dance/donya-feuer-modern-dance-choreographer-dies-at-77.html | Donya Feuer, Modern-Dance Choreographer, Dies at 77 | False | By Anna Kisselgoff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/another-plan-for-tax-cuts.html | Another Plan for Tax Cuts | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/opinion/latest-dirty-water-bill.html | Latest Dirty Water Bill | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/middleeast/some-troops-to-stay-in-iraq-as-trainers.html | Some Troops to Stay in Iraq as Trainers, Top Officer Says | False | By Elisabeth Bumiller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/technology/ilya-zhitomirskiy-co-founder-of-social-network-dies-at-22.html | Ilya Zhitomirskiy Dies at 22; Co-Founded Social Network | False | By Paul Vitello | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/europe/aftershocks-and-damaged-buildings-unnerve-a-turkish-city.html | Turkish Family Braces for Jolts and Uncertainty | False | By Mimi Wells | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/world/middleeast/iraqi-town-falters-as-united-states-troops-exit.html | Village in Iraq Falters With Exit of U.S. Troops | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/politics/romney-foundation-tax-return-offers-a-glimpse.html | Romney Tax Return Offers a Glimpse | False | By Christopher Drew | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/us/politics/supporters-of-gabrielle-giffords-find-reasons-to-cheer.html | Supporters of Giffords Find Reasons to Cheer | False | By Marc Lacey and Ford Burkhart | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/pageoneplus/corrections-november-16.html | Corrections: November 16 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-16 | https://www.nytimes.com/2011/11/16/sports/football/giants-at-club-where-man-was-fatally-shot-police-say.html | Some Giants Were at Club Where Man Was Fatally Shot | False | By Sam Borden and Al Baker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/asia/karzai-pushes-partnership-with-us-as-afghan-elders-convene.html | Karzai Details Vision for Long-Term Partnership With U.S. | False | By Alissa J. Rubin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/asia/obama-and-gillard-expand-us-australia-military-ties.html | A U.S. Marine Base for Australia Irritates China | False | By Jackie Calmes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/teaching-good-sex.html | Teaching Good Sex | False | By Laurie Abraham | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/adam-davidson-inflation-solution.html | Could Every Day Be Black Friday? | False | By Adam Davidson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/middleeast/syria-defectors-attack-base-arab-league-suspension.html | Arab League Offers Reprieve for Syria as Toll Rises | False | By Aida Alami and Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/design/jonathan-kirschenfeld-reimagines-the-sro-in-the-bronx.html | Imagining Housing for Today | False | By Michael Kimmelman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/golf/17iht-SRPCPREVIEW17.html | These Gentlemen Golfers Prefer Victory | False | By Christopher Clarey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/golf/17iht-SRPCNORMAN17.html | A Legendary Golfer on Familiar Hunting Ground | False | By Christopher Clarey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/global/prices-of-rare-earth-metals-declining-sharply.html | Prices of Rare Earth Metals Declining Sharply | False | By Keith Bradsher | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/to-stop-iran-lean-on-israel.html | To Stop Iran, Lean On Israel | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/a-visit-to-powazki-cemetery.html | A Visit to Powazki Cemetery | False | By Philip Boyes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/europe/monti-forms-new-italian-government.html | Facing Crisis, Technocrats Take Charge in Italy | False | By Rachel Donadio and Elisabetta Povoledo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/a-crime-against-mexico.html | A Crime Against Mexico | False | By Gerry Hadden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/asia/17iht-letter17.html | Letting an Ugly Skeleton Out of China's Closet | False | By Didi Kirsten Tatlow | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/bullet-that-struck-the-white-house-is-found.html | After Bullet Hits White House, a Manhunt and Arrest | False | By Charlie Savage and Mark Landler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/design/books-on-antiques-gold-silver-voodoo-gems-and-textiles.html | Caravans Between Covers | False | By Eve M. Kahn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/music/drakes-take-care-goes-to-moody-places.html | Drake Pushes Rap Toward the Gothic | False | By Jon Caramanica | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/music/the-wooknold-at-the-guelph-concert-theater-in-ontario.html | Equal Parts Heart and Abrasiveness | False | By Jon Caramanica | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/energy-environment/winemakers-rising-to-climate-challenge.html | Winemakers Rising to Climate Challenge | False | By Paige Donner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-25 | https://www.nytimes.com/2011/11/25/books/graphic-novels-worthy-of-being-gifts.html | Superheroes for the Stockings | False | By George Gene Gustines | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/movies/new-muppet-and-movie-leading-franchise-into-new-era.html | Wocka, Wocka, Wocka! Muppet Antics Resume | False | By Brooks Barnes | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/energy-environment/soy-substitute-edges-its-way-into-european-meals.html | Soy Substitute Edges Its Way Into European Meals | False | By Kate Ross | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/smallbusiness/being-careful-about-whose-money-you-take.html | Entrepreneurs Looking For Capital Investment Seek Kindred Spirits | False | By Pamela Ryckman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/energy-environment/soil-renewal-puts-pakistans-poor-on-stronger-ground.html | Soil Renewal Puts Pakistan's Poor on Stronger Ground | False | By Amy Yee | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashion/two-books-on-perfume-review.html | Jasmine, Tuberose and Power | False | By Liesl Schillinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/ncaafootball/lawyer-says-client-will-testify-to-severe-sexual-assault-in-sandusky-case.html | Sandusky Accuser Would Testify of Severe Sexual Assault, Lawyer Says | False | By Bill Pennington and Mark Viera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/energy-environment/respecting-the-tuscan-land.html | Respecting the Tuscan Land | False | By Alice Pfeiffer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/television/tv-shows-on-dvd-roundup-holiday-gift-guide-2011.html | Catching Up on TV Shows, Past and Present | False | By Mike Hale | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-25 | https://www.nytimes.com/2011/11/25/books/coffee-table-books-recommended-as-gifts.html | To Behold, Maybe Even to Read | False | By Dwight Garner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/europe/interim-greek-government-wins-confidence-vote.html | Interim Greek Government Wins Confidence Vote | False | By Niki Kitsantonis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/liu-fund-raiser-is-arrested.html | Fund-Raiser for Liu Is Accused of Role in Illegal Donations | False | By William K. Rashbaum, David W. Chen and Benjamin Weiser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/asia/cal-berkeley-reveals-plan-for-engineering-center-in-china.html | Berkeley Reveals Plan for Academic Center in China | False | By David Barboza | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/chrysler-to-add-1100-jobs-in-toledo.html | Chrysler to Hire 1,100 Workers in Toledo, Ohio | False | By Nick Bunkley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-21 | https://bits.blogs.nytimes.com/2011/11/16/where-is-microsofts-office-for-tablets/ | Where Is Microsoft's Office for Tablets? | False | By Quentin Hardy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-25 | https://www.nytimes.com/2011/11/25/movies/homevideo/dvd-gift-guide-from-old-favorites-to-new-offerings.html | DVDs, From Fresh Offerings to Old Favorites | False | By Dave Kehr | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/books/don-delillo-stories-led-by-the-angel-esmeralda-review.html | Angry Landscapes Up Close and Far | False | By Michiko Kakutani | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/football/jets-head-to-denver-again-with-memories-of-a-season-altering-victory.html | Jets Head to Denver With Memories of a Season-Altering Victory | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/federal-appeals-court-permits-retrial-of-joseph-bruno.html | Appeals Court Allows New Trial for Bruno | False | By William Glaberson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashion/john-bartlett-mens-clothing-and-dog-rescue.html | From Bad Boy to â€šÃ„ï¿Good Dogâ€šÃ„ï¿ | False | By Bob Morris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/asia/spiritual-head-of-tibetan-monastery-rebukes-china.html | Exiled Tibetan Abbot Rebukes China Over Monksâ€šÃ„ï¿ Troubles | False | By Rick Gladstone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/europe/russia-rounding-up-tajik-workers.html | With a Russian in a Tajik Jail, Moscow Aims Its Reprisal at Migrant Workers | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashion/review-noormans-kil-bar-in-williamsburg.html | Noormanâ€šÃ„ï¿s Kil | False | By Christine Whitney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/asia/possible-amnesty-for-former-thai-prime-minister-causes-uproar.html | Anger Erupts in Thailand Over Plans for Amnesty | False | By Thomas Fuller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/asia/myanmar-opposition-party-to-make-decision-on-re-entry-to-political-system.html | Opposition May Rejoin Political System in Myanmar | False | By Thomas Fuller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/science/earth/policy-and-politics-collide-as-obama-enters-campaign-mode.html | Re-election Strategy Is Tied to a Shift on Smog | False | By John M. Broder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/global/britons-are-young-ready-and-willing-but-few-jobs-in-sight.html | Young Britons Are Willing, but Few Jobs Are in Sight | False | By Julia Werdigier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/middleeast/17iht-M17-WORK.html | Promoting Job Creation by Tearing Down Traditions | False | By Sara Hamdan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/middleeast/jordanians-seek-reform-but-protests-are-few.html | Jordanians Seek Reform, but Protests Are Few | False | By Rana F. Sweis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/europe/turkish-television-takes-on-topic-of-child-brides.html | Turkish Television Takes on Topic of Child Brides | False | By Susanne Gä?sten | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/middleeast/allowed-behind-the-wheel-women-take-to-fast-lane.html | Allowed Behind the Wheel, Women Take to Fast Lane | False | By Dania Saadi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/global/germanys-bitter-recipe-tests-euro-zones-solidarity.html | Widening Split in Europe on the Virtue of Austerity | False | By Liz Alderman and Graham Bowley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashion/honoring-pedro-almodovar-scene-city.html | A Night for Art, Fashion and Film | False | By Bee-Shyuan Chang | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashion/felicity-jones-actress-and-fashion-star.html | For Felicity Jones, Her Clothes Play the Role, Too | False | By Courtney Rubin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/mrs-nixon-a-novelist-imagines-a-life-by-ann-beattie-book-review.html | The Inner Pat Nixon | False | By David Greenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashion/qa-with-donatella-versace-on-hm-collection.html | Q. and A. With Donatella Versace on H&M Collection | False | By ERIC WILSON | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/music/david-murray-on-his-new-nat-king-cole-album.html | Paying Tribute to a Jazz Legend, in Spanish This Time | False | By Larry Rohter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashion/sales-and-events-in-new-york-city-starting-nov-17.html | Scouting Report | False | By Alexis Mainland | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-25 | https://www.nytimes.com/2011/11/25/theater/theater-ticket-gift-recommendations-by-ben-brantley.html | Say It With Tickets Under the Tree | False | By Ben Brantley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/theater/reviews/iron-curtain-at-baruch-performing-arts-review.html | Fun With Khrushchev in â€šÃ„ï¿50s Moscow | False | By Ken Jaworowski | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/books/new-books-include-out-of-oz-and-the-boy-in-the-suitcase.html | The Last of the Wicked Years, and Other New Books | False | By Susannah Meadows | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/music/jon-gillock-plays-messiaen-review.html | A French Instrument for a Piece From Paris | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/eva-braun-life-with-hitler-by-heike-b-gortemakertranslated-by-damion-searls-book-review.html | Adolf and Eva | False | By Dorothy Gallagher | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/erin-taylor-talcott-allowed-to-racewalk-in-50k-olympic-trials.html | Racewalking, but Not to London | False | By Jeré Longman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-25 | https://www.nytimes.com/2011/11/25/theater/theater-gift-books-on-stephen-sondheim-spalding-gray-wendy-wasserstein.html | Curtain Up, Light the Lights, Open the Books | False | By Charles Isherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/cornel-west-returning-to-union-theological-seminary.html | Cornel West to Take a Job in New York | False | By Laurie Goodstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/technology/personaltech/for-the-thanksgiving-cook-a-recipe-manager-to-celebrate-app-smart.html | For the Thanksgiving Cook, a Recipe Manager to Celebrate | False | By Bob Tedeschi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashion/the-brunch-party-takes-over-clubs-party-ing-like-its-3-am.html | The 3 P.M. Brunch With the 4 A.M. Vibe | False | By Ben Detrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/music/theater-of-early-music-daniel-taylor-deborah-york-review.html | Embracing Handel's Leaping Arias and Duets | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/music/sam-haywood-and-joshua-bell-at-carnegie-hall-review.html | Tied to Songs of the Past, but a Nod to the Present | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/remedy-and-reaction-the-peculiar-american-struggle-over-health-care-reform-by-paul-starr-book-review.html | Hillarycare: The Sequel | False | By Timothy Noah | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/music/bebe-neuwirth-at-feinsteins-review.html | This World Can Be Far From Easy, and It's Time for You to Face That Truth | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/spains-leader-faces-debt-worries.html | Spain's Leader Faces Debt Worries | False | By FIONA MAHARG-BRAVO, NEIL UNMACK and ROBERT CYRAN | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/fashion/designer-retailer-union-remains-lucrative.html | A Marriage of Economic Convenience | False | By Eric Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/technology/personaltech/add-ons-to-turn-a-smartphone-into-a-semi-pro-camera.html | Say, Can You Make Phone Calls on That Camera? | False | By Nick Bilton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/occupy-wall-street-the-next-chapter.html | Occupy Wall Street: The Next Chapter | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/catherine-the-great-portrait-of-a-woman-by-robert-k-massie-book-review.html | Empress of All the Russias | False | By Kathryn Harrison | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/invitation-to-a-dialogue-the-health-care-law.html | Invitation to a Dialogue: The Health Care Law | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/looking-at-obamas-record-on-the-environment.html | Looking at Obama's Record on the Environment | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/the-cash-and-carry-house.html | The Cash-and-Carry House | False | By Kate Murphy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/shoah-foundation-institute-examines-other-genocides.html | The Shoah Foundation Widens Scope | False | By Ian Lovett | 2011-01-23 | TX 6-573-087 | |
| 2011-11-16 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/dance/performa-11s-me-michelle-and-antigone-jr-review.html | Two Performa 11 Duets, Distinct Yet Conversant in Their Shared Themes | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/books/mixed-martial-arts-books-by-matthew-polly-and-jim-genia.html | A Party With a Faint Scent of Blood | False | By Jed Lipinski | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/crosswords/bridge/world-computer-bridge-championship-bridge.html | Surprises Arise When Computers Play Cards | False | By Phillip Alder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/basketball/ex-nba-player-sues-knicks-over-medical-issue.html | Former Player Sues Knicks Over Medical Issue | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/the-new-york-painter-allen-hirsch-qa.html | Allen Hirsch on His Homage to a Monkey | False | By Joyce Wadler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/my-week-with-marilyn-in-her-english-home.html | At Home With Marilyn in England | False | By Steven Kurutz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/canvas-opens-a-chelsea-location.html | Canvas Opens a Chelsea Location | False | By RIMA SUQI | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/a-filtered-water-jug-for-company.html | A Filtered-Water Jug for Company | False | By STEVEN KURUTZ | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/can-green-updates-help-a-homes-resale-value-market-ready.html | Market Ready | False | By Tim McKeough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/deals-sales-at-judy-ross-textiles-knoll-and-christofle.html | Sales at Knoll, Broadway Panhandler and More | False | By RIMA SUQI | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/a-glass-forest-grows-in-tribeca.html | A Glass Forest Grows in TriBeCa | False | By Rima Suqi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/madison-smartt-bell-in-a-hut-in-haiti-waiting-for-spirits.html | In a Hut in Haiti, Waiting for Spirits | False | By Madison Smartt Bell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/growing-apples-without-pesticides.html | Totally Green Apples | False | By Anne Raver | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/turning-a-life-around-with-help-from-a-clubhouse.html | Turning a Life Around, With Help From a Clubhouse | False | By Mathew R. Warren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/greathomesanddestinations/a-finnish-house-channels-a-spartan-past-on-location.html | A Finnish House Channels a Spartan Past | False | By Elisa Mala | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/golf/steve-stricker-an-unassuming-player-could-help-lift-tiger-woods.html | Woods Duo Stumbles, but U.S. Shines in Presidents Cup | False | By Adam Schupak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/zuccotti-park-quiet-wall-street-protest-planned.html | After Day of Quiet, More 'Occupy' Protests Planned | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/garden/fishbowls-shopping-with-ave-bradley.html | Fishbowls | False | By Tim McKeough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/theater/mr-rogerss-very-tough-neighborhood.html | Mr. Rogersâ€™s Very Tough Neighborhood | False | By Alexis Soloski | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/errors-were-made-in-calculating-corporate-pensions-audit-shows.html | Audit Finds Errors in Calculating Pensions in Bankruptcies | False | By Mary Williams Walsh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/at-lee-evans-murder-trial-man-speaks-of-1978-newark-fire.html | Witness Says He Gave Defendant a Match, Then Left as 5 Died in a â€œ78 Fire | False | By Michael Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/americas/a-silicon-valley-dream-grows-in-guatemala-city.html | A Silicon Valley Dream Grows in Guatemala, Despite the Risks | False | By Damien Cave | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/oregon-tries-out-voting-by-ipad-for-disabled.html | Oregon Tests iPads as Aid to Disabled Voters | False | By Katharine Q. Seelye | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/occupy-albany-protesters-stand-up-to-curfew.html | At Protest, a Rebuke Each Night for Cuomo | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/madison-square-garden-books-another-meet-as-millrose-games-go-uptown.html | Garden Books a Meet as Millrose Games Go Uptown | False | By Ken Belson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/baseball/maddon-and-gibson-are-managers-of-the-year.html | On a Big Day for Managers, Francona Says Heâ€™ll Sit Out a Year | False | By Andrew Keh and Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/politics/house-unanimously-approves-2-small-elements-of-jobs-bill.html | 2 Elements of Jobs Bill Pass House Unanimously | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/in-campaign-financing-more-money-can-beat-big-money.html | More Money Can Beat Big Money | False | By Lawrence Lessig | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/economy/as-graduates-move-back-home-economy-feels-the-pain.html | As New Graduates Return to Nest, Economy Also Feels the Pain | False | By Catherine Rampell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/health/policy/smokers-penalized-with-health-insurance-premiums.html | The Smokersâ€™ Surcharge | False | By Reed Abelson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/europe/russia-chechen-poet-shot-to-death.html | Russia: Chechen Poet Shot to Death | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/ncaafootball/the-same-tough-call-well-not-quite.html | The Same Tough Call? Well, Not Quite | False | By Peter May and Vivian Yee | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/an-assault-on-the-amazon.html | An Assault on the Amazon | False | By Leã£o Serva | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/baseball/hal-steinbrenner-says-yankees-need-only-fine-tuning.html | Steinbrenner Says Yanks Need Only Fine-Tuning | False | By David Waldstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-13 | https://www.nytimes.com/2011/11/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/middleeast/us-warns-egypt-as-military-stalls-transition.html | U.S. Hones Warnings to Egypt as Military Stalls Transition | False | By David D. Kirkpatrick and Steven Lee Myers | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/ncaafootball/internet-posting-helped-sandusky-investigators.html | Inquiry Grew Into Concerns of a Cover-Up | False | By Jo Becker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/baseball/mets-mark-50-seasons-good-bad-and-ugly.html | Mets Mark 50 Years, Good and Bad | False | By Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/in-alabama-calls-for-revamping-immigration-law.html | In Alabama, Calls for Revamping Immigration Law | False | By Campbell Robertson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/politics/feuding-hurts-republicans-hopes-to-win-senate.html | Feuding Hurts G.O.P.â€™s Hopes to Win Senate | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/chase-atm-fraud-case-indictment-is-unsealed.html | 3 Accused of Theft Using a Device at A.T.M.â€™s | False | By Beth Kormanik | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/basketball/nba-and-players-update-lawsuits-in-labor-battle.html | Legal Teams for Players and N.B.A. Update Suits | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/europes-contagion.html | Europeâ€™s Contagion | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/baseball/mets-ownership-units-at-20-million-each-are-unsold.html | Plan B to Raise $200 Million for Mets Is Going Slowly | False | By Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/the-killing-in-syria-goes-on.html | The Killing in Syria Goes On | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/energy-environment/route-proposals-may-ease-an-oil-pipeline-bottleneck.html | Route Proposals May Ease an Oil Pipeline Bottleneck | False | By Ian Austen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/football/two-giants-rattled-by-fatal-shooting-in-chelsea-nightclub.html | Two Giants Rattled by Fatal Shooting in Chelsea Nightclub | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/open-the-records-at-penn-state.html | Open the Records at Penn State | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/europe/british-tabloid-paper-portrayed-as-prompting-suicides.html | Lawyer Outlines Methods Used by British Paper in Hacking Case | False | By Sarah Lyall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/required-reading-from-senator-tom-coburn.html | Required Reading From Senator Coburn | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/sharp-decline-in-revenue-is-forecast-for-california.html | Sharp Decline in Revenue Is Forecast for California | False | By Adam Nagourney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/climate-change-to-affect-new-york-state-in-many-ways-study-says.html | From Shore to Forest, Projecting Effects of Climate Change | False | By Leslie Kaufman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/theater/reviews/burmese-days-at-59e59-theaters-review.html | Old Times, Not Necessarily Good Times | False | By Eric Grode | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/collins-something-to-shoot-for.html | Something to Shoot For | False | By Gail Collins | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/zuccotti-park-is-open-for-all-to-enjoy-but-is-lunch-included.html | Lunch in Zuccotti Park: Carry In, and in the Rain, Carry Out | False | By Kate Taylor | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/mayor-bing-tells-detroit-dire-finances-require-drastic-action.html | Mayor Urges Detroit to Accept Drastic Action to Fix Finances | False | By Monica Davey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/sports/soccer/world-cup-qualifying-set.html | World Cup Qualifying Set | False | By NYT | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/middleeast/cutting-off-unesco-us-may-put-iraq-programs-at-risk.html | Cutting Off Unesco, U.S. May Endanger Programs in Iraq and Afghanistan | False | By Steven Erlanger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/opinion/kristof-the-face-of-modern-slavery.html | The Face of Modern Slavery | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/politics/rep-eric-cantor-declines-to-intervene-in-deficit-panel-work.html | Majority Leader Gives Deficit Panel Wide Berth | False | By Jennifer Steinhauer and Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/middleeast/iran-blasts-origins-remain-a-mystery.html | Speaking of Blast, Iranian Describes Work on Weapons | False | By Rick Gladstone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/world/asia/china-bus-crash-kills-students.html | China: Bus Crash Kills Students | False | By Ian Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/politics/energy-secretary-stephen-chu-to-defend-solyndra-loan-to-congress.html | Energy Secretary to Defend Solyndra Loan to Congress | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/arts/music/lee-pockriss-composer-and-songwriter-is-dead-at-87.html | Lee Pockriss, Songwriter Behind â€šÃ„Ã´Itsy Bitsyâ€šÃ„Ã´ Bikini, Dies at 87 | False | By Anita Gates | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/irwin-schneiderman-philanthropic-guide-for-city-opera-dies-at-88.html | Irwin Schneiderman Dies at 88; Guided the City Opera | False | By Douglas Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/pageoneplus/corrections-november-17.html | Corrections: November 17 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/17/us/al-booke-88-dies-architect-sought-ecological-harmony.html | Al Boeke, Architect Who Sought Ecological Harmony, Is Dead at 88 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/nyregion/man-arrested-after-video-surfaces-of-macys-bomb-threat.html | Man Arrested After Video Threat | False | By The New York Times | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/business/media/accenture-wants-to-stand-out-in-a-crowded-category.html | Accenture Calls on Clients to Help Make a Statement | False | By Stuart Elliott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/deportation-cases-of-illegal-immigrants-to-be-reviewed.html | U.S. to Review Cases Seeking Deportations | False | By Julia Preston | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/education/college-student-survey-shows-balance-of-work-and-study.html | Would-Be Engineers Hit Books the Hardest, a Study Finds | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/illinois-rape-and-murder-convictions-vacated.html | Illinois: Rape and Murder Convictions Vacated | False | By Erica Goode | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/illinois-chicago-budget-gets-unanimous-consent.html | Illinois: Chicago Budget Gets Unanimous Consent | False | By STEVE YACCINO | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/nuclear-watchdog-considers-iran-report.html | Nuclear Watchdog Seeks Mission to Iran | False | By Alan Cowell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/fracking-amwell-township.html | The Fracturing of Pennsylvania | False | By Eliza Griswold | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/global/japanese-police-investigate-olympus.html | Billions Lost by Olympus May Be Tied to Criminals | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/dance/a-very-young-dancer-and-the-life-that-followed.html | Storybook Ballerinaâ€šÃ„Ã´s True-Life Adventure | False | By Helene Stapinski | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/rethinking-thanksgiving-leftovers.html | A Radical Rethinking of Thanksgiving Leftovers | False | By Mark Bittman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/rugby/18iht-rugby18.html | Hope Replaces the Scottish Gloom in Rugby | False | By Huw Richards | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/18iht-SROLATHLETE18.html | Sprinting to a French Revolution | False | By Christopher Clarey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/18iht-SROLANDSCAPE18.html | Before Games, the Numbers Crunch Is On | False | By Christopher Clarey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/the-twilight-saga-breaking-dawn-part-i-review.html | Edward, You May Now Bite the Bride | False | By Manohla Dargis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-17 | https://www.nytimes.com/2011/11/17/us/politics/newt-gingrich-on-defensive-over-freddie-mac-fees.html | Gingrich on Defensive Over Freddie Mac Fees | False | By Jim Rutenberg and Jeff Zeleny | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/the-lessons-of-fallen-giants.html | The Lessons of Fallen Giants | False | By Denis Corboy, William Courtney and Kenneth Yalowitz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/in-bangladesh-reconciliation-or-revenge.html | In Bangladesh: Reconciliation or Revenge? | False | By John Cammegh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/star-manager-giving-up-legg-mason-fund.html | Star Manager Giving Up Legg Mason Fund | False | By Diana B. Henriques | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/asia/smiles-hide-fears-as-clinton-visits-flood-victims.html | Smiles Hide Fears as Clinton Visits Flood Victims | False | By Thomas Fuller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/global/the-rise-of-a-euro-doomsayer.html | Words of a Euro Doomsayer Have New Resonance | False | By Landon Thomas Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/football/jets-comeback-wilson-improves-with-help-from-revis-and-others.html | Jets Defender Improves With Help From Revis | False | By Dave Caldwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/global/hip-cities-that-think-about-how-they-work.html | Hip Cities That Think About How They Work | False | By Christopher F. Schuetze | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/asia/sickly-defendant-khmer-rouge-genocide-trial-in-cambodia-may-be-freed.html | U.N. Court in Cambodia Recommends Freeing Defendant Ill With Dementia | False | By Seth Mydans | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/36-hours-in-santa-barbara-calif.html | 36 Hours in Santa Barbara, Calif. | False | By Ingrid K. Williams | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/fort-collins-colorado-envisions-the-future-on-its-own-terms.html | A Town Envisions the Future on Its Own Terms | False | By Kirk Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/global/a-bold-plan-long-thought-out-to-remake-hamburg.html | A Bold Plan, Long Thought Out, to Remake Hamburg | False | By Christopher F. Schuetze | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/18iht-oldnov18.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/sue-graftons-v-is-for-vengance-and-other-crime-books.html | Pajama Caper | False | By Marilyn Stasio | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/theater/elaine-paige-returns-to-the-stage-in-follies.html | Smiling at the Old Days, and the Ones Still Ahead | False | By Joyce Wadler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/middleeast/armed-attacks-on-syrian-sites-appear-to-rise.html | Armed Groups Are on Rise in Syria, as Are Civil War Fears | False | By Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/bret-mckenzie-muppets.html | On Composing for Kermit the Frog | False | By Adam Sternbergh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/leeds-radio-is-a-haven-for-lovers-of-all-things-analog.html | A Haven for Lovers of the Analog | False | By Jed Lipinski | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/global/euro-debt-worries-shift-to-spain-and-france.html | Euro Debt Worries Shift to Spain and France | False | By David Jolly | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/mycophilia-revelations-from-the-weird-world-of-mushrooms-by-eugenia-bone-book-review.html | Mushroom Magic | False | By Miranda Seymour | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/the-angel-esmeralda-nine-stories-by-don-delillo-book-review.html | Don DeLillo and the Varieties of American Unease | False | By Liesl Schillinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://artsbeat.blogs.nytimes.com/2011/11/17/tanglewood-planning-a-trip-down-memory-lane/ | Tanglewood Planning a Trip Down Memory Lane | False | By Daniel J. Wakin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/energy-environment/energy-secretary-defends-solyndra-loan.html | Panel Hears Defense of Loan to Solyndra | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/tales-of-the-new-world-by-sabina-murray-book-review.html | Imagining the Lives of the Great Explorers | False | By Alison McCulloch | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/room-for-improvement-notes-on-a-dozen-lifelong-sports-by-john-casey-book-review.html | John Casey's Work Out Book | False | By Bruce Barcott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/inferno-the-world-at-war-1939-1945-by-max-hastings-book-review.html | World War II, From the Ground Up | False | By RICHARD J. EVANS | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/backers-of-proposition-8-can-challenge-court-ruling.html | Backers of Proposition 8 Can Challenge Court Ruling | False | By Adam Nagourney and John Schwartz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/portugal-refuses-to-extradite-george-wright.html | Court Refuses to Extradite Killer Wanted in Hijacking | False | By Raphael Minder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/muffie-potter-aston-what-i-wore.html | Outfits That Walk Between 2 Worlds | False | By Bee-Shyuan Chang | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/video-games/roundup-of-video-games-holiday-gift-guide-2011.html | Gothic Fantasy, Hard-Boiled Crime and Mayhem | False | By Seth Schiesel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/middleeast/kuwait-tightens-security-after-parliament-protest.html | Kuwait Tightens Security After Protest in Parliament | False | By Rick Gladstone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/europe/confronting-economic-emergency-new-leader-in-italy-mario-monti-offers-ambitious-plan.html | Italy's New Premier Offers Broad Plan to Reform Finances and Spur Growth | False | By Elisabetta Povoledo and Rachel Donadio | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/global/a-new-twist-on-airline-fees-pay-to-arrive.html | A New Twist on Airline Fees: Pay to Arrive? | False | By Nicola Clark | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/global/european-commission-urges-greece-to-tighten-tax-collection.html | Task Force Urges Greece to Improve Tax Collection | False | By James Kanter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/golf/presidents-cup-new-putter-and-old-trust-revive-adam-scotts-golf-game.html | Vaulting Back to Form Using a Long Putter | False | By Adam Schupak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/on-the-pilgrims-path-through-england-and-the-netherlands.html | In the Pilgrims' Footsteps, Through England and the Netherlands | False | By Charles McGrath | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/thanksgiving-re-enacted-around-the-country.html | Thanksgiving Re-enactments, From Utah to Plymouth, Mass. | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/attempted-assassination-charge-in-shooting-at-white-house.html | In Gunshots, a Trail of Threats Is Reported | False | By Charlie Savage | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/movie-listings-for-nov-18-24.html | Movie Listings for Nov. 18-24 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/music/pop-and-rock-listings-for-nov-18-24.html | Pop and Rock Listings for Nov. 18-24 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/theater/theater-listings-nov-18-24.html | Theater Listings: Nov. 18 – 24 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/music/jazz-listings-for-nov-18-24.html | Jazz Listings for Nov. 18-24 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/in-rennes-away-from-the-crowds.html | History and Youth in Rennes, Brittany | False | By Brendan Spiegel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/music/classical-music-opera-listings-for-nov-18-24.html | Classical Music/Opera Listings for Nov. 18-24 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/dance/dance-listings-for-nov-18-24.html | Dance Listings for Nov. 18-24 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/museum-and-gallery-listings-for-nov-18-24.html | Museum and Gallery Listings for Nov. 18-24 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/africa/african-union-may-send-ethiopian-troops-to-somalia.html | African Union Considers Sending Ethiopian Troops to Somalia | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/tyrannosaur-with-peter-mullan-review.html | Amid the Grim Streets, a Pair of Weary Souls | False | By A. O. SCOTT | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/spare-times-for-children-for-nov-18-24.html | Spare Times: For Children for Nov. 18-24 | False | By Laurel Graeber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/spare-times-for-nov-18-24.html | Spare Times for Nov. 18-24 | False | By Anne Mancuso | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/prophet-royal-robertson-no-proud-bastardsproject-stewart-home.html | Prophet Royal Robertson: â€šÃ„Ã²No Proud Bastardsâ€šÃ„Â´ â€šÃ„Ã²Project Stewart Homeâ€šÃ„Â´ | False | By Roberta Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/h-c-westermann-a-human-condition.html | H. C. Westermann: â€šÃ„Ã²A Human Conditionâ€šÃ„Â´ | False | By Ken Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/matisse-and-the-model.html | â€šÃ„Ã²Matisse and the Modelâ€šÃ„Â´ | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/richard-pousette-dart-east-river-studio.html | Richard Pousette-Dart: â€šÃ„Ã²East River Studioâ€šÃ„Â´ | False | By Roberta Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/jim-hodges.html | Jim Hodges | False | By Roberta Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/the-heir-apparent-largo-winch-review.html | Supervillains Everywhere and Barely Time to Think | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/design/clyfford-still-museum-in-denver.html | Abstract Expressionist Made Whole | False | By Carol Kino | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/sarah-sze-at-asia-society-and-jacco-olivier-at-madison-square-park.html | Highlighting Influence of Asia Behind Artwork | False | By Carol Vogel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/guns-ammo-romance-modern-love.html | Romanceâ€šÃ„Â´s New Format | False | By Charlotte Alter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/africa/former-rwandan-mayor-convicted-in-tutsi-massacre.html | Rwandan Is Convicted in 1994 Killings | False | By Josh Kron | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/books/then-again-by-diane-keaton-review.html | Annie Hall and Family, Off the Screen | False | By Janet Maslin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/protesters-clash-with-police-in-lower-manhattan.html | 200 Are Arrested as Protesters Clash With the Police | False | By Cara Buckley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/dance/john-jasperses-canyon-at-brooklyn-academy-of-music-review.html | Navigating Through Time and Space | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/music/warren-wolf-wolfpack-at-92y-tribeca-review.html | A Fresh Devotion to the Older Ways | False | By Ben Ratliff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/eames-the-architect-and-the-painter-review.html | At the Altar of Design, When Self-Expression Met Mass Production | False | By A. O. SCOTT | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/middleeast/aliaa-magda-elmahdy-egypts-nude-blogger-stirs-partisan-waters.html | Nude Blogger Riles Egyptians of All Stripes | False | By Liam Stack and David D. Kirkpatrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/europe/18iht-spain18.html | Socialists Brace for Resounding Loss in Spain | False | By Raphael Minder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/new-study-of-marie-zimmermann-metalsmith.html | Arts and Crafts Pioneer Is Subject of New Book | False | By Eve M. Kahn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/sam-levinsons-another-happy-day-review.html | Down the Aisle, Laden With Family Baggage | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/kingston-model-railroad-club.html | A Small World, With All the Bells and Whistles | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/the-game-of-kings-medieval-ivory-chessmen-from-the-isle-of-lewis-at-the-cloisters.html | Medieval Foes With Whimsy | False | By Ken Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/happy-feet-two-with-brad-pitt-matt-damon-and-elijah-wood-review.html | A Search for Self-Discovery, Two Left Feet and All | False | By Manohla Dargis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/books/a-classified-ads-site-for-lonely-scribes.html | A Classified-Ads Site for Lonely Scribes | False | By Rachel Lee Harris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/exotic-tastes-topics-and-guests-social-qs.html | A Sonâ€šÃ„Â´s Favorites Are an Acquired Taste | False | By Philip Galanes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/new-york-historical-society-streetscapes-new-acquisition-a-welcome-mat.html | New Acquisition: A Welcome Mat | False | By Christopher Gray | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/touring-new-york-city-inside-yet-out.html | The City, Inside Yet Out | False | By Ruth Pennebaker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/sidetour-a-means-to-enlightenment-and-adventure.html | Enlightenment by Way of Adventure | False | By Rachel Lee Harris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/stellan-skarsgard-in-king-of-devils-island-review.html | The New Bad Boys Decide to Do the Reforming | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/mortgages-inheriting-a-home-and-a-loan.html | Inheriting a Home, and a Loan | False | By Vickie Elmer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/television/woody-allen-a-documentary-on-pbs-review.html | Cryogenically Frozen in the 1970s | False | By Mike Hale | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/new-jersey-in-the-region-a-rising-rental-market-in-the-north.html | A Rising Rental Market in the North | False | By Antoinette Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/long-island-in-the-region-fairytales-can-be-built.html | Your Home, Your Castle | False | By Marcelle S. Fischler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/westchester-in-the-region-realtor-associations-serving-four-counties-merge.html | Three Realtor Associations Under One Umbrella | False | By Elsa Brenner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/david-cooper.html | David Cooper | False | By Vivian Marino | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/diego-rivera-murals-at-museum-of-modern-art-review.html | Time Capsule With Pulse on Present | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/music/kommilitonen-a-juilliard-opera-premiere-review.html | Preoccupying Opera: Youthful Acts of Dissent | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/music/orchestre-revolutionnaire-et-romantique-at-carnegie-hall-review.html | Period Instruments Breathe New Life Into a Musical Hero | False | By Steve Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/elephants-and-bishops.html | Elephants and Bishops | False | By Dylan Loeb McClain | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/some-real-estate-loans-that-lost-all-their-value-and-more.html | Loans Lose All Value, and More | False | By Floyd Norris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/the-greater-good-review.html | The Fight Over Vaccines and Autism, Continued | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/the-hunt-a-couple-with-a-nonnegotiable-wish-list.html | The Wish List Is Not Negotiable | False | By Joyce Cohen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/posting-queens-more-rentals-planned-in-long-island-city.html | Enticing Renters to Cross the Bridge to Queens | False | By C. J. Hughes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/hide-seek-portraits-at-the-brooklyn-museum-review.html | This Gay American Life, in Code or in Your Face | False | By Roberta Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/buried-prayers-a-documentary-by-steven-meyer-review.html | Recovering Artifacts of Holocaust Victims | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/dzi-croquettes-revisits-brazilian-dance-troupe-review.html | Revisiting a Brazilian Dance Troupeâ€šÃ„ôs Brush With Fame | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/television/women-who-rock-on-pbs-pays-tribute-to-the-greats.html | Smashing Glass Guitars | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/energy-environment/direct-current-technology-gets-another-look.html | From Edisonâ€šÃ„ôs Trunk, Direct Current Gets Another Look | False | By Michael Kanellos | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/laredoans-speak-voices-on-immigration-movie-review.html | Living Along a Contentious Border | False | By Andy Webster | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-20 | https://www.nytimes.com/2011/11/18/fashion/weddings/jay-and-julie-rossi-after-nearly-13-years-of-marriage-state-of-the-union.html | Before and After (the Kids) | False | By Lois Smith Brady | 2011-01-23 | TX 6-573-087 | |
| 2011-11-17 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/garbo-the-spy-about-juan-pujol-garcia-review.html | Portrait of a World War II Double Agent | False | By Rachel Saltz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/in-heaven-underground-the-weissensee-jewish-cemetery-review.html | The Life Cycles of a Jewish Cemetery | False | By David DeWitt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/leveraged-moveouts-in-new-york.html | Leveraged Moveouts | False | By Constance Rosenblum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/silver-tongues-movie-review.html | Rampant Sociopaths Messing With Peopleâ€šÃ„ôs Heads | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/tips-for-starter-landlords.html | Tips for Starter Landlords | False | By Jake Mooney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/the-lie-with-joshua-leonard-review.html | Twentysomething in Need of a Life Coach | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/movies/rid-of-me-directed-by-james-westby-review.html | Homemaker Devises a Suburban Smackdown | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/politics/congressional-breakfast-club-tackles-bipartisanship.html | A Simple Menu for a Bipartisan Breakfast Club | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/the-finger-pointing-over-penn-state.html | The Finger-Pointing Over Penn State | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/is-it-time-to-take-away-the-bankers-bonuses.html | Is It Time to Take Away the Bankersâ€šÃ„ôÂ´ Bonuses? | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/krugman-failure-is-good.html | Failure Is Good | False | By Paul Krugman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/baseball/sale-of-astros-gets-baseballs-ducks-in-a-row.html | Sale of Astros Gets Baseballâ€šÃ„ôs Ducks in a Row | False | By Tyler Kepner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/football/giants-tuck-fights-off-frustration.html | For Struggling Tuck, a Sackful of Concerns | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/greathomesanddestinations/18iht-repalais18.html | Renovating a Work of Art in a Slice of Living History | False | By Liza Foreman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/baseball/revamping-of-cubs-continues-as-dale-sveum-is-named-manager-red-sox-to-talk-to-valentine.html | Cubs Name Manager as Red Sox Consider Valentine | False | By Andrew Keh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/18/theater/dulcie-gray-stalwart-british-actress-dies-at-95 | Dulcie Gray, Stalwart British Actress, Dies at 95 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/at-penn-state-a-bitter-reckoning.html | At Penn State, a Bitter Reckoning | False | By Michael Bâ€šÃ©rubâ€šÃ© | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/greathomesanddestinations/18iht-reindex18.html | A New Way to Measure All Those Swanky London Digs | False | By SARA SEDDON-KILBINGER | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/ncaafootball/yale-looking-into-coach-tom-williams-rhodes-claims.html | Coachâ€šÃ„ôs Rhodes Claim Under Review by Yale | False | By Vivian Yee and Peter May | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/ncaafootball/american-sign-language-program-attracts-oregon-football-players.html | The Oops in the â€šÃ„Â²Oâ€šÃ„Â´ for Oregon | False | By Isolde Raftery | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/john-lius-credibility.html | John Liuâ€šÃ„ôs Credibility | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/ncaafootball/columbia-band-banned-after-changing-lyrics-of-fight-song.html | Lyrics Briefly Draw a Penalty After a Columbia Loss | False | By Lynn Zinser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/presidential-politics-and-clean-air.html | Politics and Clean Air | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/africa/us-group-offered-to-aid-qaddafi-documents-show.html | Group in U.S. Hoped for Big Payday in Offer to Help Qaddafi | False | By Scott Shane and Penn Bullock | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/jay-hunter-morris-lands-on-met-stage-as-siegfried.html | Out of the Spotlight, Until the Met Needed a Tenor | False | By Jim Dwyer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/ncaafootball/new-offenses-speed-the-demise-of-college-records.html | New Offenses Speed the Demise of College Records | False | By Mike Tanier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/williamson-prosecutor-john-bradley-has-a-change-of-heart.html | Williamson Prosecutor Asserts a Change of Heart | False | By Brandi Grissom | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/media/betty-crocker-and-other-familiar-brands-increase-online-presence.html | A Push to Promote Familiar Brands Online | False | By Stuart Elliott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/supreme-court-coverage-of-the-health-care-case.html | Exceptional Court Coverage | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/basketball/the-end-game-lands-the-nba-in-court.html | The End Game Lands the N.B.A. in Court | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/asia/after-fukushima-fighting-the-power-of-tepco.html | Utility Reform Eluding Japan After Nuclear Plant Disaster | False | By Norimitsu Onishi and Martin Fackler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/politics/newt-gingrich-faces-more-scrutiny-on-corporate-clients.html | Gingrich Faces More Scrutiny Over Corporate Clients | False | By Jim Rutenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/media/san-diego-union-tribune-sold-to-hotelier-for-more-than-100-million.html | San Diego Union-Tribune Sold to Hotelier for More Than $100 Million | False | By Noam Cohen and Tanzina Vega | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/ricky-wyatt.html | Ricky Wyatt | False | By Lawrence Downes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/middleeast/hamas-court-fines-gaza-banks.html | Hamas-Appointed Court Fines Gaza Banks | False | By Fares Akram and Ethan Bronner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/soccer/eritrea-players-return-home-after-losing-world-cup-qualifier.html | Eritrea Players Return Home After Losing World Cup Qualifier | False | By James Montague | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/connecticut-power-and-light-president-quits-after-snowstorm.html | Connecticut Utility Chief Quits After Delays in Restoring Power | False | By Patrick McGeehan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/us-patent-case-will-test-court.html | Patent Case Will Test Court | False | By REYNOLDS HOLDING and ROBERT COLE | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/theater/reviews/horsedreams-at-the-rattlestick-theater-review.html | Drug Highs and Irreversible Lows | False | By Jason Zinoman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/theater/reviews/kim-cattrall-stars-in-private-lives-review.html | An Enduring Marriage of Wit and Lust | False | By Ben Brantley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/asia/husain-haqqani-offers-to-resign-over-mystery-memo.html | Pakistan Envoy Offers to Resign Over Memo | False | By Salman Masood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/business/low-expectations-for-debt-deal-but-fears-remain.html | Low Expectations, and Trepidation, Over Meeting a Debt Deadline | False | By Shaila Dewan and Julie Creswell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/sardis-stops-free-cheese-pots-after-health-department-inspection.html | Inspector Visits Sardiâ€šÃ„Â´s. Free Cheese Ends. | False | By James Barron | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/politics/congressional-deficit-panel-still-at-loggerheads.html | Lawmakers at Loggerheads on Deficit | False | By Robert Pear and Jennifer Steinhauer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/opinion/brooks-the-technocratic-nightmare.html | The Technocratic Nightmare | False | By David Brooks | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/ncaabasketball/syracuse-assistant-is-accused-of-sexual-abuse.html | Syracuseâ€šÃ„Â´s Boeheim Stands By Assistant Accused of Abuse | False | By Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/occupy-wall-street-protesters-even-in-churches-cant-escape-watch-of-police.html | Even in Churches, Wall Street Protesters Canâ€šÃ„Â´t Escape Watch of Police | False | By Sharon Otterman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/europe/european-central-bank-resists-calls-to-act-in-debt-crisis.html | European Rift on Bankâ€šÃ„Â´s Role in Debt Relief | False | By Jack Ewing and Nicholas Kulish | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/us-military-goes-online-to-rebut-extremists.html | U.S. Military Goes Online to Rebut Extremistsâ€šÃ„Â´ Messages | False | By Thom Shanker and Eric Schmitt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/politics/michelle-obamas-mission-energizing-the-campaign.html | First Lady Takes On the Role of Staff Energizer | False | By Jodi Kantor | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/at-new-york-family-courts-rule-for-public-access-isnt-heeded.html | New York Family Courts Say Keep Out, Despite Order | False | By William Glaberson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/nyregion/laid-off-from-st-vincents-and-struggling-to-provide.html | Laid Off and Struggling to Provide, but Hoping Daughters Will Get Out | False | By Anemona Hartocollis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/mormon-ad-campaign-seeks-to-improve-perceptions.html | Mormonsâ€šÃ„Â´ Ad Campaign May Play Out on the â€šÃ„Â´12 Campaign Trail | False | By Laurie Goodstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/politics/perrys-attacks-on-obama-do-not-match-facts.html | Perryâ€šÃ„Â´s Latest Attacks Distort Obamaâ€šÃ„Â´s Words and Past | False | By Richard A. Oppel Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/politics/ted-cruz-is-a-test-for-the-tea-party-in-texas-race.html | A Test for the Tea Party in Texas Senate Race | False | By Kate Zernike | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/asia/myanmar-will-lead-asean-group.html | Clinton Set to Visit Myanmar as Obama Cites Progress | False | By Thomas Fuller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/europe/vatican-threatens-legal-action-to-stop-benetton-ad.html | Vatican Threatens Legal Action to Stop Benetton Ad | False | By Gaia Pianigiani | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/politics/cocktail-party-in-atlanta-is-a-blend-of-political-views.html | The Cocktail Party: A Subtle Blend of Political Views | False | By Kim Severson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/world/europe/britain-occupy-protesters-defy-london-deadline.html | Britain: â€šÃ„Â'Occupyâ€šÃ„Â´ Protesters Defy London Deadline | False | By Ravi Somaiya | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/deadly-storms-tear-through-the-south.html | Deadly Storms Tear Through the South | False | By Kim Severson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/pageoneplus/corrections-november-18.html | Corrections: November 18 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/rahm-emanuels-next-test-is-negotiating-with-labor.html | Mayorâ€šÃ„Â´s Next Big Test: Negotiations With Labor | False | By Dan Mihalopoulos | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/football/in-the-end-the-jets-cant-stop-tebow.html | In the End, the Jets Canâ€šÃ„Â't Stop Tebow | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/berkeley-crackdown-raises-fear-of-move-backward.html | Berkeley Crackdown Raises Fear of Move Backward | False | By Jennifer Gollan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/financing-for-meals-on-wheels-threatened.html | Financing for Meals on Wheels Threatened | False | By Katharine Mieszkowski | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/changes-in-redistricting-are-near-but-march-is-still-the-month-to-watch.html | Changes in Redistricting Are Near, but March Is Still the Month to Watch | False | By Ross Ramsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/graffiti-taggers-turn-to-trees-with-some-possibly-harmful-effects.html | Graffiti Taggers Turn to Trees, With Some Possibly Harmful Effects | False | By Scott James | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/arts/design/award-unites-artists-collectors-and-a-museum.html | Award Unites Artists, Collectors and a Museum | False | By Reyhan Harmanci | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/gtt.html | GTT â€šÃ¬Ã– | False | By Michael Hoinski | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/unions-in-cook-county-resist-call-for-unpaid-days-off.html | As Vote on County Budget Nears, Unions Resist Call for Unpaid Days Off | False | By Adrienne Lu | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/farmer-is-down-people-come-out-to-help.html | Farmer Is Down; People Come Out to Help | False | By Dirk Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/sports/golf/wind-makes-play-tough-but-us-stays-in-front.html | Wind Makes Play Tough, but U.S. Stays in Front | False | By Adam Schupak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-18 | https://www.nytimes.com/2011/11/18/us/karen-lewis-chicago-teachers-union-president-apologizes-for-remarks-in-seattle.html | Truths and Excesses Do Battle in Speech by Teachers Union Leader | False | By James Warren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/asia/clinton-to-visit-myanmar-next-month-as-aung-san-suu-kyi-rejoins-politics.html | As Myanmar Eases Controls, U.S. Sees Diplomatic Opening | False | By Thomas Fuller and Mark Landler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/middleeast/nuclear-watchdog-seeks-consensus-on-iran.html | U.S. Plans New Sanctions Against Iranâ€šÃ„Â´s Oil Industry | False | By Mark Landler and Alan Cowell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/asia/obamas-trip-sends-message-to-asian-leaders.html | Obamaâ€šÃ„Â´s Trip Emphasizes Role of Pacific Rim | False | By Jackie Calmes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/global/bank-chief-rejects-calls-to-rescue-euro-zone.html | Bank Chief Rejects Calls to Rescue Euro Zone | False | By Jack Ewing and Niki Kitsantonis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/arts/19iht-Melikian19.html | Glamorous History Drives Divine Surprise | False | By Souren Melikian | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/arts/19iht-Conway19.html | Artemisia: Her Passion Was Painting Above All Else | False | By Roderick Conway Morris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/science/earth/un-panel-finds-climate-change-behind-some-extreme-weather-events.html | U.N. Panel Finds Climate Change Behind Some Extreme Weather Events | False | By Justin Gillis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/fitness-junkies-get-with-the-program.html | Fitness Junkies Get With the Program | False | By Tom Sims | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/the-devil-we-knew.html | The Devil We Knew | False | By Itamar Rabinovich | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/do-not-attack-syria.html | Do Not Attack Syria | False | By Aaron David Miller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/berlusconi-will-be-back.html | Berlusconi Will Be Back | False | By Andrea Mammone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/asia/un-court-appeals-release-of-khmer-rouge-defendant.html | U.N. Court Appeals Release of Khmer Rouge Defendant | False | By Seth Mydans | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/sports/tennis/19iht-SRWTTENNIS19.html | First Time in World Finals Is the Charm for U.S. Underdog | False | By Christopher Clarey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/sports/tennis/19iht-SRWTMURRAY19.html | Andy Murray's Quest for the Missing Major | False | By Christopher Clarey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/sports/tennis/19iht-SRWTPOLITICS19.html | Off Court, Engaging in the Future of Tennis | False | By Christopher Clarey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/middleeast/egyptian-islamists-rally-to-protest-military-rule.html | Egypt Islamists Demand the End of Military Rule | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/up-front-david-greenberg.html | Up Front: David Greenberg | False | By The Editors | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/nyregion/actors-temple-bereft-of-most-stars-plans-bill-paying-benefit.html | Once a Realm of Stars, a Temple Is Now Bereft of Them, and Their Money | False | By Joseph Berger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/us/an-effort-years-in-the-making-to-capture-the-mystery.html | An Effort, Years in the Making to Capture the Mystery | False | By Samuel G. Freedman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/asia/philippines-arrests-ex-president-gloria-macapagal-arroyo.html | Philippinesâ€šÃ„Â´ Ex-President Is Arrested on Fraud Charges | False | By Floyd Whaley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/murakami-and-memory.html | Murakami and Memory | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/midnight-rising.html | â€šÃ„Ã²Midnight Risingâ€šÃ„Ã´ | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/in-feline-agility-competitions-the-biggest-obstacle-can-be-the-cat.html | The Next Best Thing to Herding Cats | False | By Jennifer A. Kingson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/a-broader-mission.html | A Broader Mission | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/sitting-in-judgment.html | Sitting in Judgment | False | | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/the-unmaking-of-israel-by-gershom-gorenberg-book-review.html | Did Israel Actually Lose the 1967 War? | False | By Jeffrey Goldberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/fda-revokes-approval-of-avastin-as-breast-cancer-drug.html | F.D.A. Revokes Approval of Avastin for Use as Breast Cancer Drug | False | By Andrew Pollack | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/the-prague-cemetery-by-umberto-eco-book-review.html | Umberto Eco and the Elders of Zion | False | By REBECCA NEWBERGER GOLDSTEIN | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/afghanistan-and-other-books-about-rebuilding-book-review.html | Afghanistan: What the Anthropologists Say | False | By Alexander Star | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/tel-aviv-by-bicycle.html | In the Fast Lane, Biking in Tel Aviv | False | By Roni Caryn Rabin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/before-the-end-after-the-beginning-by-dagoberto-gilb-book-review.html | From Here to Oaxaca | False | By Bridget Kevane | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/automobiles/autoshow/in-such-uncertain-times-a-lighter-shade-of-green.html | A Lighter Shade of Green at L.A. Auto Show | False | By Jerry Garrett | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/culinary-alliance.html | Importing Italian Cuisine | False | By Laura Shapiro | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/ncaabasketball/oklahoma-state-coaches-die-in-plane-crash.html | 2 Oklahoma State Coaches Die in Plane Crash | False | By Jeré Longman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/books/review/editors-choice.html | Editors' Choice | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/letters-paperless-boarding.html | Paperless Boarding? | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/anthony-bourdains-favorite-places-to-eat.html | Answers to 'Where on Earth to Eat?' | False | By Rachel Lee Harris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/at-agriturismo-mark-strausmans-farm-to-table-approach.html | At Agriturismo, Mark Strausman's Farm-to-Table Approach | False | By Shivani Vora | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/in-copenhagen-a-new-food-mecca.html | Eating in Copenhagen? Lucky You | False | By Mark Bittman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/television/scott-turows-innocent-on-tnts-mystery-movie-night.html | Made-for-TV Movies, Reborn on Cable | False | By Kathryn Shattuck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/television/anthony-bourdains-layover-on-travel-channel.html | Going Abroad, Staying Authentic | False | By Mike Hale | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/music/jessica-reedys-album-from-the-heart.html | Fresh Gospel and Old Schools | False | By Jon Caramanica | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/americas/19iht-currents19.html | Brazil Tries Pragmatism, Not Politics | False | By Anand Giridharadas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/hotel-review-la-belle-juliette-in-paris.html | Hotel Review: La Belle Juliette, in Paris | False | By Andrew Ferren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/travel/japans-capsule-hotels-go-high-tech-and-high-style.html | Japan's Capsule Hotels Go High Tech and High Style | False | By Tim Hornyak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/readers-respond-to-the-barefoot-way.html | The Barefoot Way | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/readers-respond-to-obama-by-the-numbers.html | Obama By the Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/damage-control.html | Damage Control | False | By Ariel Kaminer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/housewives-rebranded.html | 'Housewives,' Rebranded | False | By Carina Chocano | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/stephanie-madoff-mack-keeps-busy.html | Stephanie Madoff Mack Keeps Busy | False | By Andrew Goldman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/packing-heat-at-the-gate.html | Packing Heat at the Gate | False | By Daoud Kuttab | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/the-turkey-lurkey-bowl.html | The Turkey-Lurkey Bowl | False | By Nathaniel Rich | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/your-money/5-new-ways-to-think-about-companies-nuisance-fees.html | 5 Ways to Think About Nuisance Fees | False | By Ron Lieber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/music/for-mac-miller-wale-and-j-cole-free-music-pays-off.html | For Some, Free Music Is an Investment That Pays Off | False | By Jon Caramanica | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/heaven-is-a-place-called-elizabeth-warren.html | Heaven Is a Place Called Elizabeth Warren | False | By Rebecca Traister | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/magazine/electric-knives.html | The Glamorous Way to Carve a Turkey | False | By Hilary Greenbaum and Dana Rubinstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/africa/somalia-famine-eases-with-rainfall-and-aid.html | With Rainfall and Aid, the Number Facing Starvation in Somalia Drops by Half a Million | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/middleeast/france-and-turkey-call-for-more-pressure-on-syria.html | New Calls to Press Syria From France and Turkey | False | By Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/sunny-jacobs-and-peter-pringle-vows.html | Sunny Jacobs and Peter Pringle | False | By Vincent M. Mallozzi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/your-money/a-primer-to-calculate-turkey-prices.html | In the Labyrinth of Turkey Pricing, a Reason Under Every Giblet | False | By Paul Sullivan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/asia/for-a-changing-myanmar-the-real-challenges-lie-ahead.html | For a Changing Myanmar, the Real Tests Lie Ahead | False | By Thomas Fuller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/liu-promises-full-accounting-of-his-fund-raising.html | Comptroller, Facing Inquiry, Promises 'Full Accounting' of His Fund-Raising | False | By William K. Rashbaum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/economy/in-europe-even-the-german-powerhouse-is-losing-steam.html | In Europe, Even a Powerhouse Is Losing Steam | False | By Floyd Norris | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/golf/presidents-cup-rookies-lead-the-way.html | U.S. Rookies Lead Way At the Presidents Cup | False | By Adam Schupak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/rei-opens-a-base-camp-in-soho-in-manhattan.html | A Retailerâ€šÃ„Ã´s Base Camp in Manhattan | False | By Stephanie Clifford | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/occupy-wall-street-has-plenty-of-potential.html | An Uprising With Plenty of Potential | False | By James B. Stewart | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/global/hungary-turns-to-imf-for-insurance.html | Hungary Turns to I.M.F. For an â€šÃ„Ã²Insuranceâ€šÃ„Ã´ Pact | False | By David Jolly and Palko Karasz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/science/space/neutrino-finding-is-confirmed-in-second-experiment-opera-scientists-say.html | Scientists Report Second Sighting of Faster-Than-Light Neutrinos | False | By Dennis Overbye | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/for-brooklyn-a-marathon-to-call-its-own.html | Brooklyn Gets a Marathon of Its Own, and Fills a Void for Runners | False | By Vincent M. Mallozzi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/television/regis-philbin-says-goodbye-on-live.html | A Throwback Is True to Form, Feisty Right to the End | False | By Alessandra Stanley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/movies/film-technology-advances-inspiring-a-sense-of-loss.html | Film Is Dead? What Else Is New? | False | By A.O. Scott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/realestate/bensonhurst-brooklyn-living-in-accessible-from-all-4-corners-of-the-world.html | Accessible, From All 4 Corners of the World | False | By Jake Mooney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/movies/french-twist-jean-dujardin-a-comic-who-does-nuance.html | French Twist: A Comic Does Nuance | False | By Maï'šÃ"a de la Baume | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/ncaafootball/charity-founded-by-sandusky-plans-to-fold.html | Charity Founded by Accused Ex-Coach May Fold | False | By Mark Viera, Jo Becker and Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/arts/music/rene-jacobss-harmonia-mundi-cds-and-dvds.html | Conductor Flies Freely Over Critical Gulfs | False | By John Rockwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/automobiles/autoreviews/tt-rs-extra-spicy-sauce-is-back-on-audis-table.html | The Extra-Spicy Sauce Is Back on Audiâ€šÃ„Ã´s Table | False | By Jerry Garrett | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/automobiles/autoreviews/throwing-caution-to-the-wind-in-a-chilly-economy.html | Throwing Caution to the Wind Despite a Chilly Economy | False | By Lawrence Ulrich | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/movies/bertrand-bonellos-house-of-pleasures-set-in-brothel.html | What Do Courtesans Do by Day? | False | By Dennis Lim | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/music/city-opera-begins-season-with-rufus-wainwright.html | City Opera Begins a Season That Is Set on Many Stages | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/movies/homevideo/new-on-dvd-george-cukors-my-fair-lady.html | Picture Framing, the Cukor Method | False | By Dave Kehr | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/james-ray-self-help-guru-is-sentenced-to-prison-in-sweat-lodge-deaths.html | Guru Sentenced to Prison in Sweat Lodge Deaths | False | By Ian Lovett | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/pornography-on-airplanes-where-you-cant-look-away.html | Pornography on Airplanes, Where You Canâ€šÃ„Ã´t Look Away | False | By Austin Considine | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/klout-scores-sort-out-social-media-stars.html | Are You a V.I.P.? Check Your Klout Score | False | By Beth Landman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/dance/the-radio-city-christmas-spectacular-review.html | New Yorkâ€šÃ„Ã´s Legg Darlings Saving the Holiday, 36 Karate Kicks at a Time | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/dance/chase-granoff-at-the-chocolate-factory-review.html | Communion of Movement and Fatherhood | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/automobiles/porsche-to-build-in-atlanta-and-california.html | Porsche to Build in Atlanta and California | False | By Phil Patton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/television/jfk-the-lost-bullet-on-national-geographic-review.html | Kennedyâ€šÃ„Ã´s Death Revisited, Old Frame by Old Frame | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/in-new-york-new-york-the-20th-century-a-quiet-city.html | Signs of Solitude in a Bustling City | False | By Sylviane Gold | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/bundt-cake-for-the-thanksgiving-table-a-good-appetite.html | Bundt Cake Is Good (and They May Not Miss the Pie) | False | By Melissa Clark | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/dance/once-upon-a-time-country-at-danspace-project-review.html | Spitting Sad About the Bloody Uprisings in Iran | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/federal-subsidies-for-renewable-energy.html | Federal Subsidies for Renewable Energy | False | | | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/theater/reviews/she-kills-monsters-by-qui-nguyen-at-the-flea-review.html | The Pains of Evisceration and Unrequited Love | False | By Eric Grode | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/theater/reviews/the-infernal-comedy-starring-john-malkovich-review.html | Killer Charms: Grin, Shrug and Strangle a Soprano or Two | False | By Jason Zinoman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/campus-law-enforcement-and-sexual-assault-cases.html | Campus Law Enforcement and Sexual Assault Cases | False | | | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/gun-rights-for-felons.html | Gun Rights for Felons? | False | | | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/music/bernard-haitink-and-the-new-york-philharmonic-review.html | Haydn and Bruckner, Confidently Sketched | False | By Steve Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/crosswords/bridge/computer-programs-can-be-useful-in-learning-bridge.html | The Patience of a Computer Can Make It Useful as a Teacher | False | By Phillip Alder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/theater/reviews/how-much-is-enough-at-st-anns-warehouse-review.html | A Night to Ponder Birth, Death and Dreams | False | By Rachel Saltz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/music/andrea-marcovicci-sings-at-the-oak-room-review.html | Some Songs About Travel, Sung by a Carefree Guide | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-18 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/marina-abramovics-crossover-moment.html | A Career Provocateur | False | By Guy Trebay | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/arts/music/why-voices-of-singers-like-adele-and-john-mayer-are-stilled.html | Advances in Medicine Lead Stars to Surgery | False | By James C. McKinley Jr. | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/reminiscences-of-a-gay-utopia.html | Reminiscences of a â€šÃ„Â'Gay Utopiaâ€šÃ„Â' | False | By Alex Williams | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/europe/for-wolfgang-schauble-seeing-opportunity-in-europes-crisis.html | Seeing in Crisis the Last Best Chance to Unite Europe | False | By Nicholas Kulish and Jack Ewing | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/california-crystal-cathedral-will-be-sold-to-catholic-diocese.html | California Crystal Cathedral Will Be Sold to Catholic Diocese | False | By Ian Lovett | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/soccer/heart-rate-monitors-fine-tune-soccer-players-fitness.html | Heart Rate Monitors Fine-Tune Playersâ€šÃ„Â' Fitness | False | By Jerí'šÃ© Longman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/your-money/why-doing-the-ethical-thing-isnt-automatic.html | Doing the Ethical Thing May Be Right, but It Isnâ€šÃ„‚Â't Automatic | False | By Alina Tugend | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/books-explore-architecture-and-atmosphere-of-new-york.html | Towers, a Tunnel, Noise, Lessons and a Library | False | By Sam Roberts | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/global/lenders-flee-debt-of-european-nations-and-banks.html | Europe Fears a Credit Squeeze as Investors Sell Bond Holdings | False | By Nelson D. Schwartz and Eric Dash | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/energy-environment/brazil-officials-criticize-chevron-over-oil-spill.html | Brazil Officials Criticize Chevron Over Oil Spill | False | By Simon Romero | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011- | https://www.nytimes.com/2011/11/19/opinion/selling-candy-to-kids.html | Selling Candy to Kids | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/at-lincoln-center-gala-wine-was-by-the-grass-nocturnalist.html | Toasting Architecture at Lincoln Center, With Wine by the Grass | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/is-honking-free-speech-or-just-noise-pollution.html | Honk if You Agree There Is a Difference Between Free Speech and Noise | False | By Kirk Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/europe/mocking-vladimir-putin-with-poetic-flair-in-russia.html | Satirizing Putin With Boldly Poetic Flair | False | By Ellen Barry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/collins-republican-financial-plans.html | Republican Financial Plans | False | By Gail Collins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/an-incremental-change-in-immigration-policy.html | An Incremental Change | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/us-military-deaths-in-iraq-and-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/ncaafootball/ncaa-plans-inquiry-into-institutional-control-at-penn-state.html | N.C.A.A. Begins Penn State Inquiry | False | By Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/politics/deal-on-deficit-remains-elusive-as-deadline-nears.html | As Deadline Nears, Deficit Panel Is Still at Deep Impasse | False | By Jennifer Steinhauer and Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/dont-give-up-on-sanctions-against-iran.html | Donâ€šÃ„‚Â't Give Up on Sanctions | False | By Reuel Marc Gerecht and Mark Dubowitz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/politics/mitt-romney-foresees-deal-with-the-devil-on-debt-reduction.html | Deal With the Devil Foreseen by Romney | False | By Ashley Parker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/africa/militias-and-army-compete-for-influence-in-libya.html | Militias and Army Jostle for Influence in Libya | False | By Clifford Krauss | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/china-white-noodle-bar-in-purchase-ny-review.html | Modern Chinese, Bold and Flavorful | False | By Alice Gabriel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/skiing/jamie-pierre-free-skier-known-for-feats-of-daring-dies-at-38.html | Jamie Pierre, Free Skier Known for Feats of Daring, Dies at 38 | False | By Daniel E. Slotnik | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/golf/us-foursomes-widen-lead.html | U.S. Foursomes Widen Lead | False | By Adam Schupak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/newt-gingrich-the-inside-man.html | The Inside Man | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/ncaabasketball/syracuse-assistant-rebuts-allegations-of-sexual-assault.html | Syracuse Assistant Denies Sexual Abuse Claims | False | By Greg Bishop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/politics/wall-street-rallies-around-scott-brown-for-senate-race.html | Vilifying Rival, Wall St. Rallies for Senate Ally | False | By Nicholas Confessore | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/oceansides-lawson-pub-is-a-nostalgia-trip-for-chef-review.html | A Trip to the Pub on Memory Lane | False | By Joanne Starkey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/wines-for-thanksgiving-dinner-from-soup-to-nuts.html | What Goes With Yams | False | By Howard G. Goldberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/28-indicted-in-theft-of-credit-card-data-at-steakhouses.html | 28 Indicted in Theft of Steakhouse Patronsâ€šÃ„Â' Credit Card Data | False | By Noah Rosenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/prep-schools-encourage-students-to-learn-to-farm.html | At Prep School, Rolling Up Sleeves and Working the Soil | False | By Wendy Carlson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/nocera-baum-weighs-in-after-uproar.html | Baum Weighs In After Uproar | False | By Joe Nocera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/asia/a-horrific-crash-sets-off-online-anger-in-china.html | After a Horrific Crash, a Stark Depiction of Injustice in China | False | By Michael Wines and Ian Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/new-yorks-first-casino-is-booming.html | There but for Fortune Go the Straphangers | False | By Francis X. Clines | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/opinion/blow-decline-of-american-exceptionalism.html | Decline of American Exceptionalism | False | By Charles M. Blow | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/economy/tax-pledge-may-scuttle-deal-to-cut-deficit-economic-memo.html | Tax Pledge May Scuttle a Deal on Deficit | False | By Catherine Rampell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/boys-swimming-on-girls-teams-find-success-then-draw-ire.html | Boys Swimming on Girls Teams Find Success, Then Draw Jeers | False | By Karen Crouse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/richard-h-kuh-former-manhattan-prosecutor-dies-at-90.html | Richard H. Kuh, Ex-Manhattan Prosecutor, Dies at 90 | False | By Wolfgang Saxon and Paul Vitello | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/high-tech-cuisine-at-adara-restaurant-in-montclair.html | A Culinary Circus, Fresh From the Lab | False | By David Corcoran | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/football/jets-face-tough-path-after-losing-to-broncos-and-patriots.html | After 2 Bad Losses, Jets Face Tough Path | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/sandhog-killed-in-railroad-tunnel-accident.html | A Now-Rare Tunnel Accident Claims a Workerâ€šÃ„Ã´s Life | False | By Michael M. Grynbaum and Christine Haughney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/ncaafootball/in-reversal-columbia-lets-band-perform-at-football-game.html | In Reversal, Columbia Lets Band Perform | False | By Lynn Zinser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/business/mutfund/jon-b-lovelace-mutual-fund-industry-leader-dies-at-84.html | Jon B. Lovelace, Mutual Fund Industry Leader, Dies at 84 | False | By Adrienne Carter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/lee-anthony-evans-defendant-in-quintuple-killings-awaits-his-fate.html | Jurors Weigh Five Deaths and One Unpredictable Defendantâ€šÃ„Ã´s Fate | False | By Michael Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/a-computer-brightens-a-womans-world-neediest-cases.html | A Computer Brings the World to a Reclusive Woman | False | By Kerri MacDonald | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/education/possible-strike-by-school-bus-drivers-has-new-york-preparing.html | City Plans for Strike by School Bus Drivers | False | By Fernanda Santos | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/new-york-state-redistricting-process-draws-lawsuit.html | Group Sues Over Albany Redistricting, Sayingâ€šÃ„Ã´s 12 Elections Are in Jeopardy | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/ncaafootball/rutgerss-mohamed-sanu-now-a-receiver-breaks-records.html | Settled In at Rutgers, Sanu Breaks Records | False | By Dave Caldwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/census-measures-those-not-quite-in-poverty-but-struggling.html | Older, Suburban and Struggling, â€šÃ„Ã²Near Poorâ€šÃ„Ã´ Startle the Census | False | By Jason DeParle, Robert Gebeloff and Sabrina Tavernise | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/family-fights-to-keep-running-grand-teton-dude-ranch.html | A Dude Ranch Rests Hopes on a Rockefeller Deal | False | By Kirk Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/detroit-to-lay-off-9-percent-of-public-work-force.html | Detroit to Lay Off 9 Percent of Its Public Work Force | False | By Monica Davey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/sept-11-lawsuits-prospects-improve-with-reversal.html | Prospects Improve for Sept. 11 Suits Against Nations | False | By Eric Lichtblau | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/sports/football/giants-prince-amukamara-is-ready-to-debut-on-sunday.html | Giantsâ€šÃ„Ã´ Top Pick Remains Patient as His Debut Nears | False | By Dave Caldwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/middleeast/fate-of-us-base-raises-tensions-around-iraqi-kurdistan.html | Fate of a U.S. Base Heightens Tensions in Iraqâ€šÃ„Ã´s Contested North | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/jennifer-higdon-trusts-soloist-for-stamford-symphony.html | Composer Puts Her Trust in the Soloist | False | By Phillip Lutz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/the-with-the-hat-at-theaterworks-in-hartford-review.html | Clean and Sober, but Still Addicted | False | By Sylviane Gold | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/politics/from-herman-cain-more-on-libya.html | From Cain, More on Libya | False | By Susan Saulny | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/marina-zurkow-friends-enemies-and-others-at-the-montclair-art-museum-review.html | An Uncomfortably Small, and Shrinking, World | False | By Martha Schwendener | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/us/politics/ron-paul-gaining-momentum-from-niche-voters-in-iowa-polls.html | Niche Voters Giving Paul Momentum in Iowa Polls | False | By Trip Gabriel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/new-concert-hall-is-changing-the-tune-in-huntington.html | Changing the Tune in Huntington | False | By Aileen Jacobson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/nyregion/suspect-sought-in-attacks-on-6-women-in-bronx.html | Man Is Sought in Attacks on 6 Women | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/technology-goes-to-the-museum-app-city.html | An Extra Set of Eyes at the Museum | False | By Joshua Brustein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/world/americas/haiti-plans-for-army-are-delayed.html | Haiti: Plans for Army Are Delayed | False | By Randal C. Archibold | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/new-york-as-a-tech-hot-spot-is-it-just-a-sci-fi-dream.html | Re-engineering New York: More Than a Sci-Fi Dream? | False | By Ginia Bellafante | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/pageoneplus/corrections-november-19.html | Corrections: November 19 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/kati-london-puts-zynga-business-aside-on-sundays.html | Itâ€šÃ„Ã´s Not All Fun and Games | False | By Jenna Wortham | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-19 | https://www.nytimes.com/2011/11/19/education/long-island-students-accused-of-cheating-expected-to-turn-themselves-in.html | Students Accused of Cheating Are Expected to Turn Themselves In | False | By Elizabeth A. Harris and Jenny Anderson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/edith-susskind-staten-islands-grande-dame-character-study.html | The Grande Dame of Staten Island | False | By Corey Kilgannon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/from-safety-of-new-york-reporting-on-a-distant-homeland.html | From Safety of New York, Reporting on Distant Home | False | By Brendan Spiegel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/on-the-move-in-new-yorks-thriving-tech-sector.html | On the Move, in a Thriving Tech Sector | False | By Alan Feuer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/out-on-the-town-always-online.html | Out on the Town, Always Online | False | By John Leland | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/africa/gaddafi-son-captured-seif-al-islam-qaddafi-libya.html | Libyan Fighters Catch Qaddafiâ€šÃ„Ã´s Last Fugitive Son | False | By Clifford Krauss and David D. Kirkpatrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/soccer/beckham-bounces-back-with-galaxy-to-mls-final.html | Whether Star or Star-Crossed, Beckham Has Left His Mark on M.L.S. | False | By John Godfrey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/football/buccaneers-freeman-faces-high-expectations.html | Buccaneersâ€šÃ„Ã´ Freeman Still Facing High Expectations | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/football/giants-not-totally-in-tune-with-radio-helmet-on-defense.html | Giants Not Totally in Tune With Radio Helmet on Defense | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/can-gary-chapman-save-your-marriage-this-life.html | Can Gary Chapman Save Your Marriage? | False | By Bruce Feiler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/ncaafootball/texas-and-texas-am-will-say-farewell-for-now.html | A Texas-Size Gap on the Calendar | False | By Kathleen McElroy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/golf/jason-day-returns-to-australia-atop-his-game.html | Day Returns to Australia With Much to Celebrate | False | By Adam Schupak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/asia/wen-jiabao-chinese-leader-shows-flexibility-after-meeting-obama.html | Obama and Asian Leaders Confront China's Premier | False | By Jackie Calmes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/middleeast/violence-erupts-in-cairo-as-egypts-military-cedes-political-ground.html | Violent Protests in Egypt Pit Thousands Against Police | False | By David D. Kirkpatrick and Liam Stack | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/women-are-becoming-unions-new-voices.html | Redefining the Union Boss | False | By Kathleen Sharp | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/asia/in-afghanistan-big-plans-to-gather-biometric-data.html | Afghanistan Has Big Plans for Biometric Data | False | By Rod Nordland | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/sprint-cup-showdown-for-edwards-and-stewart-at-homestead.html | Two-Man Race in Finale; Nascar Will Have a New King | False | By Viv Bernstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/football/kris-jenkinss-view-of-life-in-the-nfl-trenches.html | Kris Jenkins's View of Life in the N.F.L. Trenches | False | By Greg Bishop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/kathleen-flanagan-of-abt-on-making-confident-choices.html | Want to Lead? Learn to Nurture Your Butterflies | False | By Adam Bryant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/credit-default-swaps-as-a-scare-tactic-in-greece.html | Scare Tactics in Greece | False | By Gretchen Morgenson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/mobile-deals-aimed-at-black-friday-shoppers-stuck-in-line.html | Mobile Deals Set to Lure Shoppers Stuck in Line | False | By Stephanie Clifford | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/beats-headphones-expand-dr-dres-business-world.html | Headphones With Swagger (and Lots of Bass) | False | By ANDREW J. MARTIN | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/soccer/fox-again-to-show-soccer-after-its-nfl-sunday-broadcast.html | Fox Again Will Shift to Soccer After N.F.L. | False | By Jack Bell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/digital-badges-may-highlight-job-seekers-skills.html | For Job Hunters, Digital Merit Badges | False | By Anne Eisenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/when-business-cant-foresee-consumer-outrage-economic-view.html | When Business Can't Foresee Outrage | False | By Richard H. Thaler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/your-money/goldmans-beige-book-shows-an-uncertain-business-outlook.html | From the Mouths of Executives, Little Comfort | False | By Jeff Sommer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/christo.html | Christo | False | By Kate Murphy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/jobs/peter-miller-of-optinose-a-pioneer-at-heart.html | A Pioneer at Heart | False | By Peter K. Miller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/middleeast/in-homs-syria-sectarian-battles-stir-fears-of-civil-war.html | Sectarian Strife in City Bodes Ill for All of Syria | False | By Anthony Shadid | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/baseball/baseball-is-to-begin-blood-testing-for-hgh.html | New Contract Will Enable Baseball to Test for H.G.H. | False | By Michael S. Schmidt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/politics/deficit-supercommittee-at-odds-on-how-to-cut.html | Deficit Panel Faces a Rift Over Who Ought to Pay | False | By Annie Lowrey and Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/asia/afghan-delegates-endorse-karzai-on-troop-extension.html | Afghan Council Supports Karzai on U.S. Troop Presence | False | By Rod Nordland | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/jobs/to-avoid-distractions-at-work-hit-the-reset-button.html | Distracted? It's Time to Hit the Reset Button | False | By Eilene Zimmerman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/business/after-law-school-associates-learn-to-be-lawyers.html | What They Don't Teach Law Students: Lawyering | False | By David Segal | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/at-yale-tailgate-party-truck-strikes-a-crowd-killing-1-and-injuring-2.html | One Dies in Truck Crash at Yale Tailgate Party | False | By Thomas Kaplan and Elizabeth A. Harris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/san-francisco-may-not-be-as-green-as-advertised-energy-experts-say.html | San Francisco May Not Be as Green as Advertised, Energy Experts Say | False | By John Upton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/europe/russia-angry-at-penalty-against-dead-adopted-boys-parents.html | Russia Attacks Sentence of Adopted's Parents | False | By David M. Herszenhorn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/asia/a-new-voice-grips-south-korea-with-plain-talk-about-inequality-and-justice.html | A New Voice Grips South Korea With Plain Talk About Inequality and Justice | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/middleeast/mohammad-javad-larijani-seeks-to-counter-irans-critics.html | A Diplomatic Face Seeks to Counter Iran's Critics | False | By Rick Gladstone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/world/africa/portugals-financial-crisis-leads-it-back-to-angola.html | Fortunes, and Tables, Turn for Portugal and Angola | False | By Adam Nossiter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/costly-osprey-symbol-of-fight-to-cut-pentagon.html | Costly Aircraft Suggests Cuts Won't Be Easy | False | By Elisabeth Bumiller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/rene-a-morel-master-restorer-of-rare-violins-dies-at-79.html | René A. Morel, Master Restorer of Rare Violins, Dies at 79 | False | By Margalit Fox | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/in-north-las-vegas-new-city-hall-is-a-reminder-of-flush-days.html | In Nevada, a City Hall Is a Reminder of Flush Days | False | By Jennifer Medina | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/a-love-language-of-my-own.html | A Love Language of My Own | False | By Bruce Feiler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/politics/mitt-romney-shifts-in-iowa-playing-to-win-quickly.html | Romney Shifts in Iowa, Playing to Win Quickly | False | By Jeff Zeleny | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/sorry-strivers-talent-matters.html | Sorry, Strivers: Talent Matters | False | By DAVID Z. HAMBRICK and ELIZABETH J. MEINZ | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/friedman-how-about-better-parents.html | How About Better Parents? | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/kristof-occupy-the-agenda.html | Occupy the Agenda | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/douthat-conspiracies-coups-and-currencies.html | Conspiracies, Coups and Currencies | False | By Ross Douthat | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/reneging-on-justice-at-guantanamo.html | Reneging on Justice at GuantÃ¡namo | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/politics/democrats-urge-obama-to-defend-birth-control-rules.html | Democrats Urge Obama to Protect Contraceptive Coverage in Health Plans | False | By Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/education/stanfords-online-high-school-raises-the-bar.html | Online High Schools Attracting Elite Names | False | By Alan Schwarz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/retirement-goodbye-golden-years.html | Goodbye, Golden Years | False | By Edward L. Glaeser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sunday-review/can-conservative-media-stop-mitt-romney.html | â€šÃ¨?Anybody but Mittâ€šÃ¨? | False | By Jeremy W. Peters | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/at-occupy-berkeley-beat-poets-has-new-meaning.html | Poet-Bashing Police | False | By ROBERT HASS | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/secret-dread-at-penn-state.html | Secret Dread at Penn State | False | By Daniel Mendelsohn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/a-parents-determination-and-an-unbreakable-bond-neediest-cases.html | A Parentâ€šÃ¨?s Determination and an Unbreakable Bond | False | By John Otis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/southern-hospitality-not-for-immigrants.html | Southern Hospitality, but Not for Newcomers | False | By YUNTE HUANG | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/after-cancer-and-financial-woes-the-joys-of-cooking-with-his-son-neediest-cases.html | After a Killing, Cancer and Financial Problems, Trying to Ensure His Sonâ€šÃ¨?s Happiness | False | By Eric V Copage | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/rethinking-his-life-for-the-sake-of-his-daughter-neediest-cases.html | Rethinking Gang Years, and Choosing Safe Path for 2 | False | By N. R. Kleinfield | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sunday-review/the-hatred-and-hope-for-arab-christians.html | ... But Thereâ€šÃ¨?s a Slim Hope in History | False | By Anthony Shadid | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sunday-review/is-your-dog-smarter-than-a-2-year-old.html | Is Your Dog Smarter Than a 2-Year-Old? | False | By Alexandra Horowitz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/a-push-for-online-privacy.html | A Push for Online Privacy | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait ... Donâ€šÃ¨?t Tell Me | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/the-case-of-the-distracted-driver.html | The Case of the Distracted Driver | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/reading-between-the-poverty-lines.html | Reading Between the Poverty Lines | False | By Teresa Tritch | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/confusing-sex-and-rape.html | Confusing Sex and Rape | False | By Arthur S. Brisbane | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/sunday-dialogue-judging-the-health-law.html | Sunday Dialogue: Judging the Health Law | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/after-egypts-revolution-christians-are-living-in-fear.html | After Egyptâ€šÃ¨?s Revolution, Christians Are Living in Fear ... | False | By ANDR&Eacute; ACIMAN | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/politics/newt-gingrich-site-seeks-to-allay-conservatives-fears.html | Gingrich Site Seeks to Allay Conservativesâ€šÃ¨? Fears | False | By Jim Rutenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-19 | 2011-11-20 | https://www.nytimes.com/2011/11/20/opinion/sunday/president-obama-in-asia.html | President Obama in Asia | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/ncaafootball/penn-states-faculty-senate-calls-for-independent-review-of-sandusky-scandal.html | Penn State Faculty Seeks Inquiry | False | By Mark Viera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/sit-in-fails-to-save-chicago-mental-health-clinics.html | A Sit-In Fails to Save Clinics, but the Fight Continues | False | By Don Terry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/crosswords/chess/chess-jacqueline-piatigorsky-turns-100.html | Milestone for a Benefactor of Historic Matches | False | By Dylan Loeb McClain | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/chairman-of-illinois-gaming-board-a-hurdle-to-expansion.html | Sitting Atop the Stateâ€šÃ¨?s Gambling Board, a One-Man Hurdle to Expansion | False | By James Warren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/a-revolution-in-canvassing-among-voters.html | A Revolution in Canvassing Among Voters | False | By Kristen McQueary | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/broderick-wins-massachusetts-girls-swim-title-against-field-including-boys.html | Girl Defeats Boys to Win Girls Swim Title | False | By Karen Crouse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/dale-sveum-new-cubs-manager-fits-moneyball-era-pattern.html | New Cubs Manager Fits a Moneyball-Era Pattern | False | By Dan McGrath | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/ncaafootball/college-football-columbia-beats-brown-and-avoids-winless-season.html | In a Stunning Coda, Columbia Wins One | False | By Dave Caldwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/ncaafootball/penn-state-holds-off-ohio-state-20-14.html | In Battle of the Beleaguered, The Nittany Lions Prevail | False | By Jodie Valade | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/ncaafootball/cheers-fade-as-harvard-wins-handily.html | Cheers Fade as Harvard Wins Handily | False | By Hunter Atkins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/gap-between-rich-and-poor-in-bay-area-widest-in-berkeley.html | Gap Between Rich and Poor in Area Is Widest in Berkeley | False | By Aaron Glantz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/muni-and-san-francisco-mayor-collide-over-transit-deficit.html | Muni and Mayor Collide Over the Transit Deficit | False | By Zusha Elinson | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/draline-tong-herbs-in-oakland.html | Draline Tong Herbs | False | By Louise Rafkin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/new-leader-changing-paul-quinn-college-with-prose-and-patience.html | Changing a College With Prose and Patience | False | By Reeve Hamilton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/texas-mayors-differ-on-using-war-zone-equipment-along-border.html | 2 Mayors, 2 Views on Using War-Zone Equipment Along Border | False | By Juliá̈šÃ¡n Aguilar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/sometimes-its-just-easier-to-run-against-obama.html | Sometimes Itâ€šÃ„¢s Just Easier to Run Against Obama | False | By Ross Ramsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/us/dallas-church-preserving-the-legacy-of-robert-johnson.html | The Devil Is in the Details of a Bluesmanâ€šÃ„¢s Legacy | False | By Thor Christensen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/hockey/rangers-streak-ends-with-loss-to-canadiens.html | Rangers Find No Traction in Montreal, Ending a Winning Streak | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/pageoneplus/corrections-november-20.html | Corrections: November 20 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/lindsay-pennington-timothy-mosher-weddings.html | Lindsay Pennington and Timothy Mosher | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/sara-echenique-catinchi-ondrej-staviscak-diaz-weddings.html | Sara Echenique Catinchi, Ondrej Staviscak Diaz | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/sarah-pease-jeremiah-murphy-iii-weddings.html | Sarah Pease and Jeremiah Murphy III | False | By Vincent M. Mallozzi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/leslie-azarian-alex-karapetian-weddings.html | Leslie Azarian, Alex Karapetian | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/lucy-fagan-adam-kweskin-weddings.html | Lucy Fagan, Adam Kweskin | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/ariel-fried-steven-korn-weddings.html | Ariel Fried, Steven Korn | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/jerry-arko-henry-baker-jr-weddings.html | Jerry Arko and Henry Baker Jr. | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/beth-lutzker-michael-levick-weddings.html | Beth Lutzker, Michael Levick | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/richard-molinaroli-samuel-carabetta-weddings.html | Richard Molinaroli, Samuel Carabetta | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/kimberly-rhoades-brian-yarnell-weddings.html | Kimberly Rhoades, Brian Yarnell | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/elyse-lehrfeld-evan-burrows-weddings.html | Elyse Lehrfeld, Evan Burrows | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/daniela-weber-benjamin-tisch-weddings.html | Daniela Weber and Benjamin Tisch | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/frederick-barnfield-lawrence-rodriguez-weddings.html | Frederick Barnfield, Lawrence Rodriguez | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/fairlie-lawrence-richard-coxe-jr-weddings.html | Fairlie Lawrence and Richard Coxe Jr. | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/rachel-nance-chaka-wade-weddings.html | Rachel Nance and Chaka Wade | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/jennifer-grossman-daniel-fuchs-weddings.html | Jennifer Grossman, Daniel Fuchs | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/elizabeth-guillory-stuart-oravetz-weddings.html | Elizabeth Guillory, Stuart Oravetz | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/anna-webman-aaron-silverman-weddings.html | Anna Webman, Aaron Silverman | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/alexis-newman-bradley-brodie-weddings.html | Alexis Newman, Bradley Brodie | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/fashion/weddings/nicholas-grinder-daniel-cole-weddings.html | Nicholas Grinder, Daniel Cole | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-20 | https://www.nytimes.com/2011/11/20/sports/golf/us-takes-presidents-cup.html | U.S. Takes Presidents Cup | False | By Adam Schupak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/middleeast/clashes-in-cairo-continue-into-a-second-day.html | Facing Calls to Give Up Power, Egyptâ€šÃ„¢s Military Battles Crowds | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/cricket/21iht-cricket21.html | Basil Dâ€šÃ„¢Oliveira, Cricketer Who Braved Apartheid, Is Dead at 80 | False | By Huw Richards | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/soccer/21iht-soccer21.html | Real Madrid Victory Represents Step Toward Soccer Supremacy | False | By Rob Hughes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/global/in-spain-an-idea-for-eco-friendly-indoor-skiing.html | In Spain, an Idea for Eco-Friendly Indoor Skiing | False | By James Kanter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/design/elements-of-style-as-occupy-movement-evolves.html | Elements of Style as Occupy Movement Evolves | False | By Alice Rawsthorn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/africa/libyan-militia-hedges-on-handover-of-qaddafi.html | Libyan Fighters Seize Qaddafiâ€šÃ„¢s Intelligence Chief | False | By Clifford Krauss | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/middleeast/insurgents-attack-baath-party-offices-in-damascus.html | New Phase for Syria in Attacks on Capital | False | By Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/hockey/hockey-changes-its-retaliatory-ways.html | Novel Approach in N.H.L.: Turning Other Cheek | False | By Jeff Z. Klein and Stu Hackel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/middleeast/21iht-educI.ede21.html | Motivating Students With Cash-for-Grades Incentive | False | By D.D. GUTTENPLAN | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/europe/university-autonomy-varies-widely-in-europe.html | University Autonomy Varies Widely in Europe | False | By Jonathan J. Li | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/europe/news-in-brief.html | U.K. Job Shortage Prompts Entrepreneurial Network | False | By The International Herald Tribune | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/technology/quietly-google-puts-history-online.html | Quietly, Google Puts History Online | False | By Eric Pfanner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/us/politics/lawmakers-concede-budget-talks-are-close-to-failure.html | Lawmakers Trade Blame as Deficit Talks Crumble | False | By Eric Lipton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/music/kauffman-center-for-the-performing-arts-in-kansas-city-mo.html | Arts Center Reflects a New Dawn on the Prairie | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/europe/spanish-voters-punish-socialists.html | Spanish Voters Deal a Blow to Socialists Over the Economy | False | By Raphael Minder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/doubt-about-us-and-european-leadership-threatens-market.html | Stocks, So Far Resilient, Face a Week of Challenges | False | By Nelson D. Schwartz and Graham Bowley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/europe/when-disaster-threatens-instinct-can-be-a-pilots-enemy.html | When Disaster Threatens, Instinct Can Be a Pilot's Enemy | False | By Nicola Clark | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/for-their-children-many-e-book-readers-insist-on-paper.html | For Their Children, Many E-Book Fans Insist on Paper | False | By Matt Richtel and Julie Bosman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/crosswords/bridge/bridge-strategies-for-the-bibliophile-on-your-gift-list.html | Strategies for the Bibliophile and Player on Your Gift List | False | By Phillip Alder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/books/the-last-sultan-by-robert-greenfield-review.html | A Dapper Music Magnate and the Empire He Built | False | By Janet Maslin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/music/cotton-club-parade-at-city-center-a-hothouse-of-swing.html | A Historic Harlem Hothouse Swings Again (With a Modern Orchestra) | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/television/oprah-winfreys-show-has-a-premiere-date.html | Oprah Winfreyâ€™s Show Has a Premiere Date | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/television/netflix-to-back-arrested-development.html | Netflix to Back â€˜Arrested Developmentâ€™ | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/books/obrian-novels-are-going-digital.html | Oâ€™Brian Novels Are Going Digital | False | By Julie Bosman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/movies/documentary-shortlist-is-released-for-oscars.html | Documentary Shortlist Is Released for Oscars | False | By Michael Cieply | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/music/new-york-philharmonic-finds-filling-top-job-is-tough.html | Orchestra Keeps Up Hunt to Fill Its Top Job | False | By Daniel J. Wakin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/music/nadja-salerno-sonnenberg-and-new-century-chamber-orchestra-review.html | Solo Violin Concerto With Flair | False | By James R. Oestreich | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/music/la-boheme-at-the-met-life-in-zeffirelli-style-review.html | Pucciniâ€™s 99 Percent, Living and Dying in Zeffirelli Style | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/dance/vladimir-kekhman-lures-osipova-and-vasiliev-from-bolshoi.html | How a Banana Tycoon Lured Bolshoi Stars to His Theater | False | By David M. Herszenhorn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/arts/dance/medhi-bahiri-and-de-mille-works-by-ballet-ny-review.html | Troupe Makes a Signature Out of Its Intimate Scale | False | By Gia Kourlas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/africa/ethiopian-troops-enter-somalia-witnesses-say.html | Ethiopian Troops Said to Enter Somalia, Opening New Front Against Militants | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/never-underestimate-the-power-of-electricity.html | Donâ€™t Overlook Electricityâ€™s Power | False | By Rob Cox and Wei Gu | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/media/redefining-public-relations-in-the-age-of-social-media.html | Redefining Public Relations in the Age of Social Media | False | By Stuart Elliott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-20 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/health/research/study-finds-foster-children-often-given-antipsychosis-drugs.html | Drugs Used for Psychotics Go to Youths in Foster Care | False | By Benedict Carey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/africa/international-criminal-court-faces-test-on-libyan-captives.html | International Court Faces Key Test on Libya Captives | False | By Marlise Simons | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/asia/pakistani-leader-faces-pressure-over-reported-memo-to-united-states.html | Pakistani Leader Faces Pressure Over Memo | False | By Salman Masood and Waqar Gillani | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/opinion/using-taiwan-as-a-bargaining-chip.html | Using Taiwan as a Bargaining Chip | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/golf/presidents-cup-woods-and-furyk-lift-us-team.html | Woods and Furyk Reclaim Their Games at Presidents Cup | False | By Adam Schupak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/asia/cambodian-survivors-seek-truth-at-khmer-rouge-trial.html | Survivors Seek Answers at Khmer Rouge Trial | False | By Seth Mydans | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/opinion/invitation-to-a-dialogue-nameless-on-the-web.html | Invitation to a Dialogue: Nameless on the Web? | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/opinion/cutting-health-costs-by-reducing-the-bureaucracy.html | Cutting Health Costs by Reducing the Bureaucracy | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/media/trolling-overseas-for-concepts-to-mine.html | Trolling Overseas for TV Concepts to Mine | False | By Amy Chozick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/looking-ahead-this-week.html | Looking Ahead This Week | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/theodore-j-forstmann-a-takeover-pioneer-dies-at-71.html | Theodore J. Forstmann, a Takeover Pioneer, Dies at 71 | False | By Andrew Ross Sorkin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/eylea-a-vision-drug-wins-long-sought-approval.html | Success Long in Coming for Eylea, a Vision Treatment | False | By Andrew Pollack | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/opinion/how-china-can-defeat-america.html | How China Can Defeat America | False | By Yan Xuetong | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/hockey/sidney-crosby-will-suit-up-for-penguins.html | Free of Concussion Symptoms, Penguinsâ€™ Crosby Is Set to Play | False | By Christopher Botta | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/opinion/boring-cruel-euro-romantics.html | Boring Cruel Romantics | False | By Paul Krugman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/media/the-question-for-occupy-protest-is-what-now.html | For a Movement, a Question: What Now? | False | By David Carr | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/middleeast/united-states-seeks-balance-on-egypt-policy.html | Balancing U.S. Policy on an Ally in Transition | False | By Scott Shane | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/archdiocese-of-new-york-to-participate-at-rally-on-wages-bill.html | Archdiocese to Speak Out at Rally Urging City Council to Pass Bill on Wages | False | By Kirk Semple | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/ncaafootball/columbia-fires-wilson-as-coach-in-football.html | Columbia Fires Coach in Football | False | By Dave Caldwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/opinion/central-bankers-stop-dithering-do-something.html | Central Bankers: Stop Dithering. Do Something. | False | By Adam S. Posen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/ncaafootball/sec-teams-rule-bcs-race-after-weekend-of-upsets.html | Upsets Leave SEC Teams Ruling the B.C.S. Race | False | By Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/media/occupy-wall-street-puts-the-coverage-in-the-spotlight.html | Protest Puts Coverage in Spotlight | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/rich-new-yorkers-are-driving-custom-designed-cargo-vans.html | For the Rich, Cargo Vans on Steroids | False | By Christine Haughney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/football/concussion-effects-linger-for-two-ex-jets.html | Two Ex-Jets Have Moved On, but Concussion Effects Linger | False | By William C. Rhoden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/opinion/fixing-medicare.html | Fixing Medicare | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/technology/google-enters-microsoft-offices-turf-with-mixed-results.html | Mixed Results as Google Enters Microsoftâ€™s Turf | False | By Quentin Hardy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/opinion/gov-brewers-overreach.html | Gov. Brewerâ€™s Overreach | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/football/baltimore-ravens-reassert-themselves-beating-bengals-31-24.html | Up-and-Down Ravens Reassert Themselves at Home | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/opinion/occupy-honolulu.html | Occupy Honolulu | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/asia/president-obama-at-ease-on-foreign-trip-to-old-haunts.html | President Hits His Stride on Foreign, but Familiar, Territory | False | By Jackie Calmes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/us/oscar-ortega-white-house-shooting-suspect-struggled-with-mental-illness.html | White House Shooting Suspectâ€™s Path to Extremism | False | By William Yardley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/world/europe/britains-racial-justice-on-trial-in-stephen-lawrence-killing.html | Racial Justice in Britain on Trial | False | By John F. Burns | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/after-collisions-prospect-park-attempts-to-slow-cyclists.html | Prospect Park Takes Steps to Slow Cyclists | False | By J. David Goodman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/flapping-a-turkeys-wing-and-other-reader-tales.html | Flapping a Turkeyâ€™s Wing | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/in-windsor-terrace-a-cafe-with-a-split-personality.html | At Night, a Cafe Reveals It Has a Split Personality | False | By Ann Farmer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/football/giants-go-with-green-group-of-linebackers.html | Rookies In Middle Of Giantsâ€™ Defense | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/taking-first-class-coddling-above-and-beyond.html | Taking First-Class Coddling Above and Beyond | False | By Jad Mouawad | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/us/politics/deficit-deal-fell-apart-after-seeming-agreement.html | The Deficit Deal That Wasnâ€™t: Hopes Are Dashed | False | By Jennifer Steinhauer and Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/autoracing/tony-stewart-wins-third-nascar-title-with-bold-moves.html | With Daring, Stewart Takes His Third Nascar Title | False | By Edgar Thompson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/ncaabasketball/chaminade-prepares-for-annual-david-vs-goliath-basketball-of-maui-invitational.html | David Invites Some Goliaths Over to Play | False | By Joanne C. Gerstner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/theater/reviews/seminar-by-theresa-rebeck-with-alan-rickman-review.html | Shredding Egos, One Semicolon at a Time | False | By Ben Brantley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/theater/reviews/wild-animals-you-should-know-by-thomas-higgins-review.html | Boy Scouts, Binoculars and a Wilderness Agenda | False | By Ben Brantley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/homeless-youth-prepares-for-college-the-neediest-cases.html | Homeless, Abandoned by Parents and Now Preparing for College | False | By JUSTIN G. SULLIVAN | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/plans-of-drum-protest-at-michael-bloombergs-home-are-dashed.html | Loudly Protesting Park Eviction, if Not Outside Mayorâ€™s Window as Planned | False | By Joseph Goldstein and Colin Moynihan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/technology/retailers-enliven-catalog-offerings-through-apps.html | Retailers Enliven Catalog Offerings Through Apps | False | By Claire Cain Miller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/pageoneplus/corrections-november-21.html | Corrections: November 21 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/education/lets-get-ready-offers-help-for-college-admissions.html | Learning to Play the Game to Get Into College | False | By Michael Winerip | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/jose-pimentel-is-charged-in-new-york-city-bomb-plot.html | City Bomb Plot Suspect Is Called Fan of Qaeda Cleric | False | By Joseph Goldstein and William K. Rashbaum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/after-sons-death-parents-find-comfort-in-staying-connected-to-his-football-team.html | Finding Comfort in a Connection | False | By Harvey Araton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/john-g-smale-procter-gamble-chief-dies-at-84.html | John G. Smale, Procter & Gamble Chief, Dies at 84 | False | By Peter Lattman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/at-harvard-and-yale-tailgate-rules-spark-debate.html | Fatal Accident at Yale Bowl Highlights Tailgating Debate | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/sanford-garelik-former-new-york-city-mayoral-candidate-dies-at-93.html | Sanford Garelik, Former Mayoral Candidate, Dies at 93 | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/movies/eva-monley-film-location-scout-in-africa-dies-at-88.html | Eva Monley, Intrepid Scout for Film Locations in Africa, Dies at 88 | False | By Paul Vitello | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/us/police-officers-involved-in-pepper-spraying-placed-on-leave.html | California University Puts Officers Who Used Pepper Spray on Leave | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/soccer/soccer-galaxy-beats-dynamo-to-win-mls-cup.html | Galay Win Title in What May Have Been Beckham's Â Â's M.L.S. Finale | False | By John Godfrey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/sports/football/eagles-hand-giants-second-straight-loss.html | Giants Drop Ball in Comeback Bid | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-21 | https://www.nytimes.com/2011/11/21/business/cigna-to-sell-health-insurance-in-india.html | Cigna in Deal to Sell Health Insurance in India | False | By Vikas Bajaj | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/middleeast/facing-calls-to-give-up-power-egypts-military-battles-crowds.html | Egypt's Â Â's Cabinet Offers to Resign as Protests Rage | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/asia/dissident-leader-likely-to-seek-office-in-myanmar.html | Dissident Leader Expected to Run for Myanmar Parliament | False | By Thomas Fuller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/global/daily-stock-market-activity.html | Credit Risks in Europe Push Stocks Downward | False | By Christine Hauser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/football/at-the-end-accuracy-mattered-more-than-aesthetics.html | Young Keeps His Composure and Keeps Eagles' Â Â' Season Alive | False | By JER&Eacute; LONGMAN | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/21/arts/21iht-MALAYMUSLIM21.html | In Malaysia, Reality TV With a Feminist Twist | False | By Liz Gooch | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/global/olympus-says-its-panel-sees-no-link-to-criminals.html | Fired Olympus C.E.O. to Press Board on Fees | False | By Hiroko Tabuchi and Julia Werdigier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/middleeast/iran-stays-away-from-nuclear-talks.html | United States and Its Allies Expand Sanctions on Iran | False | By Mark Landler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/europe/prominent-british-hacking-victims-testify.html | Testimony in British Hacking Inquiry Takes Debate Beyond Murdoch's Â Â's Empire | False | By John F. Burns and Ravi Somaiya | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/cohen-decline-and-fall.html | Decline and Fall | False | By Roger Cohen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/a-misconception-about-asian-schooling.html | A Misconception About Asian Schooling | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/asia/khmer-rouge-leaders-accused-of-brutality-defying-belief.html | Prosecutors Describe Khmer Rouge Leaders' Â Â' â€˜Â Â'Organized and Systematic' Â Â' Atrocities | False | By Seth Mydans | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/fashion/22iht-ACAG-SHOES22.html | Bespoke Shoes Combine Art and Craftsmanship | False | By Alice Pfeiffer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/fashion/22iht-ACAG-TEAPOTS22.html | Serious Teapots for Serious Drinkers | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/fashion/22iht-ACAG-BOTTLES22.html | When the Box Itself Is the Thing | False | By Victoria Gomelsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/moving-the-goal-posts.html | Moving the Goal Posts | False | By Jeremy Hobbs | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/fashion/22iht-ACAG-SKINS22.html | Exotic Leather's Enduring Charm | False | By Fiona MacKay | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/fashion/22iht-ACAG-GALANTE22.html | Haute Couture for Furniture | False | By Nazanin Lankarani | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/fashion/22iht-ACAG-LEATHER22.html | Bringing Back Leather's Allure | False | By Alice Pfeiffer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/inspired-by-your-life-a-custom-designed-video-game.html | Inspired by Your Life, a Custom-Designed Video Game | False | By Alice Pfeiffer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/fashion/22iht-ACAG-GIVING22.html | Inspired by Africa, Creating Opportunity | False | By Christine Negroni | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/fashion/22iht-ACAG-GLASS22.html | Chinese Glass Takes Its Place in World of Art | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/fashion/22iht-fjewel22.html | Jack du Rose: Snakes and Gems Spell Danger | False | By Suzy Menkes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/fashion/22iht-fmagazine22.html | Thinking, and Literally Looking, Very Big | False | By Suzy Menkes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/tebow-wins-praise-but-his-arm-is-an-asterisk-fast-forward.html | Tebow Wins Praise, but His Wild Passes Pose a Problem | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/middleeast/turkish-pilgrims-on-bus-trip-attacked-in-syria.html | Opposition Meeting With British Highlights Syria's Â Â's Isolation | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/21/world/middleeast/a-troubled-revolution-in-egypt.html | A Troubled Revolution in Egypt | False | By Katherine Zoepf | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/21/world/middleeast/mixed-messages-for-tunisian-women.html | Mixed Messages for Tunisian Women | False | By Louise Loftus | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/global/china-bends-to-us-complaint-on-solar-panels-but-also-plans-retaliation.html | China Bends to U.S. Complaint on Solar Panels but Plans Retaliation | False | By Keith Bradsher | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/europe/22iht-letter22.html | In Search of Leverage With China | False | By Judy Dempsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/politics/republican-candidates-and-obama-find-common-ground-china.html | Republicans and Obama Can Agree on Criticizing China's Â Â's Trade Practices | False | By Mark Landler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/middleeast/bahrain-nervously-awaits-revolt-reports-findings.html | Bahrain Is Nervously Awaiting Report on Its Forgotten Revolt | False | By Anthony Shadid | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/dance/is-beyonce-a-choreography-thief-in-countdown.html | In Dance, Borrowing Is a Tradition | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/police-officers-involved-in-pepper-spraying-placed-on-leave.html | California€šÃ„Ã‚s Campus Movements Dig In Their Heels | False | By Jennifer Medina | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/research/geography-affects-heart-disease-risk-study-suggests.html | Patterns: Heart Study Suggests Place Matters | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/middleeast/king-of-jordan-visits-the-palestinian-west-bank.html | Many Layers of Meaning in Royal Trip to Ramallah | False | By Ethan Bronner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://artsbeat.blogs.nytimes.com/2011/11/21/25-recordings-chosen-for-grammy-hall-of-fame/ | 25 Recordings Chosen for Grammy Hall of Fame | False | By Larry Rohter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/for-jose-pimentel-bomb-plot-suspect-an-online-trail.html | Informer€šÃ„Ã‚s Role in Terror Case Is Said to Have Deterred F.B.I. | False | By William K. Rashbaum and Joseph Goldstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/research/in-emergency-rooms-less-pain-medication-for-the-elderly.html | Disparities: In the E.R., the Elderly Get Less Pain Relief | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/politics/no-charges-recommended-against-prosecutors-in-ted-stevens-case.html | Court-Appointed Investigator Offers Scathing Report on Prosecution of Senator Stevens | False | By Charlie Savage | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/research/risk-factors-for-stroke-can-also-warn-of-cognitive-problems.html | Prognosis: Stroke€šÃ„Ã‚s Risk Factors Warn of Mental Harm | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/cancer-by-any-other-name-would-not-be-as-terrifying.html | €šÃ„Ã‚Cancer€šÃ„Ã‚ or €šÃ„Ã‚Weird Cells€šÃ„Ã‚: Which Sounds Deadlier? | False | By Gina Kolata | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/greenberg-sues-us-over-aig-takeover.html | Greenberg Sues U.S. Over A.I.G. Takeover | False | By Gretchen Morgenson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/saturn-plant-to-reopen-with-700-jobs.html | Ex-Saturn Plant to Reopen, And G.M. to Add 700 Jobs | False | By Nick Bunkley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/music/talk-that-talk-by-rihanna-music-review.html | Rihanna€šÃ„Ã‚s €šÃ„Ã‚Talk That Talk€šÃ„Ã‚: Synth-Perfect for an Earlier Time | False | By Jon Caramanica, Ben Ratliff and Nate Chinen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/in-bodys-shield-against-cancer-a-culprit-in-aging-may-lurk.html | In Body€šÃ„Ã‚s Shield Against Cancer, a Culprit in Aging May Lurk | False | By Nicholas Wade | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/research-on-senescent-cells-is-denied-nih-grant.html | A Struggle for Financing After a Promising Discovery | False | By Nicholas Wade | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/politics/death-of-deficit-deal-opens-up-new-campaign-of-blame.html | Panel Fails to Reach Deal on Plan for Deficit Reduction | False | By Jennifer Steinhauer, Helene Cooper and Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/rare-krypton-81-isotope-helps-track-water-in-ancient-nubian-aquifer.html | A Rare Isotope Helps Track an Ancient Water Source | False | By Felicity Barringer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/a-hard-turn-truck-drivers-try-steering-from-bad-diets.html | A Hard Turn: Better Health on the Highway | False | By Abby Ellin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/for-some-psychiatric-troubles-may-begin-with-the-thyroid.html | For Some, Psychiatric Trouble May Start in Thyroid | False | By Harriet Brown | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/plankings-curious-staying-power.html | No Sag Yet for Planking | False | By Bee-Shyuan Chang | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/design/art-books-recommended-as-gifts-for-art-lovers.html | For Art Lovers, Volumes Meant to Awe and Inspire | False | By Roberta Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/global/signs-mount-that-european-debt-crisis-is-spreading.html | Debt Crisis Lurches Toward Heart of Euro Zone as Rifts Grow | False | By Stephen Castle and David Jolly | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/the-hoarder-in-you-a-book-that-can-help-cut-through-the-clutter.html | It€šÃ„Ã‚s Time to Say Goodbye to All That Stuff | False | By Jane E. Brody | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/suspect-in-white-house-shooting-appears-in-court.html | Suspect Held in White House Shooting Appears in Court | False | By Theo Emery | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-25 | https://www.nytimes.com/2011/11/25/books/dwight-garners-top-10-nonfiction-books-of-2011.html | Dwight Garner€šÃ„Ã‚s Picks for 2011 | False | By Dwight Garner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-25 | https://www.nytimes.com/2011/11/25/books/michiko-kakutanis-recommendations-for-2011.html | Michiko Kakutani€šÃ„Ã‚s Picks for 2011 | False | By Michiko Kakutani | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/unaids-says-new-worldwide-infections-have-hit-a-plateau.html | New Cases of AIDS Hit Plateau | False | By Donald G. McNeil Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/at-westbeth-artist-tenants-are-reluctant-to-leave.html | An Enclave of Artists, Reluctant to Leave | False | By Anemona Hartocollis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/trauma-to-highlight-benefits-of-a-clotting-drug-a-cartoon-figure-dies-a-messy-death.html | Trauma: To Highlight Benefits of a Clotting Drug, a Cartoon Figure Dies a Messy Death | False | By Donald G. McNeil Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/one-of-the-best-business-trips-courtesy-of-icelands-volcano.html | One of the Best Business Trips, Courtesy of a Volcano | False | By Darell Hammond | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/middleeast/ali-akbar-javanfekr-top-media-aide-of-iran-president-mahmoud-ahmadinejad-reported-held-in-raid.html | Arrest of a Top Adviser to Iran€šÃ„Ã‚s President Is Reported | False | By Rick Gladstone and Artin Afkhami | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/music/the-music-box-in-new-orleans-is-a-sonic-shantytown.html | A Symphony of Floorboards, Pipes and Stairs | False | By Campbell Robertson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/dance/paul-taylor-dance-company-at-purchase-college-review.html | Extreme Mating Rituals: Lust Can Be So Fatal | False | By Gia Kourlas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/how-do-seeds-know-which-direction-to-send-up-shoots.html | Ups and Downs | False | By C. Claiborne Ray | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/fossilized-moths-color-is-revealed-with-microscopes-and-math.html | Microscopes and Math Reveal a Moth€šÃ„Ã‚s True Hue | False | By Sindya N. Bhanoo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/presentation-trumps-knowledge-in-starling-study.html | The Case of the Birds That Knew Too Much | False | By Sindya N. Bhanoo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/a-serving-of-gratitude-brings-healthy-dividends.html | A Serving of Gratitude May Save the Day | False | By John Tierney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/music/tafelmusik-baroque-orchestra-at-zankel-hall-review.html | Violins Take Center Stage in a Repertory Reincarnated | False | By Steve Smith | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/music/ensemble-sarband-in-white-light-festival-review.html | Wresting Bachâ€šÃ„Ã´s Music From Its Western Moorings | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/music/chamber-music-society-of-lincoln-center-review.html | A Sextet From Mendelssohn, Made for Showing Off | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/technology/hewletts-4th-quarter-results-beat-modest-wall-st-expectations.html | Hewlettâ€šÃ„Ã´s Profit Falls 91%, but It Beats Expectations | False | By Quentin Hardy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/dance/david-hallberg-at-bolshoi-in-sleeping-beauty-review.html | A Big Bolshoi Opening From a Cinema Seat | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/mapping-grapheme-color-synesthesia-in-the-brain.html | Getting a Handle on Why 4 Equals Green | False | By Sindya N. Bhanoo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/books/rome-a-personal-history-by-robert-hughes-review.html | An Idea as Much as a City | False | By Michiko Kakutani | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/quiet-push-for-agroforestry-in-us.html | A Quiet Push to Grow Crops Under Cover of Trees | False | By Jim Robbins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/music/baltimore-symphonys-joan-of-arc-at-carnegie-hall-review.html | Joan of Arc Tells Her Story, and a Choral Force Replies | False | By Vivien Schweitzer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/hockey/sidney-crosby-ready-for-return-to-ice.html | Crosby Returns to Form, and the N.H.L. Exhales | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/a-millepied-work.html | A Millepied Work | False | By Daniel J. Wakin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/design/dispute-over-money-delays-9-11-museum.html | Dispute Over Money Delays 9/11 Museum | False | By Patricia Cohen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/openness-in-the-exam-room-1-letter.html | Openness in the Exam Room (1 Letter) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/science/chimps-in-research-2-letters.html | Chimps in Research (2 Letters) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/health/to-test-or-not-to-test-1-letter.html | To Test or Not to Test (1 Letter) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/training-lawyers-theory-vs-practice.html | Training Lawyers: Theory vs. Practice | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/the-bishops-and-liberty.html | The Bishops and â€šÃ„Â²Libertyâ€šÃ„Â´ | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/its-the-golden-age-of-flying-just-dont-forget-the-gold.html | Itâ€šÃ„Ã´s the Golden Age of Flying. (Just Donâ€šÃ„Ã´t Forget the Gold.) | False | By Joe Sharkey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-21 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/children-in-slavery.html | Children in Slavery | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/asia/pakistan-15-soldiers-killed-in-baluch-ambush.html | Pakistan: 15 Soldiers Killed in Baluch Ambush | False | By Salman Masood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/europe/russia-missiles-may-be-deployed-if-us-talks-fail.html | Russia: Missiles May Be Deployed if U.S. Talks Fail | False | By Ellen Barry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/energy-environment/brazil-chevron-faces-fines-of-83-million-in-oil-spill.html | Brazil: Chevron Faces Fines of $83 Million in Oil Spill | False | By Simon Romero | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/tax-write-off-now-charity-later.html | Tax Write-Off Now, Charity Later | False | By Ray D. Madoff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/education/early-applications-flood-harvard.html | Early Applications Flood Harvard | False | By Rebecca R. Ruiz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/basketball/nba-players-merge-lawsuits.html | N.B.A. Players Merge Lawsuits; No Hearing Date Set | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/hearing-set-in-leak-case.html | Hearing Set in Leak Case | False | By Scott Shane | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/ncaafootball/arizona-to-hire-rich-rodriguez-as-football-coach.html | Arizonaâ€šÃ„Ã´s Coach to Be Rodriguez | False | By Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/technology/between-you-and-me-4-74-degrees.html | Separating You and Me? 4.74 Degrees | False | By John Markoff and Somini Sengupta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/high-line-inspires-plans-for-park-under-delancey-street.html | Inspired by High Line, Park Is Envisioned With Sights Set Low | False | By Lisa W. Foderaro | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/rush-to-some-stock-buybacks-are-on-the-rise.html | As Layoffs Rise, Stock Buybacks Consume Cash | False | By Nelson D. Schwartz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/doctor-linked-to-long-island-drugstore-killer-is-charged-with-selling-prescriptions.html | Doctor Is Accused of Selling Prescriptions | False | By Dan Bilefsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/the-deficit-supercommittee-collapses.html | The Supercommittee Collapses | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/airport-screening-is-still-a-pain-fliers-complain.html | Screening Still a Pain at Airports, Fliers Say | False | By Susan Stellin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/a-reasonable-decision-on-avastin.html | A Reasonable Decision on Avastin | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/postal-chief-seeks-ability-to-cut-costs-to-stem-losses.html | Postal Chief Seeks Ability to Cut Costs to Stem Loss | False | By Steven Greenhouse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/alabamas-shame-cont.html | Alabamaâ€šÃ„Ã´s Shame (Cont.) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/media/pull-of-a-gay-networking-site-draws-marketers.html | A Community With Money? Of Course Marketers Want In on That | False | By Tanzina Vega | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/brooks-the-two-moons.html | The Two Moons | False | By David Brooks | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/jury-in-trial-of-lawyer-paul-bergrin-says-it-is-split.html | Jury in Trial of a Newark Lawyer Says It Is Split | False | By William Glaberson | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/politics/romney-ad-in-new-hampshire-attacks-obama.html | Romney Heats Up Campaign in New Hampshire With an Ad Attacking Obama | False | By Ashley Parker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/roll-your-own-cigarette-shops-sued-by-new-york-city-in-tax-dispute.html | Low-Tax Cigarettes, Made in Store, Draw City Lawsuit | False | By Sam Roberts | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/politics/republican-debates-put-moderators-in-hot-seat.html | Republican Debates Put Moderators in Hot Seat, Too | False | By Jeremy W. Peters | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/baseball/justin-verlander-is-first-pitcher-named-mvp-since-1992.html | Verlander Returns the M.V.P. to Pitchers | False | By Tyler Kepner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/a-way-to-finance-europes-rescue.html | A Way to Finance Europeâ€šÃ„Â´s Rescue | False | By Neil Unmack and Wei Gu | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/politics/behind-deficit-panels-failure-a-surprise.html | For Deficit Panel, Failure Cuts Two Ways | False | By Binyamin Appelbaum and Annie Lowrey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/business/media/watch-what-happens-live-on-bravo-going-to-5-nights.html | Popular Talk Show on Bravo Will Expand to 5 Nights | False | By Bill Carter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/africa/libyas-toughest-test-may-be-building-an-army.html | Libya Tries to Build Army That Can March Straight and Defang Militias | False | By Clifford Krauss | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/opinion/why-doesnt-no-mean-no.html | Why Doesnâ€šÃ„Â´t No Mean No? | False | By Joe Nocera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/asia/cultural-exchange-offers-respite-in-us-china-tensions.html | A Transcendent, if Rare, American Outreach | False | By Ian Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/europe/france-and-nicolas-sarkozy-vulnerable-as-euro-crisis-persists.html | France, and Sarkozy, Look Vulnerable as Euro Crisis Persists | False | By Steven Erlanger and Nicholas Kulish | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/ncaafootball/penn-states-graham-spanier-enjoyed-success-and-secrecy.html | Rich in Success, Rooted in Secrecy | False | By Richard PÃ©â€šÃ„Â©rez-PeÃ±a | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/police-suspect-mother-in-5-year-olds-disappearance-outside-phoenix.html | Police Suspect Mother in 5-Year-Oldâ€šÃ„Â´s Disappearance in Phoenix Suburb | False | By Marc Lacey and Salvador Rodriguez | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/theater/reviews/an-evening-with-patti-lupone-and-mandy-patinkin-review.html | Old Friends Reunited Once Again | False | By Charles Isherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/theater/reviews/blood-and-gifts-at-mitzi-e-newhouse-theater-review.html | Choosing Sides in Afghanistan: Spies Playing in the Great Game | False | By Charles Isherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/theater/john-neville-shakespearean-actor-dies-at-86.html | John Neville, Shakespearean Actor and â€šÃ„Â²Munchausenâ€šÃ„Â´ Star, Is Dead at 86 | False | By Bruce Weber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/indiana-gop-to-seek-law-limiting-unions.html | Republicans in Indiana to Seek Law Limiting Unions | False | By Monica Davey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/pageoneplus/corrections-november-22.html | Corrections: November 22 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/baseball/greg-halman-24-mariners-outfielder-dies-in-stabbing.html | Marinersâ€šÃ„Â´ Dutch Outfielder Killed; Brother Is Suspect | False | By Andrew Keh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/cuban-americans-take-lead-in-building-ties-with-cuba.html | Pull of Family Reshapes U.S.-Cuban Relations | False | By Lizette Alvarez | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/world/americas/stefan-zweig-viennese-born-writer-gets-fresh-look-in-brazil.html | Fresh Look for Author, and for Land He Lauded | False | By Simon Romero | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/arts/music/moogy-klingman-songwriter-and-original-member-of-utopia-dies-at-61.html | Moogy Klingman, Songwriter and Original Member of Utopia, Dies at 61 | False | By Douglas Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/flooded-home-gives-her-another-obstacle-to-overcome.html | After Tropical Storm, Flooded Apartment Is Just One More Obstacle to Overcome | False | By Mathew R. Warren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/baseball/jim-crane-approved-as-astros-owner-despite-past-concerns.html | Baseball Signs Off on an Ownerâ€šÃ„Â´s Past | False | By Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/education/cuny-students-clash-with-police-in-manhattan.html | CUNY Students Protesting Tuition Increase Clash With Police | False | By Alice Speri and Anna M. Phillips | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/defendant-in-corot-art-fraud-case-gets-6-year-prison-sentence.html | In Art Fraud Case, Defendant With a History Receives a Six-Year Sentence | False | By Noah Rosenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/nypd-stops-reporters-with-badges-and-fists.html | Reporters Meet the Fists of the Law | False | By Michael Powell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/politics/disgust-but-no-surprise-at-supercommittee-failure.html | A Failure Is Absorbed With Disgust and Fear, but Little Surprise | False | By Michael Cooper | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/nyregion/barneys-teams-with-lady-gaga-on-holiday-display.html | The Perfect Stocking Stuffer: A Chocolate Lady Gaga Shoe | False | By Eric Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/politics/obama-sidestepped-the-deficit-committee-debacle.html | Obama Weighed Risks of Engagement, and Decided to Give Voters the Final Say | False | By Jackie Calmes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/us/brandon-mcinerney-17-pleads-guilty-to-killing-gay-classmate.html | Youth Pleads Guilty to Killing Gay Classmate | False | By Ian Lovett | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/football/giants-are-angry-at-themselves-after-getting-pushed-around.html | After Getting Pushed Around, Giants Are Angry at Not Pushing Back | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/baseball/red-sox-put-bobby-valentines-strategy-to-the-test.html | Red Sox Put Valentineâ€šÃ„Â´s Strategy to Test | False | By David Waldstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/football/jets-project-confidence-but-victories-matter-most.html | Jets Project Confidence, but Victories Matter Most | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/soccer/tape-tops-a-live-game.html | Tape Tops a Live Game | False | By Jack Bell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/tennis/ferrer-turns-back-murray.html | Ferrer Turns Back Murray | False | By Ben Rothenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-22 | https://www.nytimes.com/2011/11/22/sports/rapid-redux-breaks-record.html | Rapid Redux Breaks Record | False | By NYT | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/egypts-cabinet-offers-to-quit-as-activists-urge-wider-protests.html | Deal to Hasten Transition in Egypt Is Jeered at Protests | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/22/world/europe/falling-markets-welcome-new-spanish-leader.html | Falling Markets Welcome New Spanish Leader | False | By Raphael Minder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/global/seoul-votes-a-chaotic-yes-to-free-trade-with-us.html | South Korea Approves Free Trade Pact With U.S. | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/arts/23iht-Haarlemhals23.html | In Haarlem, Treasures of the Dutch Golden Age | False | By Geraldine Fabrikant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/arts/23iht-lon23.html | In a Castle-Turned-Psychiatric Unit, the Haunted Eyes of Hamlet | False | By Matt Wolf | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/arts/23iht-loomis23.html | A Tale of Divergent Styles at the English National Opera | False | By George Loomis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/european-bond-markets-continue-to-show-signs-of-stress.html | Euro Troubles and Report on Slowing U.S. Economy Drag Down Shares | False | By David Jolly | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/movies/the-muppets-with-jason-segel-and-amy-adams-review.html | Getting the Gang Together Again | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/movies/arthur-christmas-voiced-by-james-mcavoy-and-hugh-laurie.html | A Son of Santa Claus Takes the Reins | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/africa/south-african-parliament-to-vote-on-press-law.html | South Africa Passes Law to Restrict Reporting of Government Secrets | False | By John Eligon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/opinion/europes-diversity-and-identity.html | Europe's Diversity and Identity | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/soccer/23iht-soccer23.html | With Blatter, the Main Problem Isn't Racism | False | By Rob Hughes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-25 | https://www.nytimes.com/2011/11/23/business/global/with-apps-wealth-management-goes-mobile.html | With Apps, Wealth Management Goes Mobile | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/global/keeping-a-wary-eye-on-the-euro-zone.html | Keeping a Wary Eye on the Euro Zone | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-25 | https://www.nytimes.com/2011/11/23/business/global/in-nervous-market-gold-gains-respectability.html | In Nervous Market, Gold Gains Respectability | False | By Geraldine Fabrikant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/global/in-asia-a-generation-gap-with-the-rest-of-the-world.html | In Asia, a Generation Gap With the Rest of the World | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-25 | https://www.nytimes.com/2011/11/25/books/janet-maslins-recommendations.html | Janet Maslinâ€šÃ„ôs Picks for 2011 | False | By Janet Maslin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-25 | https://www.nytimes.com/2011/11/25/books/times-critics-reveal-their-favorite-books-of-the-past-year.html | Books to Send, Recommend Or Just Lend | False | By Janet Maslin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/23iht-letter23.html | For Women in Libya, a Long Road to Rights | False | By Souad Mekhennet | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/kansas-abortion-prosecution-loses-some-steam-but-fire-is-still-hot.html | Abortion Case Loses Ground, but Issue Stays Hot in Kansas | False | By A. G. Sulzberger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/giant-slalom-skiers-object-to-equipment-mandate.html | Giant Slalom Racers Object to a Mandate on New Equipment | False | By Tim Mutrie | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/turkish-leader-says-syrian-president-should-quit.html | Turkish Premier Urges Assad to Quit in Syria | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/number-of-at-risk-banks-declines.html | Fed Plans for Biggest Banks to Undergo New Stress Tests to Evaluate Soundness | False | By Eric Dash | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/can-the-bulldog-be-saved.html | Can the Bulldog Be Saved? | False | By Benoit Denizet-Lewis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/movies/my-week-with-marilyn-with-michelle-williams-review.html | Glamorous Sex Goddess, Longing to Be Human | False | By Manohla Dargis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/movies/a-dangerous-method-by-david-cronenberg-review.html | Taming Unruly Desires and Invisible Monsters | False | By A.O. Scott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/arts/music/paul-motian-jazz-drummer-is-dead-at-80.html | Paul Motian, Jazz Drummer, Is Dead at 80 | False | By Ben Ratliff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/spencer-sweeney-s-pharaohs-lounge-scene-city.html | Lounging Around Artfully | False | By Bob Morris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/imf-provides-new-short-term-credit.html | I.M.F. Offers Short-Term Credit as Insurance for Nations | False | By Annie Lowrey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/music/classical-music-cd-gift-guide.html | Presents Wrapped in Strings (Chords, Too) | False | By James R. Oestreich, Vivien Schweitzer, Allan Kozinn, Anthony Tommasini and Zachary Woolfe | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/science/space/aboard-mars-curiosity-rover-tools-to-plumb-a-methane-mystery.html | On Mars Rover, Tools to Plumb a Methane Mystery | False | By Kenneth Chang | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/politics/screening-panel-rejects-many-obama-picks-for-federal-judgeships.html | Ratings Shrink Presidentâ€šÃ„ôs List for Judgeships | False | By Charlie Savage | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/asia/pakistani-ambassador-is-forced-out-over-memo.html | Pakistanâ€šÃ„ôs Ambassador to the U.S. Is Forced Out | False | By Salman Masood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/politics/obama-urges-payroll-tax-extension-in-new-hampshire.html | Obama, in New Hampshire, Urges Payroll Tax Break | False | By Helene Cooper | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/a-yoga-devotee-finds-a-new-guru-in-a-personal-trainer.html | Yoga Addictâ€šÃ„ôs New Mantra: â€šÃ„úMix It Upâ€šÃ„ô | False | By Deborah Schoeneman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/economy/fed-considers-more-disclosure-minutes-show.html | Taking No New Action, Fed Hopes for More Policy Mileage From Clearer Communication | False | By Binyamin Appelbaum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/global/banks-seek-emergency-funds-from-ecb.html | Europeâ€šÃ„ôs Banks Relying on Money From E.C.B. | False | By Jack Ewing | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/baseball/new-deal-extends-baseballs-labor-tranquility.html | New Deal Extends Labor Tranquillity | False | By Andrew Keh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/merck-agrees-to-pay-950-million-in-vioxx-case.html | Merck to Pay $950 Million Over Vioxx | False | By Duff Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/in-iran-newspaper-protest-new-friction-seen.html | Iranian Paper Protests Raid by Judiciary | False | By Rick Gladstone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/in-new-yorks-commercial-kitchens-cabbages-by-the-thousands.html | A 300-Duck Day and Cabbages by the Thousands | False | By Elaine Louie | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://cityroom.blogs.nytimes.com/2011/11/22/way-back-machine-long-before-cuomo-slaying-the-gerrymander/ | Way Back Machine: Long Before Cuomo, Slaying the Gerrymander | False | By Sam Roberts | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/asia/defendant-says-khmer-rouge-saved-cambodia-from-vietnam.html | Defendant Says Khmer Rouge’s Aim Was to Protect Cambodia From Vietnam | False | By Seth Mydans | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/global/rome-gets-new-respect-at-european-union.html | Rome Gets New Respect at European Union | False | By Stephen Castle and Liz Alderman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/movies/martin-scorseses-hugo-with-ben-kingsley-and-sacha-baron-cohen-review.html | Inventing a World, Just Like Clockwork | False | By Manohla Dargis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/critical-shopper-barneys-new-york.html | Enduring but Confusing at Barneys | False | By Jon Caramanica | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/media/fcc-seeks-review-of-att-merger-with-t-mobile.html | F.C.C. Seeks Review of AT&T Merger With T-Mobile | False | By Edward Wyatt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/reviews/isa-nyc-restaurant-review.html | The Allure of the Odd | False | By Eric Asimov | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/oregon-executions-to-be-blocked-by-gov-kitzhaber.html | Oregon Governor Says He Will Block Executions | False | By William Yardley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/baseball/joe-torre-has-had-talks-about-buying-dodgers.html | Torre Draws Inquiries From Suitors for Dodgers | False | By Richard Sandomir and Michael S. Schmidt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/theater/reviews/bring-it-on-the-musical-at-ahmanson-theater-review.html | Power Struggles Over Pep and High School Popularity | False | By Charles Isherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/arts/music/jeffrey-lewis-singer-and-illustrator.html | How to Become a Big Fish in an Indie-Rock Aquarium | False | By Ben Sisario | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/music/holiday-cds-from-justin-bieber-to-john-zorn-with-a-stop-at-glee.html | Chestnuts Roasted, and Sometimes Burned | False | By Jon Caramanica, Ben Ratliff, Nate Chinen, Jon Pareles and Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/3-american-students-arrested-in-cairo.html | 3 American Students Held in Protests, Egyptians Say | False | By J. David Goodman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/arts/television/the-sound-of-mumbai-a-musical-review.html | Evoking Edelweiss and Stirring Hope in India | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/food-hall-at-plaza-hotel-is-expanding.html | Plaza Food Hall Is Growing | False | By Glenn Collins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/asia/world-bank-issues-alert-on-afghanistan-economy.html | World Bank Issues Alert on Afghanistan Economy | False | By Alissa J. Rubin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/prepare-to-indulge-on-thanksgiving.html | Prepare to Indulge | False | By Jesse McKinley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/africa/libyas-interim-premier-appoints-militia-leader-to-cabinet.html | Libyan Leader Seeks to Unite Factions With Cabinet | False | By Clifford Krauss | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/opinion/post-mortems-on-the-deficit-supercommittee.html | Post-Mortems on the Supercommittee | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/opinion/voting-the-oregon-way.html | Voting, the Oregon Way | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/kutshers-tribeca-ramen-misoya-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/dining-calendar-from-nov-23.html | Dining Calendar | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/arts/dance/complexions-contemporary-ballet-at-the-joyce-review.html | On a Final Tour, a Dancer Translates Poetry and Prose Into Sinew and Snap | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/reviews/alfama-nyc-restaurant-review.html | Alfama | False | By Julia Moskin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/vestiges-of-hosni-mubaraks-order-stifle-birth-of-new-egypt.html | The Old Order Stifles the Birth of a New Egypt | False | By Anthony Shadid | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/arts/music/linda-hedlund-at-scandinavia-house-review.html | A Foray to Finland, Where Sibelius Isn’t the Only Star Composer | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-087 | |
| 2011-11-22 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/starbucks-mutiny-exposes-new-yorks-reliance-on-chains-toilets.html | Baristas Lock Restrooms, but the Revolt Doesn’t Last | False | By Anne Barnard | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/reviews/agua-fresca-nyc-restaurant-review.html | Agua Fresca | False | By Dave Cook | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/movies/rampart-starring-woody-harrelson-review.html | The Mysterious Mind of a Cop Who Goes Bad | False | By Manohla Dargis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/books/george-f-kennan-by-john-lewis-gaddis-review.html | America’s Cold War Sage and His Discontents | False | By Fred Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/arts/music/orpheus-chamber-orchestra-and-gabriel-kahane-review.html | Pop and Classical in the Same Voice | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/chocolate-mousse-at-at-la-maison-du-chocolat.html | There’s Always Room for Mousse | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/opinion/pinkwashing-and-israels-use-of-gays-as-a-messaging-tool.html | Israel and Á’Pinkwashing’ | False | By Sarah Schulman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/a-new-mushroom-cultivating-kit.html | A New Mushroom-Cultivating Kit | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/iran-sanctions-likely-to-grow.html | Iran: Sanctions Likely to Grow | False | By Rick Gladstone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/europe/dominique-strauss-kahn-files-lawsuit.html | Strauss-Kahn Sues in Latest Sex Scandal | False | By Eric Pfanner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/tennis/roger-federer-routs-rafael-nadal-at-atp-world-tour-finals.html | Federer Routs Nadal | False | By Ben Rothenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/americas/mexico-institutional-revolutionary-party-candidate-drops-out.html | Mexico: Candidate Drops Out | False | By Karla Zabludovsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/asia/tajikistan-moscow-tensions-ease.html | Tajikistan: Moscow Tensions Ease | False | By Ellen Barry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/americas/guatemala-bodies-of-civil-war-victims-found.html | Guatemala: War Victims Found | False | By Damien Cave | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/baseball/milwaukees-ryan-braun-was-most-valuable-in-the-clutch.html | Braun Most Valuable in the Clutch | False | By Tyler Kepner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/opinion/egypts-doomed-election.html | Egypt'́s̃Ã,Ã´s Doomed Election | False | By Andrew S. Reynolds | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/executive-pay-prompts-little-public-outrage.html | Public Opinion and Executive Pay | False | By Edward Hadas, Agnes T. Crane and Richard Beales | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/dining/sour-beers-review.html | Brews as Complex as Wine | False | By Eric Asimov | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/a-giver-learns-reluctantly-to-receive.html | A Giver to the Community Learns to Accept Its Help | False | By Tamara Best | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/ncaabasketball/syracuses-jim-boeheim-defends-assistant-coach-bernie-fine.html | Boeheim Holds His Ground With All His Heart, if Few Facts | False | By Harvey Araton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/realestate/commercial/visions-of-lolo-a-neighborhood-rising-from-landfill.html | Visions of a Development Rising From the Sea | False | By Julie Satow | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/realestate/commercial/the-tricky-task-of-renovating-a-buildings-landmark-interior.html | The Tricky Task of Renovating a Building Without Altering Its Landmark Insides | False | By C. J. Hughes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/at-rikers-roasting-turkeys-for-a-new-start.html | At Rikers, Roasting Turkeys for a New Start | False | By Jim Dwyer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/hamas-gains-momentum-in-palestinian-rivalry.html | New Winds in Mideast Favor Hamas | False | By Stephen Farrell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/baseball/baseball-strides-forth-on-hgh-but-carefully.html | Baseball Strides Forth on H.G.H., but Carefully | False | By Michael S. Schmidt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/despite-threat-of-cuts-pentagon-made-no-contingency-plans.html | Despite Threat of Cuts, Pentagon Officials Made No Contingency Plans | False | By Elisabeth Bumiller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/opinion/friedman-go-big-mr-obama.html | Go Big, Mr. Obama | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/thomas-e-donilon-obama-aide-says-iran-feels-strain-of-sanctions.html | Obama Aide Says Iran'́s̃Ã,Ã´s Leaders Are Feeling the Strain of Sanctions | False | By Mark Landler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/global/fate-of-euro-may-hinge-on-italian-savers.html | Fate of Euro May Hinge on Italian Savers | False | By Landon Thomas Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/education/more-students-charged-in-long-island-sat-cheating-case.html | 20 Students Now Accused in L.I. Case on Cheating | False | By Jenny Anderson and Winnie Hu | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/faye-dunaway-agrees-to-leave-rent-stabilized-apartment-in-manhattan.html | Fight Ends as Actress Gives Up Apartment | False | By Christine Haughney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/in-terror-case-legal-aid-society-exits-because-informer-was-client.html | In Terror Case, Legal Aid Society Exits Because Informer Was Client | False | By Joseph Goldstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/sardis-still-no-free-cheese-zone-but-dont-blame-health-department.html | City Says Don'́s̃Ã,Ã´t Fault It for $3 Cheese at Sardi'́s̃Ã,Ã´s | False | By James Barron | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/science/earth/new-trove-of-stolen-e-mails-from-climate-scientists-is-released.html | New Trove of Stolen E-Mails From Climate Scientists Is Released | False | By Justin Gillis and Leslie Kaufman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/media/some-marketers-seek-long-term-loyalty-over-quick-sales.html | For Some Marketers, Brand Investment Beats Black Friday | False | By Stuart Elliott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/opinion/how-many-primaries-in-new-york-next-year.html | How Many Primaries in New York? | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/opinion/health-care-reform-and-the-states.html | Health Care and the States | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/ncaafootball/for-victim-1-in-penn-states-sandusky-scandal-a-search-for-trust.html | For a Reported Penn State Victim, a Search for Trust | False | By Nate Schweber and Jo Becker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/bias-complaint-filed-against-university-of-new-mexico.html | New Mexico Black Groups Claim Bias at University | False | By Dan Frosch | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/antoin-rezko-is-sentenced-to-over-10-years.html | Former Obama Fund-Raiser Gets Over 10 Years in Fraud and Bribery Case | False | By Steven Yaccino | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/politics/romney-ad-slams-obama-on-economy.html | Democrats Cry Foul Over New Romney Ad | False | By Michael D. Shear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/opinion/penn-states-inquiry.html | Penn State'́s̃Ã,Ã´s Inquiry | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/education/at-dalton-a-student-survey-reveals-dual-identities.html | At Dalton, a Student Survey Reveals Dual Identities | False | By Jenny Anderson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/opinion/a-discussion-of-russias-future-is-long-on-pessimism.html | A Discussion of Russia'́s̃Ã,Ã´s Future Is Long on Pessimism | False | By Serge Schmemann | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/economy/financial-finger-pointing-turns-to-regulators.html | Financial Finger-Pointing Turns to Regulators | False | By Louise Story and Gretchen Morgenson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/blasting-for-second-avenue-subway-is-temporarily-halted.html | M.T.A. Halts Blasting for 2nd Ave. Subway Around 72nd St. | False | By Christine Haughney and Michael M. Grynbaum | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/whos-on-the-line-increasingly-caller-id-is-duped.html | Whoâ€šÃ„Â's on the Line? Increasingly, Caller ID Is Duped | False | By Matt Richtel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/football/lions-hanson-remains-effective-kicker-after-20-seasons.html | Old, Bald and Still Kicking | False | By Pete Bigelow | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/nyc-council-debates-living-wage-bill.html | Council Speaker Hears Sharp Debate on Wage Proposal | False | By Kate Taylor | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/politics/security-and-foreign-policies-dominate-republican-debate.html | Spirited Foreign Policy Debate Includes a Test of Gingrichâ€šÃ„Â's Rise | False | By Jim Rutenberg and Jeff Zeleny | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/ncaabasketball/uconn-women-use-sharp-defense-to-defeat-stanford.html | UConn, Seeking a Lift, Goes to Its New No. 23 | False | By Jerã´sÃ© Longman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/brian-a-hayes-threatens-to-quit-labor-board.html | Republican Might Quit Labor Board | False | By Steven Greenhouse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/sports/hockey/former-nhl-stars-cheer-new-rules-on-hits-to-the-head.html | Former Stars Cheer New Rules on Hits to the Head | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/billboard-ad-for-wodka-vodka-called-anti-semitic-is-pulled.html | Billboard Called Anti-Semitic Is Quickly Pulled | False | By Elizabeth A. Harris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/23/business/global/eli-hurvitz-founder-of-teva-pharmaceutical-industries-dies-at-79.html | Eli Hurvitz, Founder of Pharmaceutical Giant Teva, Dies at 79 | False | By Isabel Kershner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/george-gallup-jr-of-polling-family-dies-at-81.html | George Gallup Jr., of Polling Family, Dies at 81 | False | By Kate Zernike | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/automatic-military-cuts-may-stand-in-congress.html | Automatic Military Cuts May Stand in Congress | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/middleeast/american-collection-at-baghdad-university-draws-few-visitors.html | A Corner of American Outreach Has Few Visitors, and Plenty of Dust | False | By Tim Arango | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/pageoneplus/corrections-november-23.html | Corrections: November 23 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/pepper-sprays-fallout-from-crowd-control-to-mocking-images.html | Pepper Sprayâ€šÃ„Â's Fallout, From Crowd Control to Mocking Images | False | By Katharine Q. Seelye | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/world/europe/danielle-mitterrand-wife-of-ex-french-president-dies-at-87.html | Danielle Mitterrand, Former First Lady of France, Is Dead at 87 | False | By Douglas Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/occupy-camp-at-los-angeles-city-hall-allowed-to-stay-for-now.html | Occupy Los Angeles Camp Is Allowed to Stay, for Now | False | By Ian Lovett | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/education/commercial-colleges-broke-rules-in-us-inquiry.html | Commercial Colleges Broke Rules in U.S. Inquiry | False | By Tamar Lewin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/global/daily-stock-market-activity.html | German Debt Auction Weighs on Markets | False | By David Jolly and Christine Hauser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/politics/discussing-israel-detainees-rights-terrorism-and-a-different-birth-certificate.html | Discussing Israel, Detaineesâ€šÃ„Â' Rights, Terrorism and a Different Birth Certificate | False | By RICHARD A. OPPEL JR, TRIP GABRIEL, MARK LANDLER and ASHLEY PARKER | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/arizona-details-emerge-in-abuse-case.html | Arizona: Details Emerge in Abuse Case | False | By Marc Lacey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/science/earth/montana-grizzlies-remain-protected.html | Montana: Grizzlies Remain Protected | False | By Leslie Kaufman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-29 | https://well.blogs.nytimes.com/2011/11/23/when-fat-runs-in-the-family/ | Staying Trim When Fat Runs in the Family | False | By Gretchen Reynolds | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/us/politics/pew-poll-finds-mormon-faith-is-early-drag-on-romney.html | Poll Finds Religion Is Early Drag on Romney | False | By Laurie Goodstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/middleeast/egypt-protesters-and-police-clash-for-fifth-day.html | Chaos Builds in the Streets of Cairo as a Truce Fails | False | By Anthony Shadid | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/changing-rules-for-success.html | The Dwindling Power of a College Degree | False | By Adam Davidson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/smule.html | The Machine That Makes You Musical | False | By Rob Walker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/asia/pakistan-names-new-envoy-to-us-as-probe-of-predecessor-begins.html | Pakistan Quickly Names New Envoy to U.S. | False | By Salman Masood and Matthew Rosenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/middleeast/yemen-saleh-transfer-power-deal-saudi-arabia.html | Yemenâ€šÃ„Â's Leader Agrees to End 3-Decade Rule | False | By Kareem Fahim and Laura Kasinof | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/television/new-girls-2-broke-girls-last-man-standing-new-season-for-old-jokes.html | Naked Truth: New Sitcoms Are Reruns | False | By Neil Genzlinger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/24iht-arena24.html | For Ellison, Sailing's Challenge Is Not Just on the Water | False | By Christopher Clarey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/soccer/24iht-soccer24.html | Manchester City Pays for Overlooking Its Opponent | False | By Rob Hughes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/asia/24iht-letter24.html | India's Similarity to the European Union | False | By Manu Joseph | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/global/wests-economic-slump-catching-up-with-asia.html | Economic Trouble in the West Shows Signs of Catching Up With Asia | False | By Bettina Wassener | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/clinton-iraq-and-regime-change.html | Clinton, Iraq and 'Regime Change' | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/the-stolen-money-trail.html | The Stolen Money Trail | False | By Anthea Lawson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/the-copts-and-the-arab-spring.html | The Copts and the Arab Spring | False | By H.D.S. GREENWAY | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/technology/nokia-siemens-to-cut-23-percent-of-work-force.html | Nokia Siemens to Cut 23 Percent of Work Force | False | By Kevin J. O'Brien | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/a-scholarly-role-for-consumer-technology.html | A Scholarly Role for Consumer Technology | False | By Christopher F. Schuetze | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/business/amgens-new-enbrel-patent-may-undercut-health-care-plan.html | Patent for Amgen Drug May Undercut Health Care Plan | False | By Andrew Pollack | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/americas/schoolwork-gets-swept-up-in-rush-to-go-digital.html | Textbooks Finally Take a Big Leap to Digital | False | By Christopher F. Schuetze | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/ncaafootball/meyer-closer-to-becoming-coach-at-ohio-state.html | Meyer Takes Time to Think About Ohio State Job | False | By PETE THAMEL   | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/global/tata-empire-picks-successor-to-longtime-leader.html | Tata Empire Chooses a New Chairman | False | By Vikas Bajaj | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/television/jingle-all-the-way-the-elf-on-the-shelf-and-more-christmas-cartoons-television-review.html | Kicking Off an Animated Holiday Season | False | By Mike Hale | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/gun-barrel-city-texas-votes-to-keep-extended-drinking-hours.html | In a Small Texas Town, a Fight Over Late Drinks | False | By Manny Fernandez | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/cooperation-by-suspects-confined-in-terrorism-cases-is-questioned.html | Questions Over Whether Terror Suspects' Aid in Inquiries Was Voluntary | False | By Benjamin Weiser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/russia-elevates-warning-about-us-missile-defense-shield-plan.html | Russia Elevates Warning About U.S. Missile-Defense Plan in Europe | False | By David M. Herszenhorn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/football/jim-harbaugh-infuses-49ers-with-his-will-to-win-at-all-costs.html | Harbaugh Infuses the 49ers With His Will to Win, at All Costs | False | By Robert Weintraub | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/football/the-harbaughs-sibling-rivalry.html | The Harbaughs' Sibling Rivalry | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/jury-acquits-man-in-1978-murder-of-5-newark-boys.html | Man Cleared of 1978 Newark Killings; He Says Doubts Will Linger | False | By Michael Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/middleeast/report-details-excessive-force-used-against-bahrain-protests.html | Torture Used on Protesters in Bahrain, Report Says | False | By Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/36-hours-in-porto-portugal.html | 36 Hours in Porto, Portugal | False | By Seth Sherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/football/vince-lombardis-packers-stunned-by-lions-on-thanksgiving.html | In 1962, a Thanksgiving Stunner for Lombardi's Packers | False | By Robert Weintraub | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/moscow-in-the-winter-alive-and-illuminated.html | Moscow in the Snow | False | By Rick Lyman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/traveling-with-kids-readers-prefer-you-didnt.html | It's Not the Carriers, It's the Kids | False | By Michelle Higgins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/where-to-find-treasure-in-trash-from-texas-to-virginia.html | Where to Find Treasure in Trash | False | By Rachel Lee Harris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/in-oakland-calif-the-uptown-neighborhood-blooms.html | Oakland Gets a New 'There' | False | By Jennifer Duardo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/desert-riviera-hotel-palm-springs-calif-hotel-review.html | Hotel Review: Desert Riviera, Palm Springs, Calif. | False | By Stephanie Goodman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/global/vikram-akula-chairman-of-sks-microfinance-to-step-down.html | Amid Scandal, Chairman of Troubled Lender Will Quit | False | By Vikas Bajaj | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/tlaxcala-an-old-world-escape-near-mexico-city.html | An Old-World Escape Near Mexico City | False | By Freda Moon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/soccer/american-samoa-winless-and-ranked-last-earns-victory-in-a-world-cup-qualifier.html | For American Samoa, a Win Ignites a World Cup Dream | False | By James Montague | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/wisconsin-supper-clubs-old-fashioned-and-open-to-all.html | In Wisconsin, Supper Clubs Open to All | False | By David McAninch | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/theater/maple-and-vine-a-50s-flashback.html | Back to the '50s, Trying to Escape Freedom's Pitfalls | False | By Rob Weinert-Kendt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/jim-predicts-heel-heights-runway.html | Heel Height Times Tweets? | False | By Eric Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/james-murdoch-resigns-from-british-newspaper-boards.html | James Murdoch Has Quit British Newspaper Boards | False | By John F. Burns and Ravi Somaiya | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/travel/a-himalayan-highway-on-the-frozen-zanskar-river.html | A Himalayan Highway, but Only in Winter | False | By Jonathan Mingle | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/kielbasa-a-gay-party-scene-in-greenpoint-brooklyn-nyc-review.html | Kielbasa | False | By John Ortved | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/health/policy/dr-donald-m-berwick-resigns-as-head-of-medicare-and-medicaid.html | Obama's Pick to Head Medicare and Medicaid Resigns Post | False | By Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/retailers-push-for-yet-lower-debit-fees.html | Retailers Push Fed for Yet Lower Debit Fees | False | By Edward Wyatt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/asia/ex-khmer-rouge-leader-blames-us.html | Ex-Khmer Rouge Leader Blames U.S. | False | By Seth Mydans | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/asia/news-corp-inquiry-starts-in-australia.html | News Corp. Inquiry Starts in Australia | False | By Matt Siegel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/7-arrested-in-hair-cutting-attacks-on-amish-in-ohio.html | 7 in Renegade Amish Group Charged With Assaults | False | By Erik Eckholm | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/basketball/nba-and-players-resume-negotiating.html | N.B.A. and Players Resume Negotiating, With Christmas Day in Their Sights | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/as-fair-trade-movement-grows-a-dispute-over-its-direction.html | A Question of Fairness | False | By William Neuman | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/asia/20-year-term-for-text-messages-against-thai-king-bhumibol.html | 20-Year Sentence for Text Messages Against Thai King | False | By Thomas Fuller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/middleeast/24iht-M24-LEBANON-TWITTER.html | Lebanese Politicians Embrace Twitter | False | By Josh Wood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/ghost-lights-by-lydia-millet-book-review.html | Melancholy Frontiers | False | By Josh Emmons | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/smallbusiness/skipping-the-legal-partner-track-for-a-private-shingle.html | Skipping the Partner Track for a Shingle of Oneâ€™s Own | False | By Eilene Zimmerman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/middleeast/creating-museum-pieces-straight-off-the-catwalk.html | Creating Museum Pieces Straight Off the Catwalk | False | By Nazanin Lankarani | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/technology/personaltech/this-year-send-holiday-greetings-by-app.html | Smartphone Apps Send Holiday Greetings | False | By Claire Cain Miller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/babies-surnames-to-hyphenate-or-not.html | Children of the Hyphens, the Next Generation | False | By Rebecca Tuhus-Dubrow | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/global/Euro-Fears-in-Markets-Spread-to-Germany.html | Weak Bond Sale Tests Germanyâ€™s Stature in Crisis | False | By Jack Ewing and Stephen Castle | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/technology/personaltech/apps-that-offer-football-bettors-analysis-and-tips.html | Some Tools for the Underdog in the Football Pool | False | By Bob Tedeschi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/jerry-ramrattan-found-guilty-of-raping-and-framing-ex-girlfriend.html | Man Guilty of Raping Ex-Girlfriend and Then Framing Her | False | By Dan Bilefsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/french-sun-in-the-south-fuels-a-festive-glow-in-paris.html | French Sun in the South Fuels a Festive Glow in Paris | False | By Elvire Camus | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/technology/personaltech/3-small-cameras-come-up-big-in-photo-quality.html | Cameras Are Small, Quality Is Big | False | By David Pogue | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/medical-marijuana-target-of-us-prosecutors.html | Medical Marijuana Industry Is Unnerved by U.S. Crackdown | False | By Erik Eckholm | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/hung-jury-in-murder-trial-of-paul-bergrin-newark-lawyer.html | Mistrial for Lawyer Charged in Witnessâ€™s Death | False | By William Glaberson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/ed-king-by-david-guterson-book-review.html | Mamaâ€™s Boy | False | By David Goodwillie | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/parallel-stories-by-peter-nadas-translated-by-imre-goldstein-book-review.html | Kingdom of Shadows | False | By Benjamin Moser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/theater/reviews/carla-chings-sugar-house-at-connelly-theater-review.html | A Ballad of Two Lost Children | False | By Catherine Rampell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-23 | https://www.nytimes.com/2011/11/23/nyregion/union-chief-indicates-strike-by-bus-drivers-isnt-at-hand.html | Union Chief Indicates Strike by Bus Drivers Isnâ€™t at Hand | False | By Anna M. Phillips | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/theater/reviews/silence-the-musical-at-ps-122-review.html | Clarice and Hannibal Are Back, Singing Again | False | By Jason Zinoman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/what-muncie-read.html | What Muncie Read | False | By Anne Trubek | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/design/ellsworth-kellys-wood-sculptures-in-boston.html | Seeking the Calligraphy in the Grain | False | By Ted Loos | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/should-a-temporary-wall-in-an-apartment-come-down-market-ready.html | Market Ready | False | By Tim McKeough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/theater/cillian-murphy-in-misterman-at-st-anns-warehouse.html | Alone Onstage, Desperate for Clarity | False | By Sarah Lyall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/music/chris-cornell-solo-at-carnegie-hall-review.html | Pulling the Plug on the Old Strutting | False | By Ben Ratliff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/music/jeffrey-kahane-conducts-new-york-philharmonic-using-ipad.html | Digital Downloads Sub for Weighty Scores | False | By Daniel J. Wakin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/theater/frank-wildhorn-composer-of-bonnie-clyde.html | Standing by Their New Musical, Fingers Crossed | False | By Patrick Healy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/music/new-york-philharmonic-with-jeffrey-kahane-review.html | Classical Computing? Thereâ€™s an App for That | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/theater/jennifer-lim-on-her-role-in-david-henry-hwangs-chinglish.html | An Actress and a Role Balance Two Worlds | False | By Larry Rohter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/movies/the-birth-of-promotion-inventing-film-publicity.html | Still Images Promoting Moving Pictures | False | By Dave Kehr | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/music/m83-plays-webster-hall-review.html | Generous Exuberance, Inspired by the 1980s, Fresh From France | False | By Jon Caramanica | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/who-should-speak-for-chinas-rights-activists.html | Who Should Speak for Activists in China? | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-27 | https://www.nytimes.com/2011/11/27/movies/a-dangerous-method-and-mental-illness-in-movies.html | Letâ€™s See Whatâ€™s Inside That Pretty Head | False | By Terrence Rafferty | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/music/that-morning-thing-at-the-kitchen-for-performa-11-review.html | Language and the Limits of Coherence | False | By Steve Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/medical-marijuana-the-governments-view.html | Medical Marijuana: The Governmentâ€™s View | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/virgin-mary-belt-relic-draws-crowds-in-moscow.html | In Russian Chill, Waiting Hours for Touch of the Holy | False | By Sophia Kishkovsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/examining-israels-gay-rights-record.html | Examining Israelâ€™s Gay Rights Record | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/dance/soul-steps-and-dance-theater-of-ireland-review.html | Rhythmic Traditions, Crossing Paths Again | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/crosswords/bridge/100-mind-opening-problems-for-the-intermediate-player.html | 100 Mind-Opening Problems for the Intermediate Player | False | By Phillip Alder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/books/the-drop-by-michael-connelly-review.html | Like His Creator, a Busy Guy | False | By Janet Maslin | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-23 | 2011-11-24 | https://www.nytimes.com/2011/11/24/theater/tracy-letts-steps-in-complete-with-speedo.html | Tracy Letts Steps in, Complete With Speedo | False | By Felicia R. Lee | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/how-to-end-the-black-friday-madness.html | How to End the Black Friday Madness | False | By Robert H. Frank | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/music/juilliard-chamber-orchestra-at-alice-tully-hall-review.html | Students Take Reins and Find Their Way | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/enduring-thanksgiving.html | Enduring Thanksgiving | False | By Will Boast | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/sam-allen-the-teen-decorator.html | Sam Allen, Teenage Decorator | False | By Steven Kurutz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/dance/ballet-next-at-joyce-theater-review.html | A New Troupe Begins With Blend of Then and Now | False | By Claudia La Rocco | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/the-dependable-one-in-the-family.html | She Had Always Been the Dependable One | False | By Mathew R. Warren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/harrisburgs-bankruptcy-filing-is-rejected-by-judge.html | Judge Rejects Harrisburgâ€šÃ„Â´s Bankruptcy | False | By Sabrina Tavernise | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/more-vigorous-stress-test-for-banks.html | More Vigorous Stress Test for Banks | False | By ANTONY CURRIE and EDWARD HADAS | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/no-peel-chestnut-puree-recipe.html | Recipe: No-Peel Chestnut Purĩ ̈sÃ©e | False | By Michael Tortorello | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/chestnuts-worthy-of-song-in-your-backyard-in-the-garden.html | Chestnuts Worthy of Song | False | By Michael Tortorello | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/collins-counting-really-small-blessings.html | Counting Really Small Blessings | False | By Gail Collins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/football/ndamukong-suh-pushes-line-and-anchors-the-detroit-lions.html | Suh Pushes the Line, and Anchors the Lions | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/kristof-are-we-getting-nicer.html | Are We Getting Nicer? | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/thanksgiving-in-the-new-world.html | An Earlier November in the New World | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/qa-authors-on-aging-boomers-and-housing-options.html | On Aging Baby Boomers, and the Question of Where to Live | False | By Julie Lasky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/an-upstate-farm-brings-a-fashion-photographer-back-to-his-roots.html | An Upstate Farm Brings a Fashion Photographer Back to His Roots | False | By Richard S. Chang | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/the-east-hampton-house-tour.html | East Hampton Opens Its Doors | False | By Tim McKeough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/a-collapsible-shower-stall-from-duravit.html | A Collapsible Shower Stall, From Duravit | False | By Rima Suqi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/young-designers-share-their-work-in-a-miami-show.html | 10 Young Upstarts Strut Their Stuff in Miami | False | By Linda Lee | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/marazzi-italian-tile-opens-a-new-york-showroom.html | Marazzi Italian Tile Opens a New York Showroom | False | By Elaine Louie | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/basketball/locked-out-nba-players-find-a-home-overseas.html | For Locked-Out Players, Openings Overseas | False | By Jake Appleman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/breaking-through-the-clouds-at-the-debate.html | Breaking Through the Clouds at the Debate | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/deals-sales-at-dinosaur-designs-lumens-alessi.html | The Day After Thanksgiving: Enough Said | False | By Rima Suqi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/rays-of-hope-in-a-year-of-scandal.html | In a Year Dominated by Scandal, Some Rays of Hope | False | By Dave Anderson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/asia/china-school-bus-crash-heightens-calls-for-new-standards.html | China: Fatal School Bus Crash Heightens Calls for New Standards | False | By Michael Wines | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/black-friday-sales-show-divide-between-shoppers.html | Opening Day for Shoppers Shows Divide | False | By Stephanie Clifford | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/baseball/mets-owners-could-face-jury-in-madoff-case.html | Mets Owners Will Face Jury if Madoff Case Goes to Trial | False | By Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/delay-in-blasting-for-second-avenue-subway-annoys-some.html | 2 Views on Subway Project: Delay Work to Clear Air, or Carry On and Profit Sooner | False | By Christine Haughney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/the-poor-the-near-poor-and-you.html | The Poor, the Near Poor and You | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/ncaafootball/grand-jury-testimony-sought-in-penn-state-case.html | Penn State Testimony Requested | False | By Mark Viera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/garden/carving-sets-shopping-with-jessica-applestone.html | Carving Sets | False | By Rima Suqi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/sports/football/secrets-of-a-great-spiral-the-grip-and-the-release.html | Secrets of a Great Spiral: The Grip and the Release | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/french-court-approves-noriega-extradition-to-panama.html | France: Noriega to Be Extradited | False | By Scott Sayare | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/opinion/egypts-unfinished-revolution.html | Egyptâ€šÃ„Â´s Unfinished Revolution | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/charges-against-aaron-malinsky-kruger-corruption-co-defendant-to-be-dropped.html | Corruption Case Against Developer Is to End | False | By Benjamin Weiser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/second-coalition-leader-in-greece-backs-debt-relief-deal.html | Second Coalition Leader in Greece Backs Debt-Relief Deal | False | By Niki Kitsantonis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/asia/kyrgyzstan-sees-instability-after-afghan-withdrawal.html | Kyrgyzstan Sees Instability at End of Afghan Mission | False | By Rick Gladstone | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/liu-begins-returning-campaign-donations.html | Liu, Under Scrutiny, Is Returning Donations | False | By David W. Chen and Benjamin Weiser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/middleeast/divisions-unsettle-muslim-brotherhood-in-egypt.html | Muslim Brotherhood Struggles to Find Its Balance in Egyptâ€šÃ„Ã¹s Whirlwind | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/michael-woodford-would-like-a-chance-to-redeem-olympus.html | First, He Blew the Whistle on Olympus. Next, He Wants to Lead Its Comeback. | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/nyregion/thanksgiving-schedules-in-new-york-new-jersey-and-connecticut.html | Schedule of Services on Thanksgiving | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/pageoneplus/corrections-november-24.html | Corrections: November 24 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/ozark-ark-a-town-that-runs-on-turkey.html | In This Town, Turkey Picks Up Bill for Dinner | False | By Kim Severson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/amid-signs-of-dissatisfaction-in-russia-putin-seeks-tighter-grip.html | Amid Signs of Rebellion, Putin Seeks Tighter Grip | False | By David M. Herszenhorn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/europe/turkish-leader-apologizes-for-30s-massacres-of-kurds.html | Turkey: Apology for â€šÃ„Ã´30s Massacres | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/politics/newt-gingrichs-words-on-immigration-become-a-target.html | Gingrichâ€šÃ„Ã¹s Words on Immigration Become a Target | False | By Jeff Zeleny and Trip Gabriel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/business/global/mideast-starts-to-feel-financial-pinch.html | Mideast Starts to Feel Financial Pinch | False | By Sara Hamdan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/us/politics/deficit-talks-put-john-kerry-back-in-spotlight.html | Spotlight Back on Kerry, but Reshaped Role Eludes Him | False | By Elisabeth Bumiller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/americas/british-columbia-court-upholds-canadas-polygamy-ban.html | Canadian Court Rules That Polygamy Ban Is Constitutional | False | By Ian Austen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/world/middleeast/israel-halts-payments-to-palestinian-authority-adding-to-fiscal-woes.html | Israel Halts Payments to Palestinians, Adding to Fiscal Woes | False | By Ethan Bronner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/ruth-stone-national-book-award-winner-dies-at-96.html | Ruth Stone, a Poet Celebrated Late in Life, Dies at 96 | False | By William Grimes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/arts/anne-mccaffrey-dragonriders-author-dies-at-85.html | Anne McCaffrey, Author of â€šÃ„Ã¹Dragonridersâ€šÃ„Ã¹ Fantasies, Dies at 85 | False | By Margalit Fox | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/music/andrea-true-dies-at-68-more-more-more-singer.html | Andrea True, Singer of Disco Hit, Dies at 68 | False | By Paul Vitello | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/generals-in-egypt-offer-apology-for-violent-clashes.html | Egypt Military and Protesters Dig In for a Long Standoff | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/asia/north-korea-threatens-south-korea-with-a-sea-of-fire.html | North Korea Warns South on Maritime Drills | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-24 | https://www.nytimes.com/2011/11/24/fashion/the-photographer-and-auteur-steven-klein-loves-to-shock-but-surreptitiously.html | Steven Klein, Hiding Behind the Camera | False | By Ruth La Ferla | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/gooey-wild-mushroom-lasagna.html | Gooey Wild-Mushroom Lasagna | False | By Sam Sifton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/soccer/25ihf-soccer25.html | Cypriot Soccer Club Shows How to Do a Lot With a Little | False | By Rob Hughes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/women-on-the-front-lines-of-hunger.html | Women on the Front Lines of Hunger | False | By Denise Brown | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/whose-century-the-21st.html | Whose Century, the 21st? | False | By Pierre Buhler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/theater/on-a-clear-day-now-centers-on-the-psychiatrist.html | Switched at Rebirth | False | By Patrick Healy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/movies/the-artist-by-michel-hazanavicius-review.html | Sparkling, Swooning and Suffering Wordlessly | False | By A.O. Scott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/fashion/25iht-ACAW-OROLOGIO25.html | A Hotel Where Time Is of the Essence | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/fashion/25iht-ACAW-LEUBE25.html | A Curve Takes Designer Straight to the Top | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/fashion/25iht-ACAW-SPORTS25.html | For Luxury Watches, Life in the Fast Lane | False | By Victoria Gomelsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/fashion/25iht-ACAW-LADIES25.html | Sporty or Chic? It's Her Choice | False | By Victoria Gomelsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/fashion/25iht-ACAW-POCKET25.html | Mixing Heritage and Reinvention | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/fashion/25iht-ACAW-SOWIND25.html | Sowind Reaps Fruit of Merger With PPR | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/fashion/leaping-forward-back-in-time.html | Leaping Forward, Back in Time | False | By Victoria Gomelsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/5-protesters-die-in-new-violence-in-yemen.html | Yemeni Presidentâ€šÃ„Ã¹s Loyalists Blamed in Deaths of Protesters | False | By Kareem Fahim | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/technology/att-deal-with-t-mobile-takes-a-step-back.html | AT&T Merger With T-Mobile Faces Setbacks | False | By Edward Wyatt and Jenna Wortham | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/asia/six-afghan-children-are-killed-in-nato-airstrike.html | Six Children Are Killed by NATO Airstrike in Afghanistan | False | By Taimoor Shah and Rod Nordland | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/asia/labor-party-fortifies-edge-in-australia.html | Labor Party Fortifies Edge in Australia | False | By Matt Siegel | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/ncaafootball/sandusky-accuser-seeks-to-stop-charitys-divestiture.html | Accusers Plan to Sue Sanduskyâ€™s Foundation | False | By Bill Pennington | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/europe/merkel-rejects-rapid-action-on-the-euro.html | German Leader Rules Out Rapid Action on the Euro | False | By Steven Erlanger and Nicholas Kulish | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/global/india-to-allow-foreign-retailers-to-own-stores.html | India to Ease Retail Rules for Foreign Companies | False | By Vikas Bajaj | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/the-hunt-three-bedrooms-in-hoboken.html | Making It Easier to Head for the Hills | False | By Joyce Cohen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/glendale-queens-living-in-tucked-away-and-neatly-tricked-out.html | Tucked Away and Neatly Tricked Out | False | By Joseph Plambeck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/streetscapes-the-extraordinary-doors-of-7-gracie-square.html | For an Artist-Developer, No Ordinary Doors | False | By Christopher Gray | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/getting-started-why-renting-is-such-a-mad-dash.html | Renters Should Be Sprinters | False | By Joseph Plambeck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/mortgages-when-a-co-borrower-has-poor-credit.html | When a Co-Borrower Has Poor Credit | False | By Vickie Elmer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/connecticut-in-the-region-developers-teach-buyers-what-green-means.html | To Sell Green, First Teach Green | False | By Lisa Prevost | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/new-york-real-estate-question-answer.html | Q&A | False | By Jay Romano | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/global/german-bond-windfall-may-be-ending-with-euro-crisis.html | In Debt Crisis, a Silver Lining for Germany | False | By Stephen Castle | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/ilan-bracha.html | Ilan Bracha | False | By Vivian Marino | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/greathomesanddestinations/25lht-reitaly25.html | Critics Say Italy's Sales Could Harm Already Shaky Real Estate Market | False | By Eric Sylvers | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/greathomesanddestinations/25lht-reinn25.html | Where Shakespeare Slept, or So They Say | False | By Abigail Saltmarsh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/movies/crazy-wisdom-profiles-the-buddhist-chogyam-trungpa-review.html | Spreading Inner Peace, but Living With Turmoil | False | By Rachel Saltz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/spare-times-for-nov-25-dec-1.html | Spare Times for Nov. 25-Dec. 1 | False | By Anne Mancuso | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/spare-times-for-children-for-nov-25-dec-1.html | Spare Times: For Children, for Nov. 25-Dec. 1 | False | By Laurel Graeber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/theater/theater-listings-for-nov-25-dec-1.html | Theater Listings for Nov. 25-Dec. 1 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/movies/movie-listings-for-nov-25-dec-1.html | Movie Listings for Nov. 25-Dec. 1 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/music/pop-and-rock-listings-for-nov-25-dec-1.html | Pop and Rock Listings for Nov. 25-Dec. 1 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/music/jazz-listings-for-nov-25-dec-1.html | Jazz Listings for Nov. 25-Dec. 1 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/music/classical-music-opera-listings-for-nov-25-dec-1.html | Classical Music/Opera Listings for Nov. 25-Dec. 1 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/dance/dance-listings-for-nov-25-dec-1.html | Dance Listings for Nov. 25-Dec. 1 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/design/museum-and-gallery-listings-for-nov-25-dec-1.html | Museum and Gallery Listings for Nov. 25-Dec. 1 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/theater/reviews/shakespeares-richard-ii-from-the-pearl-theater-company.html | A Kingâ€™s Verse Fails to Prevent His Decline | False | By Eric Grode | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/movies/a-brighter-summer-day-by-edward-yang-review.html | Displaced, Disaffected and Desperate to Connect | False | By A. O. SCOTT | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/movies/house-of-pleasures-directed-by-bertrand-bonello-review.html | The Life of a Courtesan, Viewed From the Inside | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/football/lions-lose-their-cool-and-game-against-packers.html | Packers Undefeated as Lion Is Tossed | False | By Karen Crouse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/adobe-blues-restaurant-stands-out-on-staten-island.html | Mosey In and Wet Your Whistle | False | By Amisha Padnani | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/technology/eu-court-rejects-call-for-isps-to-curb-illegal-file-sharing.html | European Court Overturns Rule on Illegal File Sharing | False | By Eric Pfanner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/loan-request-by-uranium-enrichment-concern-shakes-up-political-sides.html | Loan Request by Uranium-Enrichment Firm Upends Politics as Usual | False | By Matthew L. Wald | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/movies/romantics-anonymous-with-benoit-poelvoorde-review.html | Chocolate-Filled Love Story With Marshmallow on Top | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/music/kent-tritle-at-st-john-the-divine-review.html | Getting Reacquainted With an Old Friend | False | By Steve Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/global/daily-stock-market-activity.html | Portugal Downgrade Hurts Stocks in Europe | False | By David Jolly | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/europe/25iht-portugal25.html | Rebel Officers of 1974 Support Portuguese Protests | False | By Raphael Minder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/3-blasts-kill-at-least-10-at-basra-market.html | 3 Blasts Kill at Least 10 at Market in Southern Iraqi Oil Port | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-24 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/global/measuring-risks-at-europes-banks.html | Measuring Risks at Europeâ€™s Banks | False | By George Hay | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/soccer/us-soccer-could-drop-sanctioning-for-womens-professional-soccer.html | Womenâ€™s Professional Soccer Fights to Keep Its Top Status | False | By Jack Bell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/media/google-urges-mobile-ala-to-go-mobile.html | Pushing On-the-Go Gadgets, Google Makes Its Pitch in Mobile | False | By Stuart Elliott | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/basketball/no-nba-so-basketball-fans-turn-to-the-aba.html | No N.B.A., So Basketball Fans Turn to the A.B.A. | False | By Zusha Elinson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/egypt-orders-release-of-3-american-students.html | Egypt Orders 3 American Students Released, and Journalist Is Assaulted in Detention | False | By Anthony Shadid | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/for-online-retailing-holdouts-a-final-holiday-season-of-no-sales-tax.html | For Online Retailing Holdouts, a Final Holiday Season of No Sales Tax | False | By Aaron Glantz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/civilian-military-gap-grows-as-fewer-americans-serve.html | As Fewer Americans Serve, Growing Gap Is Found Between Civilians and Military | False | By Sabrina Tavernise | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/overhauling-the-post-office-for-the-21st-century.html | Overhauling the Post Office for the 21st Century | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/why-we-spend-why-they-save.html | Why We Spend, Why They Save | False | By Sheldon Garon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/africa/morocco-to-vote-for-the-first-time-since-constitutional-reform.html | Morocco Vote Will Be First Since Reform of Parliament | False | By Souad Mekhennet and Maïa de la Baume | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/the-life-reports.html | The Life Reports | False | By David Brooks | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/the-solyndra-mess.html | The Solyndra Mess | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/global/italy-prepares-to-sell-thousands-of-government-properties.html | Italy, Hoping to Raise Billions, Plans Property Sale | False | By Eric Sylvers | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/battling-over-birth-control.html | Battling Over Birth Control | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/science/earth/nine-spotted-ladybug-new-york-state-insect-is-back.html | Ladybug, Ladybug, Welcome Back Home: Good News for the Official State Insect | False | By James Gorman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/the-age-of-the-superfluous-worker.html | The Age of the Superfluous Worker | False | By Herbert J. Gans | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/rival-palestinian-leaders-fail-to-resolve-rift.html | Rival Palestinian Leaders Meet but Fail to End Rift | False | By Isabel Kershner and Fares Akram | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/politics/support-builds-for-premium-support-plan-for-medicare.html | Support Builds for a Plan to Rein In Medicare Costs | False | By Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/ncaafootball/in-the-sec-up-and-down-arkansas-could-end-on-an-up.html | Arkansas Emerges as Unlikely Contender | False | By Ray Glier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/shelagh-delaney-playwright-dies-at-72.html | Shelagh Delaney, Author of the Play âA Taste of Honey,â Dies at 72 | False | By Bruce Weber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/nyregion/war-of-1812-bicentennial-disorganized-in-new-york-state.html | For War of 1812 Bicentennial, Indifference From Albany | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/golf/woods-begins-comeback-with-new-sponsorship-deals.html | Hints of a Comeback as Woods Secures Deals | False | By Ken Belson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/it-shouldnt-take-a-panic-to-spur-responsibility.html | It Shouldnâ't Take a Panic to Spur Responsibility | False | By Floyd Norris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/iraqi-widows-numbers-have-grown-but-aid-lags.html | After Nearly 9 Years of War, Too Many Widows | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/basketball/in-newark-nba-lockout-costing-arena-workers-much-needed-income.html | Workers Feeling Squeezed by the N.B.A. Lockout | False | By Ken Belson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/fridays-deals-may-not-be-the-best.html | Fridayâ's Deals May Not Be the Best | False | By Stephanie Clifford | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/oregon-and-the-death-penalty.html | Oregon and the Death Penalty | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/nyregion/2010-ny-police-shooting-report-shows-record-lows.html | Beyond the Record Lows, Data on Police Shootings Offer a Wealth of Details | False | By Joseph Goldstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/wyoming-holds-on-to-its-pioneering-ways.html | Idiosyncrasy Runs Deep in the Soil of Wyoming | False | By Kirk Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/technology/25iht-srbubbly25.html | Voice Messaging Services Aimed at the Masses | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/ncaafootball/voters-in-the-harris-poll-take-their-task-seriously.html | Unmasked: Voters in the Harris Poll Take Their Assignment Seriously | False | By Adam Himmelsbach | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/we-are-the-99-9.html | We Are the 99.9% | False | By Paul Krugman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/football/cowboys-rally-late-to-beat-dolphins-and-extend-winning-streak-to-four.html | Cowboys Edge Dolphins and Put Pressure on Giants | False | By Tom Spousta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/asia/maoist-reportedly-killed-in-india.html | India: Maoist Reportedly Killed | False | By Lydia Polgreen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/foundations-come-to-the-aid-of-companies.html | To Advance Their Cause, Foundations Buy Stocks | False | By Stephanie Strom | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/nyregion/mexicans-in-new-york-city-lag-in-education.html | In New York, Mexicans Lag in Education | False | By Kirk Semple | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/ahead-of-woodford-meeting-3-olympus-executives-resign.html | 3 Olympus Executives Resign Ahead of Crucial Meeting | False | By Hiroko Tabuchi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/sports/hockey/susanna-goruveyn-is-interpreter-personal-assistant-fixer-to-russians-in-nhl.html | A Job Too Big for One Title | False | By Paul Brownfield | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/americas/in-mexico-26-bodies-found-in-abandoned-cars.html | Mexico: 26 Bodies Found in Cars | False | By Karla Zabludovsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/americas/us-mobster-killed-in-canada.html | Canada: U.S. Mobster Killed | False | By Ian Austen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/officials-push-for-clarity-on-oil-and-gas-leases.html | Officials Push for Clarity on Oil and Gas Leases | False | By Ian Urbina | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/politics/romneys-image-expert-the-one-for-his-hair-anyway.html | Image Expert Shapes Romney (His Hair, Anyway) | False | By Michael Barbaro and Ashley Parker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/to-teach-a-child-the-parents-role.html | To Teach a Child: The Parents'â€šÃ„Â´ Role | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/in-hard-times-rethinking-plans-for-retirement.html | In Hard Times, Rethinking Plans for Retirement | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/neurotic-comedians.html | Neurotic Comedians? | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/opinion/Preserving-the-Amazon.html | Preserving the Amazon | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/africa/africa-forces-surprise-many-with-success-in-subduing-somalia.html | African Union Force Makes Strides Inside Somalia | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/pageoneplus/corrections-november-25.html | Corrections: November 25 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/new-pricing-strategy-makes-the-most-of-hot-broadway-tickets.html | Broadway Hits Make Most of Premium Pricing | False | By Patrick Healy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/media/christopher-ma-washington-post-executive-dies-at-61.html | Christopher Ma, Washington Post Executive, Dies at 61 | False | By Robert D. McFadden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/pat-passlof-abstract-expressionist-painter-dies-at-83.html | Pat Passlof, Painter of Shimmering Abstracts, Dies at 83 | False | By Margalit Fox | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/science/lynn-margulis-trailblazing-theorist-on-evolution-dies-at-73.html | Lynn Margulis, Evolution Theorist, Dies at 73 | False | By Bruce Weber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/in-cairo-reflection-as-revolt-pivots-again.html | In Cairo, Reflection as Revolt Pivots Again | False | By Anthony Shadid and Liam Stack | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/media/occupy-movement-focuses-on-staying-current-on-social-networks.html | Protesters Look for Ways to Feed the Web | False | By Jennifer Preston | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/middleeast/arab-league-warns-syria-of-sanctions-deadline.html | League Warns Syria to Admit Monitors or Risk Sanctions | False | By Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/nyregion/a-thanksgiving-dinner-for-families-in-harlem.html | From a Community Center, Hope and a Holiday Meal | False | By Jennifer Mascia | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/crosswords/chess/hou-yifan-of-china-repeats-as-womens-chess-champion.html | 17-Year-Old From China Repeats as Womenâ€šÃ„Â´s Chess Champ | False | By Dylan Loeb McClain | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/nyregion/five-injured-in-fire-at-brooklyn-brownstone.html | Five Injured in Brooklyn Fire | False | By Cara Buckley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/europe/armed-with-smartphones-russians-expose-political-abuses.html | A New Kind of Election Monitor in Russia, the Smartphone | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/africa/fatal-attacks-in-kenya-tied-to-incursion-into-somalia.html | Fatal Attacks Tied to Raid by Kenya | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/world/europe/ireland-tries-to-reverse-declining-potato-sales.html | Irish Palates, Enticed by Other Carbs, Are Losing Their Taste for a Signature Starch | False | By Douglas Dalby | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/ikon-christian-community-in-san-francisco-has-hipster-appeal.html | Another Start-Up, but This One Is a Church | False | By Scott James | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/my-gay-husband.html | Keeping Marital Secrets Closeted | False | By JANE ISAY | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/weed-wars-examines-oakland-marijuana-dispensary-on-tv.html | TV Takes a Close Look at a Marijuana Haven, Just Before the Law Does | False | By Zusha Elinson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/payments-to-doctors-by-pharmaceutical-companies-raise-issues-of-conflicts.html | Payments to Doctors by Pharmaceutical Companies Raise Issues of Conflicts | False | By Emily Ramshaw and Ryan Murphy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/politics/palins-fade-from-politics-holds-a-warning-for-perry.html | Palinâ€šÃ„Â´s Disappearing Act Holds a Warning for Perry | False | By Ross Ramsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/education/brownsville-protects-chess-legacy-at-its-schools.html | Brownsville Protects Chess Legacy at Its Schools | False | By Reeve Hamilton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/gtt.html | GTT â€šÃ¹Ã– | False | By Michael Hoinski | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/business/media/for-tom-skilling-no-such-thing-as-bad-weather.html | For Skilling, There Is No Such Thing as Bad Weather | False | By Dan McGrath | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/education/as-schools-face-closing-new-lines-are-drawn.html | As Schools Face Closing, New Lines Are Drawn | False | By Rebecca Vevea | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/raising-awareness-of-sex-trafficking-one-lecture-at-a-time.html | Raising Awareness of Sex Trafficking, One Lecture at a Time | False | By James Warren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/us/pantries-face-shuttering-if-donations-keep-dropping.html | Pantries Face Shuttering if Donations Keep Dropping | False | By JUAN-PABLO VELEZ | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/middleeast/egypt-military-and-protesters-standoff-in-tahrir-square.html | From U.S. and Tahrir Square, Pressures Converge on Egyptâ€šÃ„Â´s Military | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/black-friday-shoppers-fan-out-in-the-dark-of-night.html | For Black Friday First-Timers, Not a Night of Conversion | False | By Stephanie Clifford and Christopher Maag | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/asia/north-koreas-children-in-need-of-food-aid-agencies-warn.html | North Koreaâ€šÃ„Â´s Children in Need of Food Aid, Agencies Warn | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/Should-We-All-Go-Gluten-Free.html | Should We All Go Gluten-Free? | False | By Keith Oâ€šÃ„Â´Brien | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/europe/26iht-letter26.html | In Britain, Minding the Income Gap | False | By Alan Cowell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/rules-for-transition.html | Rules for Transition | False | By Michael Meyer-Resende | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/egypts-military-must-step-aside.html | Egypt's Military Must Step Aside | False | By Khairi Abaza | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/the-arab-spring-is-time-on-its-side.html | The Arab Spring: Is Time on Its Side? | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/soccer/26iht-matchups26.html | Chelsea Coach's Holiday Wish: To Keep His Job | False | By Rob Hughes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/26iht-Melikian26.html | Trying to Swallow an Entire Subcontinent | False | By Souren Melikian | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/global/tense-time-at-olympus-as-ex-chief-meets-board.html | Banksâ€™ Ties to Olympus Scrutinized | False | By Hiroko Tabuchi and Ben Protess | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/music/peter-gelbs-tenure-at-metropolitan-opera.html | At the Met, One Role Too Many for Its Boss | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/dining/26iht-wine26.html | A French Wine Region Changes Its Name to Save Its Future | False | By Eric Pfanner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/autoracing/26iht-SRFITEAM26.html | From Nowhere to the Pinnacle of Racing | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/autoracing/26iht-SRF1PRIX26.html | Passing to a New View of Elite Racing | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/autoracing/26iht-SRF1POST26.html | Fans' Fervor Adds to Sã£Ão Paulo's Eclectic Mix | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/global/with-economy-slowing-indian-rupee-falls.html | With Economy Slowing, the Indian Rupee Tumbles | False | By Vikas Bajaj | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/dining/26iht-wineSide26.html | Special Delivery, From Grignan-Les-Adhã©mar | False | By Eric Pfanner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/26/fashion/26iht-ACAW-AUTOMATON26.html | Chinese Swept Up in Mechanical Mania | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/26/fashion/26iht-ACAW-DANIELS26.html | Top Maker of Watches Dies at 85 | False | By Nazanin Lankarani | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/26/fashion/26iht-ACAW-CARTIER26.html | Cartier Hits Road to Showcase Innovation | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/26/fashion/26iht-ACAW-LIP26.html | Lip: A Symbol of France | False | By Alice Pfeiffer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/fashion/26iht-ACAW-REVERSO26.html | Jaeger-LeCoultreâ€™s Reverso Earns Place in the Hall of Fame | False | By Jessica Michault | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/the-not-so-invisible-empire.html | The Not-So-Invisible Empire | False | By Kevin Boyle | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/and-so-it-goes-kurt-vonnegut-a-life-by-charles-j-shields-book-review.html | How It Went | False | By Christopher Buckley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/something-urgent-i-have-to-say-to-you-the-life-and-works-of-william-carlos-williams-by-herbert-leibowitz-book-review.html | So Much Depends | False | By Daisy Fried | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/civilization-the-west-and-the-rest-by-niall-ferguson-book-review.html | A Good Run | False | By Donald Kagan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/pacific-crucible-war-at-sea-in-the-pacific-1941-1942-by-ian-w-toll-book-review.html | In the Air, On the Sea | False | By Michael Beschloss | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/the-ecstasy-of-influence-nonfictions-etc-by-jonathan-lethem-book-review.html | Enthusiasms | False | By Robert Christgau | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/war-and-intelligence.html | War and Intelligence | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/the-tigress-of-forli-by-elizabeth-lev-book-review.html | Real Housewife of the Renaissance | False | By Dominique Browning | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/26/books/review/george-f-kennan.html | â€˜George F. Kennanâ€™ | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/music/olga-bloom-violinist-and-violist-who-created-bargemusic-dies-at-92.html | Olga Bloom, Violinist and Violist Who Created Bargemusic, Dies at 92 | False | By Daniel J. Wakin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/design/guggenheim-names-six-finalists-for-2012-hugo-boss-prize.html | Six Named as Finalists for Hugo Boss Prize | False | By Carol Vogel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/us/a-jewish-edition-of-the-new-testament-beliefs.html | Focusing on the Jewish Story of the New Testament | False | By Mark Oppenheimer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/up-front.html | Up Front: Robert Christgau | False | By The Editors | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/the-minds-ear.html | The Mindâ€™s Ear | False | By James Parker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/will-in-the-middle.html | Will in the Middle | False | By John Simon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/the-last-sultan-the-life-and-times-of-ahmet-ertegun-by-robert-greenfield-book-review.html | Soul Man | False | By Alex Abramovich | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/thinking-fast-and-slow-by-daniel-kahneman-book-review.html | Two Brains Running | False | By Jim Holt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/free-ride-by-robert-levine-book-review.html | Inconspicuous Consumption | False | By Jeffrey Rosen | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/correction.html | Correction | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/asia/cctv-chinas-largest-tv-network-names-hu-zhanfan-as-head.html | New Leader for Chinaâ€šÃ„Ã´s Largest TV Network | False | By Edward Wong | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/van-gogh-the-life-by-steven-naifeh-and-gregory-white-smith-book-review.html | Splendor in the Stars | False | By Deborah Solomon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-920 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/books/review/wired-for-sound.html | Wired for Sound | False | By John Schwartz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/accusing-the-accuser.html | Accusing the Accuser | False | By Ariel Kaminer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/serial-moving.html | Cache â€šÃ„ˆnâ€šÃ„´ Carry | False | By Ethan Hauser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/fleece-scratchy-to-snuggie.html | The Evolution of Fleece, From Scratchy to Snuggie | False | By Hilary Greenbaum and Dana Rubinstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/noel-gallagher.html | Noel Gallagher Is on His Own | False | By Andrew Goldman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/reply-all-the-human-swap.html | The Human Swap | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/reaction-videos.html | Watching People Watching People Watching | False | By Sam Anderson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/magazine/dna-evidence-lake-county.html | The Prosecutionâ€šÃ„Ã´s Case Against DNA | False | By Andrew Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/movies/a-dangerous-method-and-j-edgar-studies-in-repression.html | Famous Minds, Keeping Secrets | False | By A.O. Scott and Manohla Dargis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/movies/coriolanus-ralph-fiennes-debut-as-film-director.html | A First Plunge Into Directing Is Hardly Routine | False | By Roslyn Sulcas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/hydrofracking-debate-spurs-huge-spending-by-industry.html | Millions Spent in Albany Fight to Drill for Gas | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/movies/steve-mcqueen-and-michael-fassbender-team-up-in-shame.html | Unlikely Look at Sex and the City | False | By Michael M. Grynbaum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/door-busters-become-an-uninvited-thanksgiving-guest.html | A Voice Suggests Door-Busters Can Wait | False | By James B. Stewart | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/movies/knuckle-by-ian-palmer-follows-irish-travelers.html | Capturing a Tradition, Blow by Blow | False | By Corey Kilgannon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/movies/homevideo/birth-of-a-nation-born-again-for-dvd.html | A Leap Forward That Tugs Backward | False | By Dave Kehr | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/music/new-releases-atlas-sound-lila-downs-and-michael-jackson.html | Tombs, Sonic Booms, Miracles and Immortals | False | By Jon Pareles | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/television/carlos-mencia-new-territory-on-comedy-central.html | A Comedianâ€šÃ„Ã´s Act Is Leaner but Not Meaner | False | By Joel Keller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/music/new-concert-dvds-from-beyonce-and-adele.html | A Pair of Pop Queens Flaunt Winning Hands | False | By Nate Chinen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/dance/angel-reapers-about-shakers-returns-to-new-york.html | A Whole Lot of Sublimation Going On | False | By John Rockwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/community-of-holocaust-survivors-dwindles-in-queens.html | A Community of Survivors Dwindles | False | By John Leland | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/video-games/the-elder-scrolls-v-skyrim-video-game-review.html | Itâ€šÃ„Ã´s Your (Virtual) World. Feel Free to Roam or Slay. | False | By Seth Schiesel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/us-softball-ambassadors-to-cuba.html | The Slow-Pitch Ambassadors to Cuba | False | By Bruce Weber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/global/moodys-downgrades-hungary.html | Moody's Downgrades Hungary | False | By David Jolly | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/global/as-crisis-deepens-ecb-stands-firm.html | As Crisis Mounts, Europeâ€šÃ„Ã´s Central Bank Stands Back | False | By Jack Ewing | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/automobiles/autoreviews/2012-buick-lacrosse-smugness-comes-standard.html | Smugness Comes Standard | False | By Christopher Jensen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/automobiles/tintin-film-casts-cars-among-star-performers.html | â€šÃ„Ã´Tintinâ€šÃ„Ã´ Film Casts Cars Among Star Performers | False | By Fred Bierman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/your-money/how-to-make-the-case-for-a-pay-raise-your-money.html | How to Make the Case for Higher Pay | False | By Tara Siegel Bernard | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/automobiles/involuntary-layoffs-even-for-cars.html | Involuntary Layoffs, Even for Cars | False | By Sam Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/automobiles/service-bulletins-exercising-the-phantom-wipes.html | Exercising the Phantom Wipes | False | By Scott Sturgis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/automobiles/on-fiats-wish-list-more-buyers-for-500.html | On Fiatâ€šÃ„Ã´s Wish List: More Buyers for 500 | False | By Nick Kurczewski | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/us/tom-wicker-journalist-and-author-dies-at-85.html | Tom Wicker, Times Journalist, Dies at 85 | False | By Robert D. McFadden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/homebody-not-in-this-building.html | Homebody? Not in This Building | False | By Vivian S. Toy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/realestate/posting-agency-incorporates-comments-feature-on-web-site.html | If You Like the Condo, Share It With Friends | False | By Vivian S. Toy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/for-companies-the-good-old-days-are-now.html | For Business, Golden Days; For Workers, the Dross | False | By Floyd Norris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/where-to-party-at-art-basel-miami-beach.html | Where to Party at Art Basel Miami Beach | False | By Bee-Shyuan Chang | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/google-searches-help-parents-narrow-down-baby-names.html | Whatâ€šÃ„Â´s in a Name? Ask Google | False | By Allen Salkin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/altuzarras-inspiration-a-statue-of-mary.html | A Special Woman as Inspiration | False | By David Colman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/global/banks-fear-breakup-of-the-euro-zone.html | Banks Build Contingency for Breakup of the Euro | False | By Liz Alderman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/michelle-williams-in-an-unfamiliar-role-the-star.html | For Michelle Williams, an Unfamiliar Role: The Star | False | By Cathy Horyn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/gift-ideas-for-the-beer-connoisseur-couple-the-registry.html | A Toast! | False | By Marianne Rohrlich | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/your-money/in-commodities-world-safe-and-secure-sometimes-isnt.html | In Commodities World, Safe and Secure Sometimes Isnâ€šÃ„Â´t | False | By Paul Sullivan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/middleeast/syria-lets-arab-league-deadline-on-observers-pass.html | Syria Lets Arab League Deadline on Observers Pass | False | By Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/out-of-the-darkness-modern-love.html | Out of the Darkness | False | By Mark Lukach | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/crosswords/bridge/an-international-flavor-at-the-fall-championships.html | An International Flavor at the Fall Championships | False | By Phillip Alder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/correct-ages-on-dating-sites-social-qs.html | In the Right Age | False | By Philip Galanes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/design/performa-11-is-bigger-but-not-better.html | So Big, Performa Now Misses the Point | False | By Roberta Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/college-students-find-creative-ways-to-make-money.html | College Students Replace Poverty With Creativity | False | By Jennifer Conlin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/the-agony-of-gift-giving-in-a-city-that-has-seen-everything.html | The Agony of Gift-Giving in a City That Has Seen It All | False | By Ginia Bellafante | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/music/tenet-at-trinity-wall-street-review.html | A Nod to St. Cecilia, Patron Despite Herself | False | By James R. Oestreich | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/television/the-exes-with-donald-faison-and-wayne-knight-review.html | The New Roomie Proves That Three Is a Crowd, Especially When He Overshares | False | By Mike Hale | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/gail-marquis-and-audrey-smaltz-vows.html | Gail Marquis and Audrey Smaltz | False | By Abby Ellin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/design/quai-branly-museum-in-paris-glorifies-the-other.html | French Museums Atone for a Colonial History | False | By Edward Rothstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/music/fugazi-live-series-a-post-punk-bands-archive-of-shows.html | Fugazi Rises Again, in Online Archive | True | By Ben Sisario | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/asia/australia-eases-policy-on-detaining-asylum-seekers.html | Australia Eases Policy on Detaining Asylum Seekers | False | By Matt Siegel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/tennessees-teacher-evaluation-system.html | Grading a Teacher Evaluation System | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/schmekel-a-band-born-as-a-laugh.html | Schmekel, a Band Born as a Laugh | False | By Hugh Ryan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-25 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/african-american-atheists.html | The Unbelievers | False | By Emily Brennan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/asiate-restaurant-offers-breakfast-35-floors-above-the-parade.html | 35 Floors Above the Floats | False | By Alan Feuer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/ncaafootball/no1-lsu-tramples-no-3-arkansas.html | After Slow Start, L.S.U. Stays Perfect | False | By Ray Glier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/inequality-in-the-air-the-1-percent-and-the-99.html | Inequality in the Air: The 1 Percent and the 99 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/tour-guides-nobody-tips.html | Tour Guides Nobody Tips | False | By Joshua Brustein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/veterans-medical-care.html | Veteransâ€šÃ„Â´ Medical Care | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/lady-rhea-a-no-nonsense-bronx-witch-without-a-pointy-hat.html | The Witch Wears Silk Suits | False | By Corey Kilgannon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/regulators-investigate-chevrolet-volt-battery.html | Formal Defect Inquiry of Volt Battery Begins | False | By Nick Bunkley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/health/research/anti-hiv-gel-trial-is-canceled-in-africa.html | Anti-H.I.V. Trial in Africa Canceled Over Failure to Prevent Infection | False | By Donald G. McNeil Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/south-street-seaport-museums-sos-call-is-answered.html | At Harbor, Answering an S.O.S. | False | By Robin Finn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/reader-comments-on-nov-20-vows-column.html | Letter | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/africa/uganda-welcomes-oil-but-fears-graft-it-attracts.html | Ugandaâ€šÃ„Â´s Oil Could Be Gift That Becomes a Curse | False | By Josh Kron | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/tennis/djokovic-out-after-loss.html | Djokovic Out After Loss | False | By Ben Rothenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/europe/support-flagging-for-united-russia-in-village-of-arsenyevo.html | In Quiet Part of Russia, Putinâ€šÃ„Â´s Party Loses Steam | False | By Ellen Barry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/good-words-for-grietje.html | Good Words for Grietje | False | By Michael Pollak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/philippines-overtakes-india-as-hub-of-call-centers.html | A New Capital of Call Centers | False | By Vikas Bajaj | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/langowski-a-wrestler-links-his-multicultural-multitasking-worlds.html | Multicultural One-Man Team | False | By Greg Bishop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/legal-education-reform.html | Legal Education Reform | False | | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/family-friendly-exhibitions-in-westchester-area.html | Family Fun, Out of the House | False | By Susan Hodara | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/fair-pay-for-hard-work.html | Fair Pay for Hard Work | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/us/as-catholics-prepare-for-new-mass-translation-corpus-christi-parish-carves-its-own-path.html | As Catholics Prepare for New Mass Translation, Parish Carves Its Own Path | False | By Sharon Otterman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/energy-environment/china-looking-into-us-policies-in-renewable-energy-trade.html | China Looks Into U.S. Energy Trade Policies | False | By Keith Bradsher | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/police-and-the-press.html | Police and the Press | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/health/man-uses-his-schizophrenia-to-gather-clues-for-daily-living.html | Finding Purpose After Living With Delusion | False | By Benedict Carey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/the-rain-it-raineth.html | The Rain It Raineth | False | By Verlyn Klinkenborg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/ok-now-ron-paul.html | O.K., Now Ron Paul | False | By Gail Collins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/football/for-giants-beatty-wedding-bells-drown-out-locker-room-chatter.html | Wedding Bells Drown Out Locker-Room Chatter | False | By SAM BORDEN  | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/unsolicited-taxi-hailing-can-be-illegal-in-new-york-city.html | Under Rule, Hailing a Cab for a Stranger Can Be Illegal | False | By Michael M. Grynbaum | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/middleeast/us-urges-egypt-to-let-civilians-govern-quickly.html | For U.S., Risks in Pressing Egypt to Speed Civilian Rule | False | By Helene Cooper | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/in-roslyn-nursing-a-marble-horse-back-to-health.html | Nursing a Marble Horse Back to Health | False | By Karin Lipson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/readers-share-their-sunday-routines.html | Eating, Sleeping, Praying, and Writing All About It | False | By John Leland | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/us/atlanta-emerges-as-a-center-of-black-entertainment.html | Stars Flock to Atlanta, Reshaping a Center of Black Culture | False | By Kim Severson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/the-death-of-the-fringe-suburb.html | The Death of the Fringe Suburb | False | By Christopher B. Leinberger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/to-rethink-sprawl-start-with-offices.html | To Rethink Sprawl, Start With Offices | False | By Louise A. Mozingo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/europe/british-inquiry-into-press-tactics-turns-the-tables-on-tabloids.html | Inquiry Into Press Tactics Turns the Tables on Tabloids | False | By John F. Burns | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/jeno-paulucci-a-pioneer-of-ready-made-ethnic-foods-dies-at-93.html | Jeno Paulucci, a Pioneer of Ready-Made Ethnic Foods, Dies at 93 | False | By Daniel E. Slotnik | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/us/occupy-los-angeles-to-be-evicted-from-city-hall-park.html | Occupy L.A. to Be Evicted on Monday | False | By Ian Lovett | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/opinion/the-ballad-of-john-and-jessica.html | The Ballad of John and Jessica | False | By Joe Nocera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/middleeast/us-forces-in-iraq-send-a-message-to-civilians.html | U.S. Uses an Insurgent Attack to Send a Message to Iraqis | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/middleeast/egypt-military-tries-to-woo-wider-public-beyond-protesters.html | Egypt Military Tries to Woo Wider Public to Keep Power | False | By Anthony Shadid | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/blind-man-new-jersey-man-challenged-again-on-guns.html | Blind Man in New Jersey Challenged Again on Guns | False | By Patrick McGeehan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/us/north-dakota-oil-boom-creates-camps-of-men.html | Oil Rigs Bring Camps of Men to the Prairie | False | By A. G. Sulzberger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/brian-dennehy-takes-on-beckett-at-the-long-wharf-theater.html | Taking on Beckett, in One Act | False | By Anita Gates | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/family-friendly-exhibits-at-the-stamford-museum-and-nature-center.html | Small Wonders, Made by Hand | False | By Susan Hodara | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/football/jets-have-blueprint-for-playoff-run-2009.html | Jets Have the Blueprint for a Playoff Run: Their Big Finish in 2009 | False | By Hunter Atkins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/israels-other-occupation.html | Israel&#8217;s Other Occupation | False | By Gershom Gorenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/easing-the-burden-on-his-body-and-mind.html | After Easing Burden on Body and Mind, a Young Man Begins to Follow His Dream | False | By Daniel E. Slotnik | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/baseball/allie-reynolds-yankee-pitcher-of-the-1940s-and-50s-has-another-chance-at-the-hall.html | For Gruff Yankee Pitcher, Another Chance at the Hall | False | By Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/talks-on-cluster-bomb-restrictions-collapse.html | Talks on Cluster Bomb Restrictions Collapse | False | By Nick Cumming-Bruce | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/completing-a-castle-in-the-adirondacks.html | Stumbling Upon a Castle in the Forest and Deciding to Finish It | False | By Liz Leyden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/nutcracker-ballet-being-performed-across-new-jersey.html | Freshening Up a Holiday Classic | False | By Tammy La Gorce | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/patricia-dimango-brings-own-style-to-brooklyn-court.html | In Judge&#8217;s Brooklyn Courtroom, Made-for-TV Drama Without the Cameras | False | By Liz Robbins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/us/politics/for-rick-perry-air-force-service-broadened-and-narrowed-life.html | For Perry, Life Was Broadened and Narrowed by the Military | False | By Sheryl Gay Stolberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/soccer/jonny-saelua-transgender-player-helps-american-samoa-to-first-international-soccer-win.html | A First in Cup Qualifying for a Player and a Team | False | By James Montague | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/nyregion/for-visitors-to-rikers-with-sneaky-intentions-a-last-chance-to-reconsider.html | Last Chance, Visitor: Leave the Cake With the File in It Right Here | False | By Michael Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/americas/silas-malafaia-tv-evangelist-rises-in-brazils-culture-wars.html | Evangelical Leader Rises in Brazilâ€š Ã‚Â's Culture Wars | False | By Simon Romero | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/nemea-greek-taverna-in-mamaroneck-review.html | Classic Greek Fare, Above the Fray | False | By M. H. Reed | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/sports/basketball/nba-labor-negotiations-resume-with-eye-on-opening-season-dec-25.html | Talks Resume in Hope of a Christmas Tip-Off | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/j-edgar-hoover-outed-my-godfather.html | J. Edgar Hoover, â€š Ã‚Â'Sex Deviatesâ€š Ã‚Â' and My Godfather | False | By DUDLEY CLENDINEN | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/traditional-thai-but-with-surprises.html | Traditional Thai, but With Surprises | False | By Scott Veale | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/buteras-restaurant-in-sayville-review.html | Known for Big Portions, a Local Chain Expands | False | By Joanne Starkey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/europe/in-deal-with-belarus-russia-gets-control-of-yamal-europe-pipeline.html | Gas Deal With Belarus Gives Control of Pipeline to Russia | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/all-of-the-flavor-with-little-of-the-effort.html | All of the Flavor With Little of the Effort | False | By Christopher Brooks | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/events-in-westchester.html | Events in Westchester | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/events-on-long-island.html | Events on Long Island | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/americas/complaint-over-calderon-is-filed-with-hague-court.html | Mexico: Complaint Over President Is Filed With Hague Court | False | By Karla Zabludovsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/us/manchester-new-hampshire-seeks-halt-in-refugee-resettlement.html | After Taking In Refugees for Years, a New Hampshire City Asks for a Pause | False | By Abby Goodnough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/music/sena-jurinac-star-soprano-in-vienna-dies-at-90.html | Sena Jurinac, Longtime Soprano in Vienna, Dies at 90 | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-28 | https://www.nytimes.com/2011/11/26/us/the-rev-maurice-chase-father-dollar-bill-of-skid-row-dies.html | Rev. Maurice Chase, â€š Ã‚Â'Father Dollar Billâ€š Ã‚Â' Dies at 92 | False | By Ian Lovett | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/arts/music/jimmy-norman-singer-who-worked-with-marley-and-hendrix-dies-at-74.html | Jimmy Norman, R&B Singer Who Worked With Marley and Hendrix, Dies at 74 | False | By Ben Sisario | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/pageoneplus/corrections-november-26.html | Corrections: November 26 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/politics/lobbying-support-for-iranian-exile-group-crosses-party-lines.html | For Obscure Iranian Exile Group, Broad Support in U.S. | False | By Scott Shane | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-26 | https://www.nytimes.com/2011/11/26/world/europe/belarus-rights-activist-sentenced.html | Belarus: Rights Activist Sentenced | False | By Michael Schwirtz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/basketball/nba-and-basketball-players-reach-deal-to-end-lockout.html | N.B.A. Reaches a Tentative Deal to Save the Season | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/asia/pakistan-says-nato-helicopters-kill-dozens-of-soldiers.html | Tensions Flare Between U.S. and Pakistan After Strike | False | By Salman Masood and Eric Schmitt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/middleeast/new-clashes-underscore-standoff-in-egypt.html | Egypt Braces for Fresh Clashes After Protesterâ€š Ã‚Â's Death | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-28 | https://www.nytimes.com/2011/11/27/business/global/banco-santander-chief-executive-is-given-pardon.html | Banco Santander Chief Executive Is Given Pardon | False | By Raphael Minder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/at-waffle-houses-a-side-of-drama-with-breakfast.html | A Large Side of Drama at Waffle House Diners | False | By Robbie Brown | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/middleeast/baghdad-and-nearby-highway-hit-by-deadly-bombings.html | In Iraq, Bombs Kill at Least 11 in 2 Attacks | False | By Andrew E. Kramer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/transgender-and-homeless-youth-struggles-to-build-a-life.html | Homeless Youth Struggles to Build a Life in Chicago | False | By Meribah Knight | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/africa/moderate-islamist-party-winning-morocco-election.html | Moderate Islamist Party Winning Morocco Election | False | By SOUAD MEKHENNET and MA&fuml;A de la BAUME | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sunday-review/policy-making-billionaires.html | Policy-Making Billionaires | False | By Nicholas Confessore | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/basketball/new-deal-helps-nbas-small-market-teams.html | Parity, Great for N.F.L., May Hurt N.B.A. | False | By Harvey Araton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/maria-wing-albert-motley-weddings.html | Maria Wing and Albert Motley | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/myriam-cifuentes-nicholas-goodbody-weddings.html | Myriam Cifuentes and Nicholas Goodbody | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/sarah-odio-andrew-torlage-weddings.html | Sarah Odio and Andrew Torlage | False | By Margaux Laskey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/laurie-goodman-peter-andresen-weddings.html | Laurie Goodman, Peter Andresen | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/elyse-katz-jeffrey-lavine-weddings.html | Elyse Katz and Jeffrey Lavine | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/dana-winik-joseph-kekst-weddings.html | Dana Winik, Joseph Kekst | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/shari-swauley-noah-suchoff-weddings.html | Shari Swauley, Noah Suchoff | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/thomas-kelly-gregory-reardon-weddings.html | Thomas Kelly, Gregory Reardon | False | By Rosalie R. Radomsky | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/allison-raisfeld-robert-jaeger-weddings.html | Allison Raisfeld, Robert Jaeger | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/aliza-wohl-avi-sadiky-weddings.html | Aliza Wohl, Avi Sadiky | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/laura-banish-siddique-abbasi-weddings.html | Laura Banish, Siddique Abbasi | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/susanne-menden-deuer-tatiana-rynearson-weddings.html | Susanne Menden-Deuer and Tatiana Rynearson | False | By Paula Schwartz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/fashion/weddings/dan-kempson-zachary-altman-weddings.html | Dan Kempson and Zachary Altman | False | By Rosalie R. Radomsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/california-rail-project-advances-amid-cries-of-boondoggle.html | California Bullet Train Project Advances Amid Cries of Boondoggle | False | By Adam Nagourney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/electronic-arts-chief-on-painting-a-consistent-picture.html | The Importance of Painting a Clear Picture | False | By Adam Bryant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/basketball/on-twitter-nba-players-express-joy-at-being-headed-back-to-work.html | On Twitter, Comments by Basketball Players Are Gleeful | False | By Ken Belson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/crosswords/chess/chess-tal-memorial-marked-by-memorable-draws.html | Inventive or Error Filled, Draws Have Their Charms | False | By Dylan Loeb McClain | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/for-occupying-protesters-deadlines-and-decisions.html | For Occupying Protesters, Deadlines and Decisions | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/nyregion/out-of-work-and-trying-to-stay-positive.html | Out of Work, and Trying to Stay Positive | False | By Mathew R. Warren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/how-freedom-group-became-the-gun-industrys-giant.html | How Freedom Group Became the Big Shot | False | By Natasha Singer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/slipping-backward-on-transparency-for-swaps.html | Slipping Backward on Swaps | False | By Gretchen Morgenson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/basketball/for-thunder-fans-nba-lockout-hurt-wallets-too.html | Oklahoma Wallets and Pride Were Hurt | False | By Tom Spousta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/africa/in-congo-elections-fraud-is-expected-and-violence-is-feared.html | In Coming Elections in Congo, Expectations of Fraud and Fears of Violence | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/budget-cuts-for-state-courts-risk-rights-critics-say.html | Critics Say Budget Cuts for Courts Risk Rights | False | By John Schwartz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/returning-to-china-engineer-finds-jail-and-then-limbo.html | Engineer's Return to China Leads to Jail and Limbo | False | By Andrew Jacobs | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/soccer/in-argentina-violence-is-part-of-the-soccer-culture.html | In Argentina, Violence Is Part of the Soccer Culture | False | By Alexei Barrionuevo and Charles Newbery | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/football/brian-schottenheimer-feels-pressure-as-jets-offense-sputters.html | Schottenheimer Feels the Pressure as the Jets' Offense Sputters | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/estee-lauder-heirs-tax-strategies-typify-advantages-for-wealthy.html | A Family's Billions, Artfully Sheltered | False | By David Kocieniewski | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/politics/television-attack-ads-aim-at-obama-early-and-often.html | TV Attack Ads Aim at Obama Early and Often | False | By Jeremy W. Peters | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/football/for-falcons-tony-gonzalez-catches-keep-coming.html | Redefining a Position, With 15 Years of Catches | False | By Mike Tierney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/letters-working-hard-yes-but-for-fair-pay.html | Working Hard, Yes, but for Fair Pay? | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/letters-a-store-of-their-own.html | A Store of Their Own | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/the-language-of-sexual-assault.html | The Language of Sexual Assault | False | By Arthur S. Brisbane | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/dont-know-how-well-find-someone-who-does.html | Don't Know How? Well, Find Someone Who Does | False | By Nicole LaPorte | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/baseball/for-baseball-3-men-forged-2-decades-of-labor-peace.html | 3 Men Forged 2 Decades of Labor Peace | False | By Jon Pessah | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/data-furnaces-could-bring-heat-to-homes.html | Turn On the Server. It's Cold Inside. | False | By Randall Stross | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/hockey/ovechkin-slows-as-do-capitals.html | Ovechkin Slows, as Do Capitals | False | By Jeff Z. Klein and Stu Hackel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/ncaafootball/they-are-still-penn-state-but-it-will-never-be-the-same.html | They Are Still Penn State, but They Aren't the Same | False | By Harvey Araton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/kelly-rowland.html | Kelly Rowland | False | By Kate Murphy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/william-ackman-carl-icahn-and-the-seven-year-tiff.html | Two Wall Street Titans, and a Seven-Year Tiff | False | By Azam Ahmed | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/business/long-term-unemployment-carries-risks-for-us.html | The Fire Bell of Unemployment | False | By Robert J. Shiller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/Bruni-presidential-politics-as-craven-crudites.html | Craven Political Crudités | False | By Frank Bruni | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/Douthat-The-Enduring-Cult-of-Kennedy.html | The Enduring Cult of Kennedy | False | By Ross Douthat | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/Friedman-in-the-arab-world-its-the-past-vs-the-future.html | In the Arab World, It's the Past vs. the Future | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/Kristof-President-As-Pinata.html | President as Piñata | False | By Nicholas Kristof | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sunday-review/Team-Obama-Gears-Up-for-2012.html | Team Obama Gears Up for 2012 | False | By Jim Rutenberg | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/thanksgiving-with-granny-hall.html | Thanksgiving With Granny Hall | False | By DIANE KEATON | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/going-after-the-pirates.html | Going After the Pirates | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/hockey/rangers-top-flyers-in-made-for-tv-win.html | In Showdown, Cameras Roll and Fists Fly | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/in-kenya-famines-lessons.html | The Famine Next Time | False | By SAMUEL LOEWENBERG | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/the-curious-don-young.html | The Curious Don Young | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/willpower-its-in-your-head.html | Willpower: Itâ€šÃ„Â´s in Your Head | False | By GREG WALTON and CAROL DWECK | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/small-plates-downsized.html | Small Plates | False | By Henry Alford | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/remembering-tom-wicker.html | Tom Wicker, 1926-2011 | False | By Anthony Lewis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/of-poor-farmers-and-famous-men.html | Of Poor Farmers and â€šÃ„Â²Famous Menâ€šÃ„Â´ | False | By Lawrence Downes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/sunday-dialogue-anonymity-and-incivility-on-the-internet.html | Sunday Dialogue: Anonymity and Incivility on the Internet | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/sunday/mr-romney-on-foreclosures.html | Mr. Romney on Foreclosures | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/opinion/cairo-undone.html | Cairo Undone | False | By Anthony Shadid and Moises Saman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sunday-review/a-family-debate-justice-charity-and-memory.html | Family Struggles Over Justice, Charity and Memory | False | By Jim Schachter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/ncaafootball/stony-brook-football-has-arrived-marching-band-and-all.html | Stony Brook Arrives, Marching Band and All | False | By Jonathan Zeller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/your-money/half-stocks-half-bonds-a-solution-for-turbulent-times.html | The 50-50 Solution | False | By Jeff Sommer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/surveillance-cameras-increasing-under-rahm-emanuel.html | Running a Red Light. Stealing a Wallet. The Cameras Are Watching. | False | By James Warren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/africa/odumegwu-ojukwu-leader-of-breakaway-republic-of-biafra-dies-at-78.html | Odumegwu Ojukwu, Breakaway Biafra Leader, Dies at 78 | False | By Robert D. McFadden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/loss-of-jay-cutler-wont-bring-chicago-bears-collapse.html | At Quarterback, the Non-Cutler, but Fear Not | False | By Dan McGrath | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/cricket/basil-doliveira-a-symbol-for-cricket-and-for-equality-dies-at-80.html | Basil Dâ€šÃ„Â´Oliveira, a Symbol for Cricket and for Equality, Dies at 80 | False | By Douglas Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/your-money/sergio-scaglietti-who-built-ferraris-with-a-hammer-dies-at-91.html | Sergio Scaglietti, Sculptor of Sleekly Tailored Ferraris, Dies at 91 | False | By Douglas Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/your-money/on-a-review-site-car-carriers-get-the-last-word-haggler.html | Sure, Post a Review. But the Last Word Wonâ€šÃ„Â´t Be Yours. | False | By David Segal | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/camp-bullis-works-to-be-a-good-neighbor.html | A Military Camp Works to Be a Good Neighbor | False | By Kate Galbraith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/for-profit-certification-for-teachers-in-texas-is-booming.html | For-Profit Certification for Teachers Is Booming | False | By Morgan Smith and Nick Pandolfo | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/with-formula-one-race-iffy-it-remains-unclear-who-is-lead-driver.html | With a Formula One Race Now Iffy, It Remains Unclear Who Is the Lead Driver | False | By Ross Ramsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/border-fence-upends-a-rio-grande-valley-farmers-life.html | Border Fence Upends a Valley Farmerâ€šÃ„Â´s Life | False | By Oscar Cä'sÂ^sares | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/jobs/starting-a-business-the-romance-vs-the-reality.html | Starting a Business: The Romance vs. the Reality | False | By Alexandra Levit | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/jobs/sharon-daniels-of-achieveglobal-on-her-love-of-coaching.html | A Passion for Coaching | False | By Sharon M. Daniels | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/assessing-the-roles-of-mayor-ed-lees-top-supporters.html | Assessing the Roles of Leeâ€šÃ„Â´s Top Supporters | False | By Gerry Shih | 2011-01-23 | TX 6-573-087 | |
| 2011-11-26 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/creative-financing-deals-may-cost-san-francisco-68-million.html | Creative Financing Deals May Cost City $68 Million | False | By Matt Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/new-bay-bridge-inspires-artists-even-before-completion.html | Even Unfinished, the New Bay Bridge Inspires Artists | False | By Reyhan Harmanci | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/middleeast/arab-world-struggles-to-shape-new-order.html | Post-Uprising, a New Battle | False | By Anthony Shadid | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/us/noise-abatement-display-room.html | Noise Abatement Display Room | False | By Louise Rafkin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/middleeast/saleh-returns-to-yemen-as-date-is-set-for-elections.html | New Turmoil as President Comes Back to Yemen | False | By Kareem Fahim | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/world/asia/4-in-philippines-accused-of-hacking-us-phones-to-aid-terrorists.html | Phone Hacking Tied to Terrorists | False | By Somini Sengupta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/ncaafootball/alabama-looks-set-for-a-rematch-with-lsu.html | Alabama Looks Set for a Rematch With L.S.U. | False | By Ray Glier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/basketball/several-issues-nba-players-wouldnt-concede-in-labor-negotiations.html | N.B.A. Players Held Firm on Some Points | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/hockey/boston-u-edges-cornell.html | Boston U. Edges Cornell | False | By NYT | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/arts/dance/supernatural-wife-a-new-york-dance-premiere.html | The Queen Is Dead; Long Live the Queen | False | By Valerie Gladstone | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/pageoneplus/corrections-november-27.html | Corrections: November 27 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-27 | https://www.nytimes.com/2011/11/27/sports/ncaafootball/luck-sets-stanford-career-touchdown-record-in-win-over-notre-dame.html | Win for Stanford, Record for Luck, but No Title Shot | False | By Karen Crouse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/design/innovations-that-make-everyday-life-a-little-easier.html | Innovations That Make Everyday Life a Little Easier | False | By Alice Rawsthorn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/soccer/28iht-soccer28.html | The Perverse Talk of Two Top Coaches | False | By Rob Hughes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/middleeast/arab-league-prepares-to-vote-on-syrian-sanctions.html | Isolating Syria, Arab League Imposes Broad Sanctions | False | By Neil MacFarquhar and Nada Bakri | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/global/28iht-RBOG-CLIMATE28.html | Another Try for a Global Climate Effort | False | By JOHN BRODER | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/global/28iht-RBOG-SOLAR28.html | Getting Smart in the Suburbs of Tokyo | False | By Miki Tanikawa | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/global/28iht-RBOG-BRITAIN28.html | Crunch Time Is Coming for U.K.'s Green Commitment | False | By Beth Gardiner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/global/28iht-RBOG-NUKE-SEA28.html | Southeast Asian Nations Look at Nuclear Power | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/global/28iht-RBOG-HIMALAYA28.html | Working in the Himalayas to Prevent Disastrous Flooding | False | By Amy Yee | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/global/28iht-RBOG-CAPE28.html | Sowing the Seeds of Food Security | False | By Fiona MacKay | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/global/28iht-RBOG-BONDS28.html | A Change of Heart on Investing in the Climate | False | By Sonia Kolesnikov-Jessop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/global/28iht-RBOG-COP28.html | A Pledge That Didn't Meet Its Potential | False | By James Kanter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/europe/vladimir-putin-of-russia-begins-presidential-bid.html | In Russia, Evidence of Misstep by Putin | False | By Ellen Barry | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/opinion/28iht-edbremmer28.html | Searching the World for Good Governance | False | By Ian Bremmer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/opinion/28iht-edletmon28.html | India's Uneven Prosperity | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/asia/afghan-troops-will-expand-security-control.html | NATO Giving Afghans More Areas to Control | False | By Rod Nordland | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/pbs-introduces-new-television-channel-in-britain.html | PBS Introduces New Television Channel in Britain | False | By Eric Pfanner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/asia/afghanistan-worries-after-attacks-in-pakistan.html | After Strike in Pakistan, Rage and Damage Control | False | By Alissa J. Rubin and Salman Masood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/global/pressure-builds-in-europe.html | Time Runs Short for Europe to Resolve Debt Crisis | False | By Landon Thomas Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/autoracing/28iht-prix28.html | Webber Ends Season With a Flourish in 1-2 Red Bull Finish | False | By Brad Spurgeon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/for-catholics-the-word-was-a-bit-different-amen.html | New Translation of Catholic Mass Makes Its Debut | False | By Sharon Otterman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/re-enacting-historical-events-on-twitter-with-realtimewwii.html | The Tweets of War: Whatâ€™s Past Is Postable | False | By Jennifer Schuessler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/theater/reviews/radiance-by-alan-alda-at-geffen-playhouse-review.html | The Physics of the Laboratory, and the Chemistry of the Heart | False | By Charles Isherwood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/football/sanchezs-four-touchdowns-help-jets-slip-past-bills.html | A Crucial Win With a Postseason Feel | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/chad-jones-making-his-debut-in-giants-uniform-but-bigger-dream-awaits.html | After Nightmarish Crash, Safetyâ€™s N.F.L. Dream Lives On | False | By William C. Rhoden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/books/the-last-testament-a-memoir-by-god-review.html | A Wrathful God, or Not, if You Buy His Book | False | By Janet Maslin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/crosswords/bridge/winners-at-fall-north-american-championships-bridge.html | Trading a Loser and Gaining an Extra Winner | False | By Phillip Alder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/movies/twilight-leads-thanksgiving-box-office.html | â€˜Twilightâ€™ Beats Newcomers at Box Office | False | By Brooks Barnes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/dance/george-balanchines-the-nutcracker-at-lincoln-center.html | Dewdrop, Candy Canes and Sugarplum Fairy, Liberated by Familiarity | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/music/john-luther-adams-songbirdsongs-by-le-train-bleu-review.html | A Composer Lets the Birds Call the Tune | False | By Zachary Woolfe | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/dance/media-suite-at-david-h-koch-theater-goes-unused.html | A Digital Future Not Quite Here for City Ballet | False | By Kevin Flynn and Robin Pogrebin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/music/the-cures-reflections-tour-at-the-beacon-theater-review.html | Goth Stalwarts in Gloomy Fettle Recall 3 Albums | False | By Jon Caramanica | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/television/scouted-reality-show-on-e-review.html | Human Treasure Hunt: Scavenging for Moldable Models | False | By Jon Caramanica | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/music/opera-based-on-the-play-doubt-is-in-the-works.html | Opera Based on the Play â€˜Doubtâ€™ Is in the Works | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/music/george-michael-cancels-tour-dates.html | George Michael Cancels Tour Dates | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/theater/stockard-channing-makes-quick-return.html | Stockard Channing Makes Quick Return | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/arts/television/pentagon-invites-dancing-with-the-stars-winner.html | Pentagon Invites â€˜Dancing With the Starsâ€™ Winner | False | Compiled by Adam W. Kepler | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/theater/spider-man-a-year-after-first-preview-is-on-solid-ground.html | Turn on the Cash: After a Year, â€šÃ„Â'Spider-Manâ€šÃ„Â' Earns Its Weekly Keep | False | By Patrick Healy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/energy-environment/a-new-urgency-to-the-problem-of-storing-nuclear-waste.html | A New Urgency to the Problem of Storing Nuclear Waste | False | By Kate Galbraith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/movies/harvey-weinstein-pushes-the-artist-for-oscar-consideration.html | Weinstein Sends Hollywood an Oscar-Time Mash Note | False | By Michael Cieply | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/opinion/denying-public-access-to-family-court-proceedings.html | Denying Public Access to Family Court Proceedings | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/atts-next-move-may-be-asset-sell-off.html | Asset Sale May Be Next for AT&T | False | By Steve Lohr | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/hollywood-labor-fight-looms-as-money-for-benefits-wanes.html | Hollywood Labor Fight Looms as Money for Benefits Wanes | False | By Michael Cieply | 2011-01-23 | TX 6-573-087 | |
| 2011-11-27 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/economic-reports-for-the-week-of-nov-28.html | Looking Ahead to Economic Reports This Week | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-12-04 | https://www.nytimes.com/2011/11/28/arts/music/montserrat-figueras-catalan-soprano-dies-at-69.html | Montserrat Figueras, Catalan Soprano, Dies at 69 | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-920 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/soccer/manchester-city-and-liverpool-play-to-a-ferocious-draw.html | In Liverpool, Moment of Silence Followed by Impassioned Roar | False | By Rob Hughes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/ron-lyle-who-met-ali-for-title-dies-at-70.html | Ron Lyle, Who Met Ali for Title, Dies at 70 | False | By Richard Goldstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/hockey/for-ex-nhl-linesman-dapuzzo-recovery-doesnt-stop-when-injuries-heal.html | Recovery Doesnâ€šÃ„Â't Stop After Injuries Heal | False | By Christopher Botta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/the-branding-of-the-occupy-movement.html | The Branding of the Occupy Movement | False | By William Yardley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/occupy-newark-is-met-with-mostly-warm-response.html | In Newark, a More Welcoming Response to Occupiers | False | By Matt Flegenheimer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/reporter-on-british-phone-hacking-is-entangled-in-story.html | A Reporter Entangled in the Story | False | By David Carr | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/just-asking-about-jlo-chicago-and-manning-up.html | Just Asking About J. Lo, Coke Zero and Cookies | False | By Stuart Elliott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/francis-h-cabot-86-extraordinary-gardener-dies.html | Francis H. Cabot, 86, Dies; Created Notable Gardens | False | By Margalit Fox | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/opinion/election-financing-paths-and-pitfalls.html | Election Financing: Paths and Pitfalls | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/football/giants-punter-weatherford-works-out-maniacally.html | The Giant of Strength From Toe to Head | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/michael-heyman-smithsonian-leader-dies-at-81.html | I. Michael Heyman, Smithsonian Leader, Dies at 81 | False | By Dennis Hevesi | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/golf/patrick-cantlay-resists-pressure-to-join-pga.html | An Amateur With a Proâ€šÃ„Â's Resolve | False | By Karen Crouse | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/28/sports/vasily-alekseyev-69-champion-weight-lifter-dies.html | Vasily Alekseyev, 69, Champion Weight Lifter, Dies | False | By Richard Goldstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/football/texans-begin-to-feel-the-pain-of-one-injury-too-many.html | Texans Begin to Feel the Pain of One Injury Too Many | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/oklahoma-continues-string-of-recent-mild-earthquakes.html | Oklahoma Continues String of Recent Mild Earthquakes | False | By Elizabeth A. Harris | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/santas-taught-new-lessons-amid-economic-slump.html | In Gloomy Economic Times, Santas Learn to Help by Curbing Expectations | False | By Monica Davey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/basketball/each-nba-team-can-waive-one-bad-contract.html | Poof! Goes a Bad Contract, if Any N.B.A. Team Wishes | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/asia/pakistan-and-united-states-bitter-allies-in-fog-of-war.html | In Fog of War, Rift Widens Between U.S. and Pakistan | False | By Steven Lee Myers | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/chinese-exports-show-trouble-for-asian-economies.html | Chinese Exports Show Trouble for Asian Economies | False | By Wayne Arnold and Reynolds Holding | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/science/earth/nature-conservancy-partners-with-california-fishermen.html | Partnership Preserves Livelihoods and Fish Stocks | False | By Leslie Kaufman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/once-a-protector-now-grateful-for-her-own-rescue.html | Once a Protector, Now Grateful for Her Own Rescue | False | By Rebecca White | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/retailers-see-surge-in-sales-at-least-early.html | For a Weekend, at Least, Retailers See Record Numbers | False | By Stephanie Clifford | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/europe/greeks-balk-at-paying-new-property-tax.html | Greeks Balk at Paying Steep New Property Tax | False | By Suzanne Daley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/ncaabasketball/bernie-fine-fired-by-syracuse-in-wake-of-molestation-allegations.html | Syracuse Fires Fine After New Allegations in Molestation Case | False | By Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/politics/senator-questions-extension-of-tax-cut.html | Senator Questions Extension of Tax Cut | False | By Robert Pear | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/football/the-perils-of-celebrating-before-anythings-won.html | The Perils of Celebrating Before Anythingâ€šÃ„Â's Won | False | By Harvey Araton | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/middleeast/yemens-president-orders-amnesty-despite-ceded-power.html | Power Ceded, Yet President of Yemen Declares Amnesty | False | By Kareem Fahim | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/opinion/bees-and-the-city.html | Bees and the City | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/opinion/vacancy-at-helm-of-medicare-and-medicaid.html | A Vacancy That Needs to Be Filled | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/opinion/still-fighting-against-aids.html | Still Fighting Against AIDS | False | | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/politics/republican-candidates-share-complicated-relationships.html | Friend? Foe? A Republican Scorecard | False | By Ashley Parker | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/sports/ncaafootball/lsu-and-alabama-are-the-last-contenders-standing.html | L.S.U.-Alabama Rematch for Title Is All but Certain | False | By Pete Thamel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/middleeast/egyptian-straddles-line-of-revolution-and-electoral-change.html | Youth Leader in Egypt Straddles Line of Revolution and Electoral Change | False | By Neil MacFarquhar and Dina Salah Amer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/rose-parade-new-years-ritual-faces-rough-times.html | Rough Times Take Bloom Off a New Yearâ€šÃ„Â´s Rite, the Rose Parade | False | By Jennifer Medina | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/on-far-west-side-bloombergs-failed-olympic-plan-spurs-development.html | From Ashes of Olympic Bid, a Future Rises for the Far West Side | False | By Charles V. Bagli | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/opinion/krugman-things-to-tax.html | Things to Tax | False | By Paul Krugman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/opinion/the-price-of-intolerance.html | The Price of Intolerance | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/new-life-surprisingly-for-abc-prime-time.html | New Life, Surprisingly, for ABC Prime Time | False | By Bill Carter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/opinion/keller-the-politics-of-economics-the-politics-of-economics.html | The Politics of Economics in the Age of Shouting | False | By Bill Keller | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/combines-ayn-rand-and-yoga.html | Lululemon Athletica Combines Ayn Rand and Yoga | False | By Ian Austen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/a-laugh-on-the-subway-and-other-nytimescom-reader-stories-metropolitan-diary.html | A Laugh on the Subway, and Other NYTimes.com Reader Stories | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/business/media/today-repeats-help-fill-nbcs-late-night-lineup.html | â€šÃ„Â´Todayâ€šÃ„Â´ Repeats Come to the Late-Night Rescue | False | By Brian Stelter | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/with-building-blocks-educators-going-back-to-basics.html | With Blocks, Educators Go Back to Basics | False | By Kyle Spencer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/europe/euro-zone-leaders-weigh-new-budget-rules.html | Euro Zone Leaders Weigh New Budget Rules | False | By Nicholas Kulish and Steven Erlanger | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/debate-over-riverside-boulevard-meeting-drive-on-upper-west-side.html | Speeding Through an Intersection of New and Old | False | By Christine Haughney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/federal-cuts-give-maine-a-chill-as-winter-approaches.html | Federal Cuts Give Maine a Chill as Winter Approaches | False | By Abby Goodnough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/us/politics/newly-popular-gingrich-tries-to-prove-hes-not-just-the-latest-anti-romney.html | Gingrich Eager to Be More Than an Anti-Romney | False | By Trip Gabriel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/world/middleeast/protests-in-egypt-overshadow-first-post-mubarak-election.html | Egyptâ€šÃ„Â´s Turmoil Overshadows First Post-Mubarak Vote | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/science/earth/nations-meet-to-address-problems-of-climate-change.html | At Meeting on Climate Change, Urgent Issues but Low Expectations | False | By John M. Broder | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/education/principals-protest-increased-use-of-test-scores-to-evaluate-educators.html | Principals Protest Role of Testing in Evaluations | False | By Michael Winerip | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-28 | https://www.nytimes.com/2011/11/28/nyregion/brief-details-jury-nullification-case-against-julian-heicklen.html | Prosecution Explains Jury Tampering Charge | False | By Benjamin Weiser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/global/daily-stock-market-activity.html | Shares Soar on Talk of a Europe Deal | False | By Christine Hauser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/occupy-philadelphia-and-occupy-la-face-eviction.html | Los Angeles Police Withdraw After Occupy Eviction Deadline Passes | False | By Jennifer Medina | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/middleeast/egyptians-vote-in-historic-election.html | In a Surprise, Calm Prevails in Egyptâ€šÃ„Â´s Elections | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/africa/congo-votes-amid-expectations-of-fraud-and-fears-of-violence.html | Killings and Intimidation Mar Elections in Congo | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/global/moodys-warns-of-escalating-dangers-from-europes-debt-crisis.html | Dire Warnings Are Building on European Debt Crisis | False | By Liz Alderman and Stephen Castle | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/28/world/europe/erasmus-study-abroad-program-to-expand.html | Study-Abroad Program to Expand | False | By Jonathan J. Li and Liz Gooch | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/europe/28iht-educLede28.html | History Proving a Touchy Subject in Britain | False | By D.D. GUTTENPLAN | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/ken-russell-controversial-director-dies-at-84.html | Ken Russell, Director Fond of Provocation, Dies at 84 | False | By Dennis Lim | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/fashion/29iht-fsak29.html | Vintage Fashion on the Auction Block | False | By Suzy Menkes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/europe/29iht-politicus29.html | For Obama, No Endgame on Russia | False | By John Vinocur | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-26 | https://www.nytimes.com/2011/11/26/business/global/26iht-tax26.html | Tax Evasion Costs Governments $3.1 Trillion Annually, Report Says | False | By Julia Werdigier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/cohen-doctrine-of-silence.html | Doctrine of Silence | False | By Roger Cohen | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/the-real-lesson-of-iraq.html | The Real Lesson of Iraq | False | By Malfrid Braut-Hegghammer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/a-pinkwash-hogwash.html | A Pinkwash? Hogwash | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/technology/cyber-monday-sales-give-retailers-a-holiday-shopping-boost.html | A Shopping Day Invented for the Web Comes of Age | False | By Claire Cain Miller | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/middleeast/syria-calls-arab-league-sanctions-economic-war.html | Syria Calls the Arab Leagueâ€™s Sanctions â€˜Economic Warâ€™ | False | By Neil MacFarquhar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/middleeast/13-killed-in-car-bomb-attack-outside-baghdad-prison.html | New Wave of Bombings Raises Toll for Iraqis | False | By Jack Healy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/asia/senior-us-officer-to-investigate-airstrike-in-pakistan.html | Pakistan Rejects U.S. Account of NATO Strikes Along Border | False | By Salman Masood and Eric Schmitt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/middleeast/iran-moves-quickly-to-downgrade-ties-with-britain.html | Iran Moves to Downgrade Its Relations with Britain | False | By Rick Gladstone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/football/quarterback-injuries-may-reshape-nfl-playoffs-nfl-fast-forward.html | Backup Quarterbacks Lead Playoff Chase | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/design/doris-duke-memorial-plan-for-muya-lin-splits-newports-old-guard.html | Plan for a Memorial Splits Newportâ€™s Old Guard | False | By Randy Kennedy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/judge-rejects-sec-accord-with-citi.html | Judge Blocks Citigroup Settlement With S.E.C. | False | By Edward Wyatt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/human-natures-pathologist.html | Human Natureâ€™s Pathologist | False | By Carl Zimmer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/pinkerisms.html | Pinkerisms | False | By The New York Times | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/europe/stalins-daughter-dies-at-85.html | Lana Peters, Stalinâ€™s Daughter, Dies at 85 | False | By Douglas Martin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/television/scott-turows-innocent-on-tnt.html | Prosecutor Who Canâ€™t Avoid Trouble | False | By Alessandra Stanley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/asia/29hit-korea29.html | Calling Out Names of 83,000 Lost South Koreans | False | By Choe Sang-Hun | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/africa/somali-militants-shut-down-more-aid-operations.html | Rebels Resume a Crackdown on Somali Aid | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/new-hope-of-a-cure-for-hiv.html | New Hope of a Cure for H.I.V. | False | By Andrew Pollack | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/a-closer-look-at-teeth-may-mean-more-fillings-by-dentists.html | A Closer Look at Teeth May Mean More Fillings | False | By Ritchie S. King | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/vitamin-b12-deficiency-can-cause-symptoms-that-mimic-aging.html | It Could Be Old Age, or It Could Be Low B12 | False | By Jane E. Brody | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/home-care-best-for-child-pneumonia-in-study.html | Pakistan: Children With Pneumonia Fare Better With Home Treatment, Study Finds | False | By Donald G. McNeil Jr. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/views/open-wound-book-review-doctor-and-patient-bound-together.html | Doctor and Patient, Bound by Mutual Dependency | False | By Abigail Zuger, M.D. | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/gm-declares-chevy-volt-safe.html | A Setback for Electric Cars | False | By Bill Vlasic and Nick Bunkley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/research/partial-hysterectomies-still-increase-early-menopause-risk.html | Risks: Partial Hysterectomies Affect Menopause | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/research/delay-in-clamping-umbilical-cord-has-benefits-months-later.html | Childbirth: Benefits Seen in Clamping the Cord Later | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/supreme-court-tv-still-not-likely-sidebar.html | Supreme Court TV? Nice Idea, but Still Not Likely | False | By Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/is-a-ban-on-drinking-water-hours-before-surgery-necessary.html | Cool, Clear Water | False | By C. Claiborne Ray | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/research/for-heart-health-less-sodium-isnt-always-better.html | Patterns: Less Salt Isnâ€™t Always Better for the Heart | False | By Nicholas Bakalar | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/africa/in-cairo-an-election-bridges-egypts-divides.html | Hope Glimmers in Long Lines at Polls in Cairo | False | By Anthony Shadid | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/product-picks-for-2011-skin-deep.html | For Gifts, a Crop of the Creams | False | By Hilary Howard | 2012-05-31 | TX 6-789-920 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/a-bacterial-platoon-with-fungi-engineers.html | A Bacterial Platoon With Fungi Engineers | False | By Ritchie S. King | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/music/baby-jane-dexter-at-the-metropolitan-room-review.html | Hard Reality of Nostalgia, Laid Bare | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/middleeast/king-abdullah-of-jordan-plays-host-to-shimon-peres.html | Israeli Leader Visits Jordan to Discuss Palestinian Issue | False | By Ethan Bronner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/casanova-at-the-national-library-in-france.html | Saluting a Serial Seducer and His Steamy Tell-All | False | By Elaine Sciolino | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/different-strokes-for-pregnant-dolphins.html | Different Strokes With a Baby on Board | False | By Ritchie S. King | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/global/turnaround-expert-takes-on-italy.html | Turnaround Expert Takes on Italy | False | By Eric Sylvers | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/fishhooks-show-the-advanced-maritime-skills-of-another-age.html | Skills in Advanced Angling, From Another Age | False | By Ritchie S. King | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/with-raw-turnips-exploring-new-frontiers-in-salad-a-good-appetite.html | Exploring New Frontiers in Salad | False | By Melissa Clark | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/the-certainty-of-memory-has-its-day-in-court.html | The Certainty of Memory Has Its Day in Court | False | By Laura Beil | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/books/higher-gossip-by-john-updike-review.html | Last Notes From a Man of Letters | False | By Michiko Kakutani | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/nations-oldest-birding-group-serves-as-a-collective-memory.html | A Venerable Birding Club, at an Epicenter of All Things Feathered | False | By Cornelia Dean | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/music/distinguished-concerts-international-new-york-in-messiah.html | Unfurling Hallelujahs at Full Throttle | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/dance/harrison-atelier-enlists-merce-cunningham-dancers-review.html | Design Space Becomes Installation Setting for Merce Cunningham Dancers | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/dance/from-nancy-goldner-more-balanchine-variations.html | A Guide to Balanchine, Ardent Yet Unflinching | False | By Alastair Macaulay | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/science/with-chocolate-at-stake-physicists-bet-on-whether-the-higgs-boson-will-be-found.html | How Do Eminent Physicists Tackle the Higgs Boson? With Chocolate | False | By Robert Garisto | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/music/kirk-franklin-at-best-buy-theater-review.html | A Jack-of-All-Trades (Well, Almost) | False | By Ben Ratliff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/looking-at-the-thyroid-1-letter.html | Looking at the Thyroid (1 Letter) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/lgbt-patients-needs-1-letter.html | L.G.B.T. Patientsâ€™ Needs (1 Letter) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/for-rappelling-those-mean-manhattan-canyons-trading-up.html | For Rappelling Those Mean Canyons | False | By David Colman | 2012-05-31 | TX 6-789-920 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/more-help-with-clutter-1-letter.html | More Help With Clutter (1 Letter) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/health/intuition-goes-only-so-far-1-letter.html | Intuition Goes Only So Far (1 Letter) | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/basketball/enthusiasm-for-return-of-these-knicks-and-nets-fades-fast-george-vecsey.html | Welcoming Back N.B.A. With Open Yawns | False | By George Vecsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/arts/music/new-music-javier-colon-and-taylor-ho-by-num-reviews.html | â€˜The Voiceâ€™ Winner Javier Colon Stays in Character on New Album | False | By Jon Pareles, Nate Chinen and Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/port-jervis-train-service-returns-after-3-months.html | Metro-North Reopens Port Jervis Line | False | By Christine Haughney | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/after-thanksgiving-craving-light-flavorful-fish-city-kitchen.html | Searching for Virtue, After a Weighty Feast | False | By David Tanis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/living-inside-new-york-by-gehry.html | Living in a 76-Story Work of Art, and a Symbol of Rebirth | False | By Kate Taylor | 2011-01-23 | TX 6-573-087 | |
| 2011-11-28 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/basketball/two-exhibition-games-for-nba-teams.html | N.B.A. Teams to Be Paired for Two Exhibition Games | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/europe/britain-braces-for-large-strike.html | Britain Braces for Large Strike | False | By Sarah Lyall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/in-bleak-cairo-a-call-for-optimism.html | In Bleak Cairo, a Call for Optimism | False | By Wael Ghonim | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/middleeast/iran-50-suspects-indicted-in-bank-fraud-case.html | Iran: 50 Suspects Indicted in Bank Fraud Case | False | By Rick Gladstone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/viktor-bouts-prosecutors-oppose-new-trial.html | U.S. Opposes New Trial in Arms-Dealing Case | False | By Noah Rosenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/politics/cain-accused-of-affair-by-ginger-white.html | Woman Claims Affair With Cain, and He Denies It | False | By Susan Saulny | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/trainer-bill-motts-patient-approach-paid-off-with-a-big-november.html | Trainerâ€™s Success Is Built on Patience | False | By Joe Drape | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/disaster-go-bags-of-the-famous.html | Time to Run. What Is in That Bag? | False | By Stephanie Rosenbloom | 2012-05-31 | TX 6-789-920 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/baseball/frank-mccourt-now-fighting-fox-over-dodgers-tv-rights.html | Dodgers Ownerâ€™s Feud Is Now With Fox | False | By Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/why-john-f-kennedys-legacy-endures.html | Why John F. Kennedyâ€™s Legacy Endures | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/tax-breaks-faulting-congress-not-the-philanthropist.html | Tax Breaks: Faulting Congress, Not the Philanthropist | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/ncaabasketball-as-bernie-fine-case-widens-so-do-concerns-for-syracuse.html | As Case Widens, So Do Concerns for Syracuse | False | By Lynn Zinser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/reading-james-agee.html | Reading James Agee | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/fake-caller-id.html | Fake Caller ID | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/soccer/gary-speed-welsh-national-soccer-coach-dies-at-42.html | Gary Speed, Welsh National Soccer Coach, Dies at 42 | False | By Jack Bell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/football/jets-prevent-defense-almost-prevents-them-from-winning.html | The Jetsâ€™ Secondary Leaves Itself Open to Criticism | False | By Ben Shpigel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/asia/haqqani-militants-use-death-squads-in-afghanistan.html | Militants Turn to Death Squads in Afghanistan | False | By Ray Rivera, Sharifullah Sahak and Eric Schmitt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/supreme-court-to-rule-on-drug-sentencing-fairness.html | Justices to Decide on Fairness in Drug Sentences | False | By Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/ncaafootball/for-new-coach-at-ohio-state-its-first-down-and-4-million.html | For New Coach at Ohio State, Itâ€™s First Down and $4 Million | False | By Greg Bishop | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/media/western-union-singing-telegram-returns-with-modern-flair.html | Western Unionâ€™s Singing Telegram Makes a Modern Comeback | False | By Stuart Elliott | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/global/china-advantage-in-helping-europe.html | BRIC Power | False | By Christopher Swann and Edward Hadas | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/horse-racing-draws-line-at-licensing-chechen-leader.html | Horse Racing Draws a Line at Licensing Chechen Leader | False | By Bill Finley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/technology/software-to-rate-how-drastically-photos-are-retouched.html | Photoshopped or Not? A Tool to Tell | False | By Steve Lohr | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/raconteur-books-closing-in-january-in-metuchen-nj.html | Mourning a Cultural Hub Disguised as a Used Bookstore | False | By Peter Applebome | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/ncaabasketball/bernie-fine-served-as-backbone-during-boeheims-tenure.html | A Fixture on the Bench, and in the Community | False | By Pete Thamel | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/businesses-scramble-as-credit-tightens-in-europe.html | Crisis in Europe Tightens Credit Across the Globe | False | By Eric Dash and Nelson D. Schwartz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/a-simple-refusal-he-thought-that-led-to-a-legal-mess.html | The Accented Activist, the Blue Woman and One Curious Year in Court | False | By N. R. Kleinfield | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/in-queens-political-center-is-in-surrogates-court.html | A Court, Not Votes, Sustains a Political Machine in Queens | False | By Michael Powell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/obama-meets-with-european-union-leaders-on-debt-crisis.html | Obama Meets Leaders of the European Union | False | By Annie Lowrey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/at-airports-a-bigger-push-to-sell-electronics.html | At Airports, a Bigger Push to Sell Electronics | False | By Jane L. Levere | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/brooks-the-life-reports-ii.html | The Life Reports II | False | By David Brooks | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/a-call-for-tsa-to-rethink-its-rules-in-2012-on-the-road.html | Carry On a Christmas Pie, Not a Merry Snow Globe | False | By Joe Sharkey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/politics/barney-frank-top-liberal-wont-seek-re-election.html | Barney Frank, a Top Liberal, Wonâ€šÃ„Ã´t Seek Re-election | False | By Abby Goodnough | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/americas/daniel-ortega-extends-control-to-nicaraguas-airwaves.html | Nicaraguaâ€šÃ„Ã´s President Rules Airwaves to Control Image | False | By Blake Schmidt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/cuny-board-approves-tuition-increases.html | Amid Protests by Students and Others, CUNY Trustees Vote to Raise Tuition | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/exiting-a-middle-seat-calls-for-gymnastics.html | Exiting a Middle Seat With Gymnastics | False | By Jennifer Davis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/woman-testifies-she-gave-larry-seabrook-part-of-her-pay.html | Woman Gave Councilman Part of Her Pay, She Testifies | False | By Colin Moynihan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/nocera-germany-cuts-off-its-nose.html | Germany Cuts Off Its Nose | False | By Joe Nocera | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/business/supreme-court-hears-arguments-on-telemarketer-abuse-cases.html | Telemarketer Abuse Statute Confounds Supreme Court | False | By Adam Liptak | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/as-public-sector-sheds-jobs-black-americans-are-hit-hard.html | As Public Sector Sheds Jobs, Blacks Are Hit Hardest | False | By Timothy Williams | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/europe/charlotte-church-and-anne-diamond-point-fingers-at-rupert-murdoch-in-inquiry.html | 2 Celebrities Point Fingers at Murdoch in Inquiry | False | By John F. Burns | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/looking-after-the-dying-raised-her-cost-of-living.html | Putting Others Ahead, and Then Falling Behind | False | By Alan Feuer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/panel-urges-sharp-change-for-hospitals-in-brooklyn.html | Panel Urges Sharp Change for Hospitals in Brooklyn | False | By Nina Bernstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/what-happened-on-pakistans-border.html | What Happened on the Border? | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/politics/senate-democrats-propose-extended-payroll-tax-cut.html | Senate Democrats Propose Extending Payroll Tax Cut | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/the-secs-enabling.html | The S.E.C.â€šÃ„Ã´s Enabling | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/hockey/capitals-fire-bruce-boudreau-replacing-him-with-dale-hunter.html | Boudreau Is Fired, Replaced by Hunter, a Former Capital | False | By Tim Wendel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/hockey/with-sidney-crosby-in-form-rangers-face-tough-task.html | With Crosby in Form, Rangers Face Tough Task | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/nyregion/city-council-to-sue-over-stricter-homeless-policy.html | City Council Plans Suit Over Homeless Policy | False | By Kate Taylor | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/reporting-sexual-abuse.html | Reporting Abuse | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/jerice-hunter-mother-of-missing-5-year-old-is-released.html | Missing Girlâ€šÃ„Ã´s Mother Freed, but Still a Suspect | False | By Marc Lacey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/a-victory-for-grizzly-bears.html | A Victory for Grizzly Bears | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/opinion/bruni-silvios-deluded-postscript.html | Silvioâ€šÃ„Ã´s Deluded Postscript | False | By Frank Bruni | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/world/africa/in-tripoli-libya-a-transformation-for-better-and-for-worse.html | A Capital Transforms, for Better and for Worse | False | By Clifford Krauss | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/us/politics/newt-gingrich-a-student-of-history-is-determined-to-influence-it.html | Gingrich Wields History, Seeking to Add Chapter | False | By Trip Gabriel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/education/richard-w-lariviere-university-of-oregon-president-is-ousted.html | University of Oregon President Is Ousted | False | By Tamar Lewin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/29/theater/michael-hastings-british-playwright-dies-at-74.html | Michael Hastings, British Playwright, Dies at 74 | False | By Bruce Weber | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-29 | https://www.nytimes.com/2011/11/29/sports/football/brees-and-saints-have-their-way-against-giants.html | Brees and Saints Have Their Way Against Giants | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/middleeast/voting-in-historic-egyptian-elections-enters-second-day.html | After Second Day of Voting in Egypt, Islamists Offer Challenge to Generals | False | By David D. Kirkpatrick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/europe/british-hacking-scandal-widens-to-government-secrets.html | British Inquiry Is Told Hacking Is Worthy Tool | False | By Sarah Lyall | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/30iht-LON30.html | Growing Pains at Center Stage | False | By Matt Wolf | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/30iht-loomis30.html | Verdi's Vast Opus of Destiny, Reassembled for Opâ€šÃ©ra Bastille | False | By George Loomis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/global/italy-and-belgium-borrowing-costs-soar.html | European Officials Agree to Bolster Bailout Fund | False | By Stephen Castle | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/soccer/30iht-soccer30.html | Soccer Referees? Give Them a Break | False | By Rob Hughes | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/design/how-art-basel-is-remaking-miami.html | Miami, City of Sun and Beaches, Is Now About Art | False | By Lizette Alvarez and Jordan Melnick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/the-us-russian-reset-in-recess.html | The U.S.-Russian Reset in Recess | False | By Dmitri Trenin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/middleeast/tehran-protesters-storm-british-embassy.html | Iranian Protesters Attack British Embassy | False | By Robert F. Worth and Rick Gladstone | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/texas-drought-is-revealing-secrets-of-the-deep.html | As Water Levels Drop, Texas Drought Reveals Secrets of the Deep | False | By Manny Fernandez | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/global/britain-lowers-economic-growth-forecast.html | Its Growth Slowing, Britain Extends Austerity Measures | False | By Julia Werdigier | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/europe/30iht-letter30.html | Determined to Bring Out the Truth in Kosovo | False | By Matthew Brunwasser | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/football/drew-brees-puts-packers-and-record-book-on-notice-judy-battista.html | The Saints: In Your Face and in Your End Zone | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/asia/30iht-malaysia30.html | Bill Limiting Street Protests Moves Ahead in Malaysia | False | By Liz Gooch | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/design/barnett-newman-at-craig-f-starr-gallery-review.html | Barnett Newman at Craig F. Starr Gallery | False | By Roberta Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/design/sarah-bramans-yours-at-mitchell-innes-nash-review.html | Sarah Bramanâ€šÃ„Â´s â€šÃ„Ÿoursâ€šÃ„Â´ at Mitchell-Innes & Nash â€šÃ„Â® | False | By Roberta Smith | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/design/adam-mcewens-real-slow-drag-at-marianne-boesky-gallery-review.html | Adam McEwenâ€šÃ„Â´s â€šÃ„ŸReal Slow Dragâ€šÃ„Â´ at Marianne Boesky Gallery | False | By Karen Rosenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/video-games/the-legend-of-zelda-skyward-sword-by-nintendo-review.html | Nostalgia Trip With an Old Friend | False | By Seth Schiesel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/middleeast/biden-visits-iraq-to-thank-troops-and-reshape-relations.html | Biden in Iraq to Prepare for Postwar Relations | False | By Mark Landler | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/middleeast/calls-for-restraint-after-fire-exchanged-on-israel-lebanon-border.html | Restraint Urged After Salvos Over Lebanon-Israel Line | False | By Isabel Kershner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/asia/in-myanmar-government-reforms-win-over-countrys-skeptics.html | In Myanmar, Government Reforms Win Over Some Skeptics | False | By The New York Times | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/asia/in-protest-over-nato-strike-pakistan-will-skip-afghan-conference-to-protest.html | In Protest Over NATO Strike, Pakistan Will Skip Afghan Conference | False | By Salman Masood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-25 | https://www.nytimes.com/2011/11/25/arts/design/mathew-cerletty-at-algus-greenspon.html | Mathew Cerletty: â€šÃ„ŸSusanâ€šÃ„Â´ at Algus Greenspon | False | By Ken Johnson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/michael-jacksons-doctor-sentenced-to-four-years.html | Jacksonâ€šÃ„Â´s Doctor Is Sentenced to Four Years | False | By Jennifer Medina | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/education/duncan-calls-for-urgency-in-lowering-college-costs.html | Official Calls for Urgency on College Costs | False | By Tamar Lewin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/c-wonder-stores-critical-shopper.html | At C. Wonder, Something Feels Familiar | False | By Alexandra Jacobs | 2012-05-31 | TX 6-789-920 | |
| 2011-11-29 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/music/barry-llewellyn-a-founder-of-the-heptones-dies-at-63.html | Barry Llewellyn, a Founder of the Heptones, Dies at 63 | False | By Rob Kenner | 2012-05-31 | TX 6-789-920 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/technology/facebook-agrees-to-ftc-settlement-on-privacy.html | F.T.C. Settles Privacy Issue at Facebook | False | By Somini Sengupta | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/global/a-worrisome-snag-in-the-ecbs-bond-purchasing.html | A Worrisome Snag in the E.C.Bâ€šÃ„Â´s Bond-Purchasing | False | By Jack Ewing | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/assemblyman-william-boyland-jr-charged-again-with-bribery.html | 2nd Bribe Case for Lawmaker Just Acquitted | False | By Benjamin Weiser and Mosi Secret | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/technology/a-proposal-for-eu-wide-data-protection-regulation.html | A Proposal for E.U.-Wide Data Protection Regulation | False | By Eric Pfanner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/dior-couture-patrick-demarchelier-opens-the-houses-doors.html | Opening the Doors of Dior | False | By Cathy Horyn | 2012-05-31 | TX 6-789-920 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/baseball/yankees-calm-in-off-season-a-sign-of-no-pressing-needs.html | Yanksâ€šÃ„Â´ Calm Is Sign of No Pressing Needs | False | By Tyler Kepner | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/reviews/fatty-cue-nyc-restaurant-review.html | A Roadhouse With a World View | False | By Eric Asimov | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/music/frank-ocean-at-the-bowery-ballroom-review.html | Music Is Love, and Love Is Music | False | By Jon Caramanica | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/ginger-glazed-short-ribs-recipe.html | Ginger-Glazed Short Ribs | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/bananas-in-lime-syrup-recipe.html | Bananas in Lime Syrup | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/middleeast/turkey-increases-pressure-on-syria.html | Turkey Increases Pressure on Syria Over Oppression | False | By Sebnem Arsu | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/theater/reviews/golem-at-la-mama-etc-review.html | Creatures Big and Small, Remaking a 16th-Century Legend | False | By Catherine Rampell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/movies/mikhail-khodorkovsky-documentary-review.html | The Top of the World, Then Prison in Siberia | False | By Stephen Holden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/reviews/chuko-nyc-restaurant-review.html | Chuko | False | By Ligaya Mishan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/reviews/cafe-de-la-esquina-nyc-restaurant-review.html | Cafâ€šÃ„Â© de la Esquina | False | By Ligaya Mishan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/books/holidays-in-heck-by-p-j-orourke-review.html | Punch Lines for the Right and the Left | False | By Dwight Garner | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/music/juilliard-string-quartet-with-violinist-joseph-lin-review.html | A Warm-Hued Beginning for Quartetâ€šÃ„Ã´s New Violinist | False | By Allan Kozinn | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/dance/alvin-ailey-partners-with-maker-of-reyataz-for-a-dance.html | Now a Word (and a Dance) by a Sponsor | False | By Brian Seibert | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/music/ian-bostridge-and-thomas-ades-at-carnegie-hall-review.html | Older Music Refracted Through a Modernist Prism | False | By Anthony Tommasini | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/footnote.html | Footnote | False | Compiled by Dave Itzkoff | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/music/us-to-take-over-orchestras-pensions.html | U.S. to Take Over Orchestraâ€šÃ„Ã´s Pensions | False | By Mary Williams Walsh | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/television/i-hate-my-teenage-daughter-on-fox.html | Raising a Teenager? Whatâ€šÃ„Ã´s Not to Hate? | False | By Alessandra Stanley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/middleeast/satellite-images-suggest-blast-obliterated-iran-military-base.html | Images Show Devastation at Iran Base After Blast | False | By William J. Broad | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/us-widens-scope-of-mortgage-refinancing-program.html | A New Shot at Mortgage Relief | False | By Motoko Rich | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/africa/congo-election-board-may-annul-tens-of-thousands-of-votes.html | In Whirlwind of an Election in Congo, Votes May Become Victims, Too | False | By Jeffrey Gettleman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/when-the-chefs-come-home.html | When the Chefs Come Home | False | By Julia Moskin | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/slotted-spoon-at-moma-stores.html | Slotted Spoon at MoMA Stores | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/pop-up-cafe-for-alices-tea-cup-feed-me.html | Tea Time for All Ages (Fairy Dust Optional) | False | By Alex Witchel | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/movies/an-african-election-directed-by-jarreth-merz-review.html | A Zeal for Democracy in Ghana | False | By Jeannette Catsoulis | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/pecan-a-cafe-opens-on-the-upper-west-side.html | Pecan, a Cafe, Opens on the Upper West Side | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/among-great-wines-plenty-of-choice-the-pour.html | Among Great Wines, Plenty of Choice | False | By Eric Asimov | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/a-hard-cider-from-an-heirloom-apple.html | A Hard Cider From an Heirloom Apple | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/davidstea-brooklyn-buschenschank-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/movies/the-story-of-lovers-rock-directed-by-menelik-shabazz-review.html | Reggae for When the Lights Were Low | False | By Rachel Saltz | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/dining-calendar-from-nov-30.html | Dining Calendar | False | By | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/movies/the-first-rasta-directed-by-helene-lee-review.html | One Love: The Rastafarian Origin Story | False | By Paul Brunick | 2011-01-23 | TX 6-573-087 | |
| 2011-11-29 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/pig-wings-as-tasty-morsels-take-flight-united-tastes.html | As Tasty Morsels, Pig Wings Take Flight | False | By JOHN T. EDGE | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/stuyvesant-town-and-peter-cooper-tenants-hope-to-buy-apartments.html | Tenants Trying Again to Buy Stuyvesant Town and Peter Cooper Village | False | By Charles V. Bagli | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/dining/notable-cookbooks-of-2011.html | The Yearâ€šÃ„Ã´s Notable Cookbooks | False | By Julia Moskin, Florence Fabricant, Pete Wells and Nick Fox | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/diamond-foods-makes-odd-moves.html | Diamond Foods Makes Odd Moves | False | By Jeffrey Goldfarb, Christopher Swann and Una Galani | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/treating-people-with-schizophrenia.html | Treating People With Schizophrenia | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/support-for-an-iranian-opposition-group.html | Support for Iranian Group | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/football/nfl-roundup-changes-for-jaguars-from-the-top-down.html | Changes for the Jaguars, From the Very Top Down | False | By Judy Battista | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/food-aid-reform.html | Food Aid Reform | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/americas/chile-indicts-ex-us-officer-in-1973-killings.html | Chile Indicts Ex-U.S. Officer in 1973 Killings | False | By Pascale Bonnefoy | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/anthrax-victims-family-to-receive-2-5-million-in-settlement.html | U.S. Settles Suit Over Anthrax Attacks | False | By Scott Shane | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/skiing/lindsey-and-thomas-vonn-have-filed-for-divorce.html | Vonnsâ€šÃ„Ã´ Divorce Will Also End a Skiing Partnership | False | By Bill Pennington | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/invitation-to-a-dialogue-which-way-on-taxes.html | Invitation to a Dialogue: Which Way on Taxes? | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/compromise-and-the-supercommittee.html | How to Free Congressâ€šÃ„Ã´s Mind | False | By Amy Gutmann and Dennis F. Thompson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/don-mclean-sets-record-straight-on-american-pie-origins.html | â€šÃ„Ã²American Pieâ€šÃ„Ã´ Still Homemade, but With a New Twist | False | By Liz Leyden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/education/surge-in-free-school-lunches-reflects-economic-crisis.html | Lines Grow Long for Free School Meals, Thanks to Economy | False | By Sam Dillon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/judge-says-lawsuit-against-gay-marriage-law-in-new-york-may-proceed.html | Judge Says Suit to Void Marriage Law May Proceed | False | By Thomas Kaplan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/parents-who-abducted-their-8-children-say-they-feared-adoption-plans.html | Recalling Days on the Run With Abducted Children | False | By Sarah Maslin Nir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/muzzling-the-rainbow-nation.html | Muzzling the Rainbow Nation | False | By Nic Dawes, Judith February and Zackie Achmat | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/realestate/commercial/cleveland-ignites-job-growth-with-rebuilding-project.html | Cleveland Turns Uptown Into New Downtown | False | By Keith Schneider | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/health/generic-lipitor-sets-off-an-aggressive-push-by-pfizer.html | Facing Generic Lipitor Rivals, Pfizer Battles to Protect Its Cash Cow | False | By Duff Wilson | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/politics/obama-faces-hurdles-in-hillary-country-in-pennsylvania.html | Obama Is Facing a Replay of â€˜08 Hurdles in â€˜Hillary Country,â€™ Pa. | False | By Katharine Q. Seelye | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/baseball/valentine-chosen-to-manage-red-sox.html | Valentine Is Chosen to Manage Red Sox | False | By David Waldstein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/politics/gingrich-gave-push-to-clients-not-just-ideas.html | Gingrich Gave Push to Clients, Not Just Ideas | False | By Mike McIntire and Jim Rutenberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/ncaafootball/college-players-move-concussions-issue-into-the-courtroom.html | College Athletes Move Concussions Into the Courtroom | False | By George Vecsey | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/africa/morocco-islamist-named-premier.html | Morocco: Islamist Named Premier | False | By MAÃ«A de la BAUME | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/no-money-for-a-living-wage-but-fat-abounds.html | No Money for a Living Wage? But Fat Abounds | False | By Jim Dwyer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/politics/in-congress-role-reversal-over-federal-payroll-tax-cut.html | In Congress, Role Reversal Over Federal Payroll Tax Cut | False | By Jennifer Steinhauer | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/football/giants-appear-at-a-loss-after-third-straight-loss.html | Giants Have Little Time to Fix What Ails Them | False | By Sam Borden | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/israel-and-the-arab-awakening.html | The Arab Awakening and Israel | False | By Thomas L. Friedman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/judges-ruling-complicates-enforcement-for-sec.html | For S.E.C., Court Ruling on Penalties Ties a Hand | False | By Edward Wyatt | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/politics/herman-cain-may-quit-after-affair-and-harassment-accusations.html | Cain, Support Eroding, Weighs Dropping Bid | False | By Jeff Zeleny and Susan Saulny | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/americas/mexico-accuser-of-police-is-killed.html | Mexico: Accuser of Police Is Killed | False | By Karla Zabludovsky | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/basketball/chris-paul-was-near-the-garden-but-still-miles-away.html | So Near the Garden but Still Miles Away | False | By Howard Beck | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/ymca-healthy-living-standards-for-children.html | Y.M.C.A. Adopting Health Policies for Youth | False | By Sheryl Gay Stolberg | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/media/pepto-bismol-highlights-overindulging-in-latest-campaign.html | Too Much Holiday Food? This Campaignâ€™s for You | False | By Andrew Adam Newman | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/electrical-fire-results-in-back-rent-hassle.html | Single Spark Sets Off a Long Year of Debt | False | By Mathew R. Warren | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/my-man-newt.html | My Man Newt | False | By Maureen Dowd | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/ratings-firms-misread-signs-of-greek-woes.html | Ratings Firms Misread Signs of Greek Woes | False | By Julie Creswell and Graham Bowley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/music/don-devito-producer-of-bob-dylan-albums-dies-at-72.html | Don DeVito, Producer of Bob Dylan Albums, Dies at 72 | False | By Jon Pareles | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/brookings-report-grades-new-yorks-school-choice-system-best-in-country.html | National Report Praises School-Choice System for New York City Students | False | By Sam Dillon | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/germanys-denial-europes-disaster.html | Germanyâ€™s Denial, Europeâ€™s Disaster | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/an-intolerable-burden-of-proof.html | An Intolerable Burden of Proof | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/basketball/nba-to-open-with-5-games.html | Lockout Is to Be Partly Lifted | False | By Howard Beck and Richard Sandomir | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/asia/hillary-rodham-clintons-trip-to-myanmar-on-chinas-radar.html | U.S. Motives in Myanmar Are on Chinaâ€™s Radar | False | By Edward Wong | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/shoppers-beware-of-bank-fees.html | Some Thoughts for the Shopping Season | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/asia/china-dissidents-wife-questioned.html | China: Dissidentâ€™s Wife Questioned | False | By Edward Wong | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/realestate/commercial/landlords-use-computers-to-arrive-at-the-right-rental-fee.html | When Apartment Rents Climb, Landlords Can Say â€˜The Computer Did Itâ€™ | False | By Matt Hudgins | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/center-for-automotive-research-predicts-sharp-gain-in-auto-jobs.html | Group Predicts 28% Gain in Carmaking Jobs by 2015 | False | By Nick Bunkley | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/suffolks-mean-streets.html | Suffolkâ€™s Mean Streets | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/nyregion/in-seabrook-trial-key-witness-says-her-memory-is-fading.html | Key Witness Inconsistent During Trial of Official | False | By Colin Moynihan | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/ncaabasketball/support-for-boeheim-as-syracuse-wins-in-first-game-since-firing-assistant.html | Support for Boeheim Is Followed by Win for Syracuse | False | By Zach Schonbrun | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/arts/patrice-oneal-boisterous-comedian-dies-at-41.html | Patrice Oâ€™Neal, Boisterous Comedian, Dies at 41 | False | By Daniel E. Slotnik | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/middleeast/doha-qatar-glitters-like-a-world-city-but-few-feel-at-home.html | Qatarâ€™s Capital Glitters Like a World City, but Few Feel at Home | False | By Anthony Shadid | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-12-03 | https://www.nytimes.com/2011/11/30/nyregion/matthew-p-sapolin-who-led-bloombergs-office-for-disabled-dies-at-41.html | Matthew P. Sapolin, Who Led Bloombergâ€™s Office for Disabled, Dies at 41 | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/politics/sheriff-joe-arpaio-endorses-rick-perry.html | Perry Gains Endorsement From an Arizona Sheriff Tough on Immigration | False | By Richard A. Oppel Jr. | 2011-01-23 | TX 6-573-087 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/sports/hockey/rangers-hold-off-crosby-and-penguins.html | Rangers Hold Off Crosby and Penguins | False | By Jeff Z. Klein | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/green-card-backlog-may-ease-for-some-from-china-and-india.html | Highly Skilled May Wait Less for Visas | False | By Julia Preston | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/world/africa/laurent-gbagbo-of-ivory-coast-to-face-court-in-the-hague.html | Ex-President of Ivory Coast to Face Court in the Hague | False | By Marlise Simons | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/politics/tea-party-support-falls-even-in-strongholds-survey-finds.html | Support for Tea Party Falls in Strongholds, Polls Show | False | By Kate Zernike | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-12-06 | https://www.nytimes.com/2011/11/30/business/andrew-kramer-leading-labor-lawyer-dies-at-67.html | Andrew M. Kramer, Leading Labor Lawyer, Dies at 67 | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/us/politics/senate-approves-military-custody-for-terror-suspects.html | Senate Approves Requiring Military Custody in Terror Cases | False | By Charlie Savage | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/energy-environment/massachusetts-effort-to-close-reactor-is-denied.html | Massachusetts: Effort to Close Reactor Is Denied | False | By MATTHEW WALD | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/business/energy-environment/solarcity-wins-financing-for-military-housing-plan.html | Private Dollars Revive a Solar Panel Plan for Military Housing | False | By Diane Cardwell | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/education/massachusetts-state-takes-over-lawrence-schools.html | Massachusetts: State Takes Over Lawrence Schools | False | By Jess Bidgood | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-11-30 | https://www.nytimes.com/2011/11/30/pageoneplus/corrections-november-30.html | Corrections: November 30 | False | | 2011-01-23 | TX 6-573-087 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/europe/great-britain-strike-austerity-measures.html | Britons Strike Over Extended Austerity Measures | False | By Sarah Lyall and Alan Cowell | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/middleeast/british-embassy-iran-diplomats-evacuated.html | As Britain Closes Embassies, Iran’s Isolation Could Complicate Nuclear Issue | False | By John F. Burns | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/africa/gbagbo-ivory-coast-hague-charges.html | Ex-President of Ivory Coast Arrives in the Hague to Face Charges | False | By Marlise Simons | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/mitt-romney-bot.html | Building a Better Mitt Romney-Bot | False | By Robert Draper | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/adam-davidson-european-finance.html | Europe’s Financial Crisis, in Plain English | False | By Adam Davidson, Jacob Goldstein and Caitlin Kenney | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/middleeast/turkey-intensifies-sanctions-against-syrian-regime.html | Turkey Moves to Intensify Sanctions Against Syria | False | By Dan Bilefsky and Anthony Shadid | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/asia/clinton-arrives-in-myanmar-to-assess-reforms.html | Greeted Quietly, Clinton Arrives in Myanmar | False | By Steven Lee Myers | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/occupy-los-angeles-philadelphia-camps-cleared-by-police.html | ‘Occupy’ Protesters Evicted in Two Cities | False | By Adam Nagourney | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/rugby/01iht-rugby01.html | United Arab Emirates Get a Rugby Team to Call Their Own | False | By Emma Stoney | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-02 | https://www.nytimes.com/2011/12/01/sports/tennis/01iht-srdhistory01.html | David Nalbandian’s Enduring ‘Obsession’ | False | By Christopher Clarey | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/tennis/01iht-srdcarg01.html | Argentina Again So Close, Yet So Far | False | By Christopher Clarey | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/tennis/01iht-srdnadal01.html | Can Rafael Nadal Get His Groove Back? | False | By Christopher Clarey | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/global/china-reverses-economic-policy.html | Inflation Fears Easing, China’s Central Bank Turns to Lifting Growth | False | By Keith Bradsher | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/us-policy-on-egypt-needs-a-big-shift.html | U.S. Policy on Egypt Needs a Big Shift | False | By Marc Lynch and Steven A. Cook | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/egypt-and-the-arab-spring.html | Egypt and the Arab Spring | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/music/a-review-of-the-metropolitan-operas-faust.html | This Faust Builds Atom Bombs (He Still Sings) | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/europe/police-make-new-arrest-in-british-hacking-inquiry.html | Police Make New Arrest in British Hacking Inquiry | False | By Ravi Somaiya | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/central-banks-move-together-to-ease-debt-crisis.html | 6 Central Banks Act to Buy Time in Europe Crisis | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/middleeast/iraq-would-accept-us-soldiers-as-trainers.html | Iraq Would Accept U.S. Soldiers as Trainers | False | By Mark Landler | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/10-best-books-of-2011.html | The 10 Best Books of 2011 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/asia/01iht-letter01.html | In New Book From Dissident, a Warning on China | False | By Didi Kirsten Tatlow | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/daily-stock-market-activity.html | Banks Act, Stocks Surge and Skeptics See a Pattern | False | By Christine Hauser | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-04 | https://www.nytimes.com/2011/12/04/movies/jonah-hills-new-movie-is-the-sitter.html | Jonah Hill’s Expanding Comfort Zone | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/baseball/valentine-in-boston-now-thats-entertainment-george-vecsey.html | Valentine in Boston? That’s Entertainment | False | By George Vecsey | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/nyregion/told-to-diversify-dock-union-offers-a-nearly-all-white-retort.html | Told to Diversify, Dock Union Offers a Nearly All-White Retort | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/a-stephen-king-thriller-what-motivated-oswald.html | A Stephen King Thriller: What Motivated Oswald? | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/ncaafootball/recruiters-pounce-on-british-transfer-with-no-football-experience.html | For Transfer, a No-Huddle Scholarship | False | By Mike Tierney | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/asia/in-myanmar-countryside-reforms-bring-little-relief.html | In Myanmar Countryside, Reforms Bring Little Relief | False | By The New York Times | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/smallbusiness/why-business-owners-routinely-bet-the-house-and-why-its-getting-harder-to-do.html | Why Itâ€™s Getting Harder, and Riskier, to Bet the House | False | By Ian Mount | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/as-airlines-cut-back-hotels-step-in.html | Airlines Cut Back, Hotels Step In | False | By Michelle Higgins | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/middleeast/israel-releases-funds-to-palestinian-authority.html | Palestinians to Receive Payments, Israel Says | False | By Ethan Bronner | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/global/scandal-at-finmeccanica-revives-questions-in-italy.html | Scandal at Finmeccanica Revives Questions in Italy | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/former-colorado-sheriff-accused-of-trying-to-trade-drugs-for-sex.html | Ex-Sheriff Is Accused in Sex Case Tied to Drug | False | By Dan Frosch | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/boeing-agrees-on-contract-with-machinists.html | Machinists and Boeing Reach Deal | False | By Steven Greenhouse and Christopher Drew | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/politics/presidential-candidates-make-fewer-in-person-appearances.html | The Up-Close-and-Personal Candidate? A Thing of the Past | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/richard-phillips-the-painter-in-his-best-role-himself.html | No Greater Role Than His Own | False | By Bob Morris | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/federal-marijuana-classification-should-change-gregoire-and-chafee-say.html | 2 Governors Asking U.S. to Ease Rules on Marijuana to Allow for Its Medical Use | False | By Michael Cooper | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/global/european-finance-ministers-look-to-strengthen-eu-rules.html | European Finance Ministers Look to Strengthen E.U. Rules | False | By Stephen Castle | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/global/europe-proposes-new-conditions-on-research-and-development.html | Europe Proposes New Conditions on Research and Development | False | By James Kanter | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/retailers-cool-to-ban-on-fur-sales-in-west-hollywood.html | A Cool Reception to a Ban on Fur | False | By Ian Lovett | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/technology/personaltech/nest-learning-thermostat-sets-a-standard-david-pogue.html | A Thermostat Thatâ€™s Clever, Not Clunky | False | By David Pogue | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/at-art-basel-miami-beach-insiders-meet-newcomers-scene-city.html | Mingling With the Veterans at Art Basel Miami Beach | False | By Denny Lee | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/design/wen-dance-arts-at-park-avenue-armory-review.html | Undaunted by a Great Canvas, Filling It With Spectacle | False | By Brian Seibert | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/middleeast/syrian-uprising-spills-over-into-lebanons-raucous-political-scene.html | Syrian Uprising Spills Over Into Lebanon's Raucous Political Scene | False | By Josh Wood | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/middleeast/in-jordan-a-struggle-for-gender-equality.html | In Jordan, a Struggle for Gender Equality | False | By Rana F. Sweis | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/middleeast/egyptian-christians-get-political.html | Egyptâ€™s Christians Prepare for New Political Climate | False | By Mike Elkin | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/jeremy-scott-fashions-last-rebel.html | Jeremy Scott, Fashionâ€™s Last Rebel | False | By William Van Meter | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/the-great-designers-opens-up-fit-museum-collection.html | A Museumâ€™s Encyclopedic Closet | False | By Eric Wilson | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/television/the-grove-for-world-aids-day-on-pbs-review.html | A Battle in San Francisco Over a Garden of Memories | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garden/should-i-store-my-messy-collection-of-books-market-ready.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/books/unreal-estate-by-michael-gross-review.html | Behind the Gilded Gates of the ____ and _____ | False | By Janet Maslin | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/dance/big-dance-theater-in-supernatural-wife-review.html | Wifeâ€™s Sacrifice, a Flirtation With Death | False | By Gia Kourlas | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/theater/never-sleep-alone-leads-to-audience-relationships.html | Go Ahead, Touch Someone. You Just Might Take Her Home. | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/music/steve-tyrells-this-time-of-year-at-cafe-carlyle.html | Seasonal Cheer With Drawl | False | By Stephen Holden | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/television/weed-wars-on-discovery-channel-review.html | Where Selling Pot Is No Longer a Backroom Deal | False | By Mike Hale | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/technology/personaltech/12-things-you-didnt-know-facebook-could-do.html | 12 Things You Didnâ€™t Know Facebook Could Do | False | By Paul Boutin | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/converting-ak-47s-into-jewelry.html | Another Shot: AK-47s as Jewelry | False | By Thomas Vinciguerra | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/the-buzz.html | The Buzz | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/scott-lipps-agent-for-fashion-models.html | King of the PG-Rated Night | False | By Steven Kurutz | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/technology/personaltech/apps-that-make-you-feel-like-dancing.html | Apps That Make You Feel Like Dancing | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/movies/awardsseason/in-film-so-many-men-on-the-verge-of-a-crisis.html | American Masculinity, Shown in All Its Angst | False | By Melena Ryzik | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/music/bombino-at-le-poisson-rouge-review.html | Saharan Anthems, Ethereal but Insistent | False | By Jon Pareles | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/fashion/new-yorks-literary-cubs.html | The Literary Cubs | False | By Alex Williams | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/music/christian-mcbride-at-village-vanguard-review.html | A Quintet in Its Comfort Zone, With a Little Youth in the Mix | False | By Nate Chinen | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/music/philadelphia-orchestra-tries-to-avoid-pension-payments.html | Other Orchestras Fear Paying Price for Philadelphia Pension Crisis | False | By Daniel J. Wakin and Mary Williams Walsh | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/design/san-francisco-museum-of-modern-art-expansion-aims-for-friendly.html | An Imposing Museum Turns Warm and Fuzzy | False | By Robin Pogrebin | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/changing-how-we-pay-for-health-care.html | Changing How We Pay for Health Care | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/tv-at-the-supreme-court-a-law-professors-brief.html | TV at the Supreme Court: A Law Professorâ€šÃ„Â´s Brief | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/crosswords/bridge/winners-at-fall-nationals-in-seattle-bridge.html | Knockout Hinges on Decision: Ruff or Discard? | False | By Phillip Alder | 2012-05-31 | TX 6-789-920 | |
| 2011-11-30 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/europe/in-ireland-catholic-dioceses-are-faulted-on-abuse.html | Irish Panel on Abuse Cites Failures by Church | False | By Douglas Dalby | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garden/in-a-san-francisco-home-a-vibrant-live-work-mix-on-location.html | In a San Francisco Home, a Vibrant Mix of Life and Work | False | By Sarah Amelar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garden/sprucing-up-your-front-door-for-the-season.html | Spruced Up for the Season | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garden/rebecca-schiffmans-jewelry-inspired-by-architectural-details.html | Jewelry Inspired by Architectural Details | False | By Steven Kurutz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garden/caroline-h-dworin-a-wonderland-of-london-stage-toys.html | A Wonderland of Stage Toys | False | By Caroline H. Dworin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garden/the-holiday-gimme-guide.html | The Gimme Guide | False | By Penelope Green | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garden/branded-garbage-cans-in-williamsburg-stay-put.html | Branded Garbage Cans Stay Put | False | By PENELOPE GREEN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garden/high-end-antiques-at-dienst-and-dotter.html | Antiques: Pricey With an Explanation | False | By Penelope Green | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garden/sales-at-ligne-roset-archipelago-and-others-deals.html | Sales at Ligne Roset, Archipelago and Others | False | By RIMA SUQI | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/nyregion/brooklyn-man-loses-job-and-sight-but-not-spirit.html | In Brooklyn, Surviving Loss of Job and Sight | False | By Jed Lipinski | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/garden/david-adjaye-design-miamis-designer-of-the-year-qa.html | David Adjaye, Design Miamiâ€šÃ„Â´s Designer of the Year | False | By Tim McKeough | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/global/new-zealand-has-worlds-cleanest-government-survey-finds.html | New Zealand Has World's Cleanest Government, Survey Finds | False | By David Jolly | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/football/kerry-collinss-career-of-life-lessons-ends-with-one-more.html | His Last Snap Behind Him, Collins Has No Regrets | False | By Bill Pennington | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/europe/dutch-seek-space-for-a-growing-appetite-for-pork.html | Dutch Seek Space for a Growing Appetite for Pork | False | By John Tagliabue | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/in-california-a-push-for-tax-increases-on-the-2012-ballot.html | In California, Asking Voters to Raise Taxes | False | By Adam Nagourney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/illinois-prison-sought-for-rod-blagojevich.html | Illinois: Prison Sought for Blagojevich | False | By Monica Davey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/football/giants-umenyiora-is-out-but-bradshaw-may-play.html | Giants Lose Umenyiora; Bradshaw May Play | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/energy-environment/colorado-spill-near-suncor-energy-refinery-is-investigated.html | Colorado: Spill Near Refinery Is Investigated | False | By Dan Frosch | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/football/shahid-khan-buys-jacksonville-jaguars-and-realizes-dream.html | Jaguars Buyer Had His Eye on Ownership of a Franchise | False | By Richard Sandomir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/music/andrew-kazdin-classical-record-producer-dies-at-77.html | Andrew Kazdin, Record Producer, Dies at 77 | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/kristof-a-banker-speaks-with-regret.html | A Banker Speaks, With Regret | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/europe/new-warnings-of-euro-zone-danger-news-analysis.html | Money Flows, but What Euro Zone Lacks Is Glue | False | By Steven Erlanger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/dna-sequencing-caught-in-deluge-of-data.html | DNA Sequencing Caught in Deluge of Data | False | By Andrew Pollack | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/labor-board-approves-faster-vote-on-unions.html | Labor Board Approves Faster Vote on Unions | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/financial-rescue-sleight-of-hand.html | Financial Rescue Sleight of Hand | False | By AGNES T. CRANE, ANTONY CURRIE and JOHN FOLEY | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/asia/for-india-outsourcing-does-the-job-at-home-too.html | Outsourcing Giant Finds It Must Be Client, Too | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/baseball/bobby-valentine-bold-and-brilliant-in-any-language.html | Brilliant and Bold, in Any Language | False | By David Waldstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/toys-to-cost-extra-in-san-francisco-happy-meals.html | Toys Stay in San Francisco Happy Meals, for a Charge | False | By Stephanie Strom | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/ncaafootball/new-sandusky-accusers-suit-says-he-was-abused-100-times.html | New Suit Says Coach Abused Boy for 4 Years | False | By Bill Pennington | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/gail-collins-mitt-romney-pardon.html | The Mitt Romney Pardon | False | By Gail Collins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/baseball/regretful-phillips-takes-blame-for-feud-with-valentine.html | Regretful Phillips Takes Blame for Feud With Valentine | False | By David Waldstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/media/the-times-to-change-policy-for-comments-on-web-site.html | The Times to Change Policy for Comments on Web Site | False | By The New York Times | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/politics/barney-frank-often-prickly-always-quotable-political-memo.html | The Always Quotable, Not Perfect Gentleman From Massachusetts | False | By Carolyn Ryan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/a-decade-of-progress-on-aids.html | A Decade of Progress on AIDS | False | By Bono | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/we-are-the-99-percent-joins-the-cultural-and-political-lexicon.html | Camps Are Cleared, but â€šÃ„Ã¹99 Percentâ€šÃ„Ã´ Still Occupies the Lexicon | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/middleeast/voting-in-egypt-shows-mandate-for-islamists.html | Islamists Say They Have Mandate in Egypt Voting | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/basketball/the-nets-could-be-eyeing-dwight-howard.html | The Nets Confront the Future, and It Couldnâ€šÃ„Ã´t Be Murkier | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/ncaabasketball/calipari-launches-into-coachspeak-as-kentucky-grabs-no-1-ranking.html | Nothing Comes Easily for Calipari and Kentucky | False | By Claire Novak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/design/knoedler-art-gallery-in-ny-c-closes-after-165-years.html | A Gallery That Helped Create the American Art World Closes Shop After 165 Years | False | By Patricia Cohen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/football/ryan-remains-confident-about-jets.html | As Always, Ryan Leaves No Room for Doubt With the Jets | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/nyregion/in-assemblymans-district-a-community-searches-for-answers.html | A Lawmaker Back in Trouble, in a District That Knows Despair | False | By Liz Robbins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/nyregion/councilman-seabrook-declines-to-testify-at-corruption-trial.html | Councilman Declines to Testify at His Corruption Trial | False | By Colin Moynihan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/nyregion/to-stop-aids-ny-c-wants-drugs-given-sooner-for-hiv.html | Seeing Chance to End Spread of H.I.V., Cityâ€šÃ„Ã´s Health Chief Pushes Earlier Drug Treatment | False | By Anemona Hartocollis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/nyregion/behind-rise-of-liu-quiet-architect-of-his-campaign-financing.html | Quiet Aide to Liu Helped Build a Donor Base Now Under Scrutiny | False | By David W. Chen and Raymond Hernandez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/middleeast/for-pakistan-no-formal-remorse-yet-from-obama.html | Obama Refrains From a Formal â€šÃ„Ã²Iâ€šÃ„Ã´m Sorryâ€šÃ„Ã´ to Pakistan | False | By Helene Cooper and Mark Mazzetti | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/politics/Greta-Van-Susteren-of-Fox-News-Faces-Questions-on-Ties-to-Herman-Cain.html | News Host Is Scrutinized for Her Ties to Candidate | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-07 | https://www.nytimes.com/2011/12/01/business/frederik-meijer-grocery-store-pioneer-dies-at-91.html | Frederik Meijer, Grocery Store Pioneer, Dies at 91 | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/basketball/knicks-plans-unclear-for-free-agent-season.html | Free-Agent Season Begins, Minus the Knicks | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/education/us-education-department-finds-salary-gap-in-poor-schools.html | Districts Pay Less in Poor Schools, Report Says | False | By Sam Dillon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/golf/woods-confident-for-chevron-world-challenge.html | Recent Play Has Woods Confident of Victory | False | By Karen Crouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/polluting-the-ogallala-aquifer.html | Running Dry on the Great Plains | False | By Julene Bair | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/bp-spill-fund-raises-limits-for-shrimp-and-crab-losses.html | BP Spill Fund Raises Limits for Shrimp and Crab Losses | False | By Campbell Robertson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/high-stakes-little-time.html | High Stakes, Little Time | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/nyregion/for-sean-bell-case-a-call-for-detective-isnoras-badge.html | In Police Trial, Ruling Urges Firing of Detective in Sean Bell Case | False | By Al Baker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/sports/ncaafootball/washington-state-hires-mike-leach-as-football-coach.html | Pac-12 Doormat Hires Quirky Coach | False | By Pete Thamel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/the-supreme-courts-recusal-problem.html | The Supreme Courtâ€šÃ„Ã´s Recusal Problem | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/arts/television/judy-lewis-secret-daughter-of-hollywood-dies-at-76.html | Judy Lewis, Secret Daughter of Hollywood, Dies at 76 | False | By Paul Vitello | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/watergate-whatever-was-that.html | Watergate? Whatever Was That? | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/bad-call-on-farm-drugs.html | Bad Call on Farm Drugs | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/asia/meltdown-in-japan-may-have-been-worse-than-thought.html | Study Shows Worse Picture of Meltdown in Japan | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/florida-am-university-students-death-turns-spotlight-on-hazing.html | Studentâ€šÃ„Ã´s Death Turns Spotlight on Hazing | False | By Lizette Alvarez and Robbie Brown | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/politics/herman-cain-stays-defiant-amid-questions.html | Amid Questions, Cain Stays Defiant | False | By Susan Saulny and Jeff Zeleny | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/aviation-administration-v-cooper-heard-by-supreme-court.html | Question for Justices: If Privacy Act Is Violated, When Is the Government Liable? | False | By Adam Liptak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/opinion/a-note-to-our-readers.html | A Note to Our Readers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/us/politics/social-security-payroll-tax-hike-drives-wedge-in-washington.html | G.O.P. and Democrats Differ on How to Prevent Social Security Payroll Tax Increase | False | By Robert Pear and Jennifer Steinhauer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/health/senators-question-plan-to-stall-generic-lipitor.html | Senators Question Deals to Block Generic Lipitor | False | By Duff Wilson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/business/global/europe-to-propose-a-new-system-to-allocate-airport-slots.html | Europe to Alter System for Airport Slots | False | By Nicola Clark | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/world/europe/in-belarus-two-get-death-sentences-in-subway-bombing.html | Belarus: 2 Get Death Sentences in Subway Bombing | False | By Ellen Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-01 | https://www.nytimes.com/2011/12/01/pageoneplus/corrections-december-1-2011.html | Corrections: December 1 | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/middleeast/britain-closure-embassy-iran-expel-diplomats.html | West Tightens Iran Sanctions After Embassy Attack | False | By Rick Gladstone and Nicholas Kulish | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/asia/us-will-relax-curbs-on-aid-to-myanmar.html | Clinton Says U.S. Will Relax Some Restrictions on Myanmar | False | By Steven Lee Myers | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/marathon-swimmer-diana-nyad.html | Marathon Swimmer Diana Nyad Takes On the Demons of the Sea | False | By Elizabeth Weil | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/can-ambien-wake-minimally-conscious.html | A Drug That Wakes the Near Dead | False | By Jeneen Interlandi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/global/draghi-hints-again-at-rate-cut-in-europe.html | Central Bank Chief Hints at Stepping Up Euro Support | False | By Jack Ewing | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/asia/official-says-us-needs-time-to-assess-aid-to-north-korea.html | Official Says U.S. Needs Time to Assess Aid to North Korea | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/Ottolenghi-Leek-and-Cardamom-Fritters.html | Leek-and-Cardamom Fritters | False | By Mark Bittman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/Ottolenghi-Rice-With-Poached-Eggs.html | Rice With Poached Eggs | False | By Mark Bittman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/yotam-ottolenghis-international-cuisine.html | Yotam Ottolenghiâ€šÃ„Ã´s International Cuisine | False | By Mark Bittman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/rugby/02iht-rugby02.html | For Womenâ€šÃ„Ã´s Rugby, Road to Olympics Starts in Dubai | False | By Emma Stoney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/global/toyota-and-bmw-in-technology-alliance.html | An Alliance for BMW and Toyota | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/shame-directed-by-steve-mcqueen-review.html | Only One Thing on His Mind | False | By A.O. Scott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/what-afghans-need-to-hear-from-bonn.html | What Afghans Need to Hear From Bonn | False | By John Kerry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/toting-up-the-tax-burden.html | Toting Up the Tax Burden | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/02iht-Japantheater02.html | Drama in the Wake of Disaster | False | By Dan Grunebaum | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/middleeast/in-iraq-biden-says-tide-of-conflict-is-receding.html | In Iraq, Biden Says Tide of Conflict Is Receding | False | By Mark Landler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/economy/retail-sales.html | U.S. Retailers Meet Forecasts | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/car-buyers-flock-to-us-showrooms.html | Americans Flock to Car Showrooms With Wallets Open | False | By Nick Bunkley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/theater/the-film-once-becomes-a-new-york-musical.html | A Second Arrival for â€šÃ„Ã²Onceâ€šÃ„Ã´ | False | By Patrick Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/politics/with-boom-in-hispanic-voters-obama-sees-opportunity-in-arizona.html | Obama to Vie for Arizona as Latino Numbers Rise | False | By Helene Cooper | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/major-banks-face-new-foreclosure-suit.html | Massachusetts Sues 5 Major Banks Over Foreclosure Practices | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/music/jazz-records-inspired-by-paul-motian.html | So Many Musicians Inspired by Paul Motian | False | By Nate Chinen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/basketball/nba-players-will-re-form-union.html | N.B.A. Players Union Set to Resume Business | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/more-military-dogs-show-signs-of-combat-stress.html | After Duty, Dogs Suffer Like Soldiers | False | By James Dao | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/music/the-black-keys-change-gears-with-el-camino.html | First, Hit It Big. Then Change. | False | By Alan Light | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/36-hours-in-merida-mexico.html | 36 Hours in Mâ€šÃ¢Ârida, Mexico | False | By Elisabeth Malkin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/theater/steven-boyer-unleashes-his-inner-demon-in-hand-to-god.html | Blue-Eyed Boy and His Possessed Puppet | False | By Catherine Rampell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://fifthdown.blogs.nytimes.com/2011/12/01/week-13-in-fantasy-football-favorable-and-unfavorable-matchups/ | Week 13 in Fantasy Football: Favorable and Unfavorable Matchups | False | By Jason Sablich and Justin Sablich | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/five-hotels-that-get-five-stars.html | Five Hotels That Get Five Stars | False | By Guy Trebay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/check-in-tips.html | Six Ways to Master Your Hotel Stay | False | By Guy Trebay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/my-life-in-hotels.html | My Life in Hotels | False | By Guy Trebay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/technology/eu-e-book-sales-hampered-by-tax-structure.html | European E-Book Sales Hampered by Tax Structure | False | By Kevin J. Oâ€šÃ„Â´Brien | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/letters-to-the-editor-travel.html | Even More Frugal Miami | False | By The New York Times | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/art-meets-leisure-in-bentonville-arkansas.html | Art Meets Leisure in Arkansas | False | By Sarah Stodola | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/brian-kelly-the-points-guy-on-how-to-rack-up-miles.html | Itâ€šÃ„Ã´s the Season to Earn, and Spend, Points | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/hotel-de-leurope-in-amsterdam-hotel-review.html | Hotel Review: In Amsterdam, Hotel de lâ€šÃ„Ã´Europe | False | By Geraldine Fabrikant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/stand-up-paddle-boarding-in-the-virgin-islands.html | Stand-Up Paddle Boarding in the Virgin Islands | False | By Wendy Plump | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/hiking-in-hawaiis-waimea-valley.html | The Waimea Valley Reveals Its Secrets | False | By Bonnie Tsui | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/time-to-accelerate-the-housing-recovery-floyd-norris.html | Time to Accelerate the Housing Recovery | False | By Floyd Norris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/travel/osteria-dei-mulini-in-polignano-a-mare-italy.html | Osteria dei Mulini in Polignano a Mare, Italy | False | By Nick Czap | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-13 | https://www.nytimes.com/2011/12/02/world/europe/ante-markovic-last-premier-of-yugoslavia-dies-at-87.html | Ante Markovic, Last Premier of Yugoslavia, Dies at 87 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/movie-listings-for-dec-2-8.html | Movie Listings for Dec. 2-8 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/books/grand-pursuit-by-sylvia-nasar-review.html | The Economistâ€šÃ„Ã´s Progress: Better Living Through Fiscal Chemistry | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/music/pop-and-rock-listings-for-dec-2-8.html | Pop and Rock Listings for Dec. 2-8 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/a-husbands-thoughts-and-actions-count-social-qs.html | Write an Invitation? Be My Guest | False | By Philip Galanes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/music/jazz-listings-for-dec-2-8.html | Jazz Listings for Dec. 2-8 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/asia/pakistani-court-bars-former-us-ambassador-from-leaving.html | Pakistani Court Bars Former Ambassador to U.S. From Travel | False | By Salman Masood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/where-hunters-of-vinyl-and-other-treasures-load-up.html | Funkadelic Sold Here, on Vinyl | False | By Brendan Spiegel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/music/classical-music-opera-listings-for-dec-2-8.html | Classical Music/Opera Listings for Dec. 2-8 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/gary-tinterow-named-director-of-museum-of-fine-arts-houston.html | Met Veteran Named Director of Houston Art Museum | False | By Carol Vogel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/dance/dance-listings-for-dec-2-8.html | Dance Listings for Dec. 2-8 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/archie-panjabi-what-i-wore.html | In Something Familiar With All Her Black | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/kelly-cobb-leads-duke-to-womens-national-semifinals.html | Duke Freshman Bloomed in Unlikely Place | False | By Clare Lochary | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/spare-times-for-dec-2-8.html | Spare Times for Dec. 2-8 | False | By THOMAS GAFFNEY and NICOLE HIGGINS | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/spare-times-for-children-for-dec-2-8.html | Spare Times: For Children, for Dec. 2-8 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/storytelling-in-japanese-art-at-the-met-review.html | Unfurling a Thousand Years of Gods, Demons and Romance | False | By Roberta Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/what-a-scale-cant-measure-modern-love.html | What a Scale Canâ€šÃ„Ã´t Measure | False | By Paula Derrow | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/europe/russia-puts-pressure-on-elections-monitor-golos.html | Russian Authorities Pressure Elections Watchdog | False | By Ellen Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/dance/angel-reapers-at-joyce-theater-review.html | The Physical Ecstasy of Worship, and the Travails of Those Who Tread Its Path | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/madison-square-presbyterian-church-fragments-found.html | Madison Square Church Survives in Fragments | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/dance/alvin-ailey-american-dance-theater-at-city-center-review.html | Starting a New Era With Graciousness, Taste and Tradition | False | By Brian Seibert | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/luminous-modernism-at-scandinavia-house-review.html | Shadowy Lure of Scandinavia Fights the Bright Pull of Paris | False | By Ken Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/shane-hope-transubstrational-as-a-smartmutter-of-nanofracture.html | Shane Hope: â€šÃ„Ã²Transubstrational: As a Smartmutter of Nanofactureâ€šÃ„Ã´ | False | By Ken Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/mary-reid-kelley-the-syphilis-of-sisyphus.html | Mary Reid Kelley: â€šÃ„Ã²The Syphilis of Sisyphus â€šÃ„Ã´ | False | By Ken Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/ralph-fiennes-and-vanessa-redgrave-in-coriolanus-review.html | Heâ€šÃ„Ã´s the Hero of the People, and He Hates It | False | By Manohla Dargis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/bianca-beck-body.html | Bianca Beck: â€šÃ„Ã²Bodyâ€šÃ„Ã´ | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/ann-lislegaard-timemachine.html | Ann Lislegaard: â€šÃ„Ã²TimeMachineâ€šÃ„Ã´ | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/the-ungovernables-at-new-museum-a-munet-to-the-getty.html | A Rising Generation of Artistic Resistance | False | By Carol Vogel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/ford-seeks-to-glamorize-lincoln-vehicles.html | Ford Strives for Elegance in Lincoln Brand | False | By Bill Vlasic | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/middleeast/united-nations-says-syrian-unrest-amounts-to-civil-war.html | United Nations Says Unrest in Syria Amounts to Civil War | False | By Nada Bakri | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/music/nate-wooley-quintet-omega-at-brooklyn-lyceum-review.html | Songs About Friendship, Performed With His Pals | False | By Nate Chinen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/music/adele-bruno-mars-and-kanye-west-lead-grammy-nominations.html | Pop Stars Dominate Major Grammy Categories | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/design/selections-from-the-private-collection-of-robert-rauschenberg-at-gagosian-gallery.html | A Portrait of the Artist as Exuberant Collector | False | By Roberta Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/boylands-chief-of-staff-arrested-in-bribery-case.html | Assemblymanâ€šÃ„Ã´s Chief of Staff Is Arrested in Bribery Case | False | By Mosi Secret | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/music/michael-feinstein-and-barbara-cook-at-feinsteins-review.html | Benevolent Monarchs Of the Songbook Realm | False | By Stephen Holden | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/music/new-york-womens-ensemble-at-carnegie-hall-review.html | Disparate Players, Evoking Familiar Sounds | False | By Steve Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/music/moise-et-pharaon-at-carnegie-hall-review.html | An Illicit Romance, a Revenge Wrought and an Escape From Egypt | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-920 | |
| 2011-12-01 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/julia-leighs-sleeping-beauty-review.html | Objectification Is Also in the Eye of the Beheld | False | By A.O. Scott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/dance/clog-dancing-class-with-city-stompers-in-chelsea.html | Foot Stomping in Bluegrass Time | False | By Margaux Laskey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/punishing-wrongdoing-on-wall-street.html | Punishing Wrongdoing on Wall Street | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/theater/theater-listings-for-dec-2-8.html | Theater Listings for Dec. 2-8 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/bird-watching-at-prospect-park-audubon-center.html | Winged Migrants in Their Brooklyn Pied-à'sâ€ -Terre | False | By Jeffrey Marcus | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/outrage-directed-by-takeshi-kitano-review.html | The Violence That Japanese Gangsters Do: Betrayal Among the Yakuza | False | By Manohla Dargis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/walking-tours-in-central-park.html | Weekend Miser | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/the-yellow-sea-from-south-korea-review.html | The Blood Runs Freely, but the Dogs Canâ€šÃ„Ã´t | False | By Manohla Dargis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/the-solyndra-loan-inquiry.html | The Solyndra Loan Inquiry | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/the-big-fix-and-big-oil-review.html | Fury, Up Close and Personal, at the Lingering Effects From the BP Oil Spill | False | By Stephen Holden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/middleeast/egypts-muslim-brotherhood-keeps-distance-from-salafis.html | In Egypt, No Alliance With Ultraconservatives, Islamist Party Says | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/europe/french-president-warns-of-euro-crisis-goes-unsolved.html | French President Warns of Dire Consequences if Euro Crisis Goes Unsolved | False | By Steven Erlanger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/force-of-nature-the-david-suzuki-movie-review.html | Dear Humans: The Planet Needs Your Help | False | By Stephen Holden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/streetscapes-a-residence-for-educated-women.html | For Women Only; Wear Your Sorority Pin | False | By Christopher Gray | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/answers-to-nothing-by-matthew-leutwyler-review.html | The Loneliness of a Brotherâ€šÃ„Ã´s Caregiver | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/the-hunt-upper-east-side-the-time-is-now-apartment.html | The Time-Is-Now Apartment | False | By Joyce Cohen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/jumbo-loan-limits-changed-again.html | Higher Loan Limits, Again, for Pricey Markets | False | By Marc Santora | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/ncaafootball/georgia-has-a-chance-to-put-its-mark-on-the-sec.html | Georgia Has a Chance to Put Its Mark on the SEC | False | By Ray Glier | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/global/chairman-of-italian-military-group-quits-amid-scandal.html | Chairman of Italian Military Group Quits Amid Scandal | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/zero-energy-construction-crosses-the-ocean.html | â€šÃ„Ã²Zero-Energyâ€šÃ„Ã´ Construction Crosses the Ocean | False | By Alison Gregor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/a-journey-in-my-mothers-footsteps-dina-rosenmeiers-documentary-review.html | Daughterâ€šÃ„Ã´s Bittersweet Memoir of a Humanitarian Mother | False | By Paul Brunick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/defense-calls-case-against-larry-seabrook-speculation.html | City Councilmanâ€šÃ„Ã´s Lawyer Calls Charges â€šÃ„Ã²Speculationâ€šÃ„Ã´ | False | By Colin Moynihan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/football/giants-hope-to-exploit-packers-big-play-weakness.html | Giants See Opening vs. Packers: Vulnerability to Big Plays | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/a-warriors-heart-with-kellan-lutz-and-ashley-greene.html | Lacrosse Player Comes Undone, and Grows | False | By Andy Webster | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/gm-offers-to-buy-back-volts-over-fire-risk.html | G.M. Offers to Buy Back Hybrid Volts From Owners | False | By Bill Vlasic and Nick Bunkley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/school-lunches.html | School Lunches | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/long-island-in-the-region-walkable-steps-into-the-spotlight.html | â€šÃ„Ã²Walkableâ€šÃ„Ã´ Steps Into Spotlight | False | By Marcelle S. Fischler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/under-control-documentary-on-german-nuclear-power-plants-review.html | An Intimate Tour of a Gleaming German Nuclear Plant | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/westchester-greenhouses-are-in-flower-again.html | Some Like It Hothouse | False | By Elsa Brenner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/ex-governor-bill-richardson-is-said-to-be-under-investigation.html | Ex-Governor Is Said to Be Focal Point of Inquiry | False | By Marc Lacey and Dan Frosch | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/can-russia-help-us-withdraw-from-afghanistan.html | Can Russia Help Us Withdraw From Afghanistan? | False | By Dov S. Zakheim and Paul J. Saunders | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/excerpts-from-recordings-of-boylands-chief-of-staff.html | â€šÃ„Ã²Are We Getting Some Money?â€šÃ„Ã´ | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/under-fire-journalists-in-combat-by-martyn-burke-review.html | Firsthand Dangers of Reporters in Combat Zones | False | By Rachel Saltz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/football/jets-hope-a-savvy-consultant-can-help-treat-their-ailing-offense.html | Help Line Open for Jetsâ€šÃ„Ã´ Ailing Offense | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/technology/companies/a-new-google-venture-nudges-web-boundaries.html | A New Google Venture, and Another Web Boundary Line Is Nudged | False | By Claire Cain Miller and Nick Bilton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/americas/despite-raids-tijuana-tunnels-keep-humming-underground.html | Raids Donâ€šÃ„Ã´t Keep Tunnel City From Humming Underground | False | By Damien Cave | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/kinyarwanda-about-1994-genocide-of-tutsis-in-rwanda.html | Linked Stories From the Months of the Rwanda Massacre | False | By David DeWitt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/health/policy/some-stem-cell-donors-can-be-paid-court-rules.html | Court Says Some Donors of Stem Cells Can Be Paid | False | By Andrew Pollack | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/mortgages-help-with-a-down-payment.html | Help With a Down Payment | False | By Vickie Elmer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/santa-ana-winds-buffet-california.html | Santa Ana Winds, Unusually Strong, Rattle More Than Nerves in California | False | By Jennifer Medina | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/barbara-van-beuren.html | Barbara van Beuren | False | By Vivian Marino | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/research-in-motion-employees-fined-for-disruption-on-plane.html | Two Research in Motion Employees Fined for Disruption on Plane | False | By Ian Austen and Susanne Craig | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/energy-environment/coles-hill-uranium-mine-proposal-divides-virginia-residents.html | A Big Uranium Deposit, and a Big Debate on Mining It | False | By Theo Emery | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/as-a-financial-center-london-needs-an-air-hub.html | As a Financial Center, London Needs an Air Hub | False | By ROBERT COLE and ROBERT CYRAN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/movies/lads-jockeys-documentary-on-french-horse-racing-school.html | First-Race Terrors and Last-Place Humiliations at a Horse-Racing School | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/for-jobless-little-hope-of-full-recovery-study-says.html | For Jobless, Little Hope of Restoring Better Days | False | By Motoko Rich | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/hockey/capitals-ovechkin-an-improvement-project-for-dale-hunter.html | Coachâ€™s Plan to Rouse Ovechkin Produces Little | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/in-reborn-harlem-liquor-store-draws-complaints.html | As Tastes Change in Harlem, Old-Look Liquor Store Stirs a Fight | False | By Joseph Berger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/for-profit-colleges.html | For-Profit Colleges | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/design/francesca-woodman-retrospective.html | Sharing a Guarded Legacy | False | By Ted Loos | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/chicanery-far-beyond-a-156-bagel.html | Chicanery Far Beyond a $156 Bagel | False | By Jim Dwyer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/cuomo-fund-fills-with-money-from-thankful-gay-donors.html | After Pushing Gay Marriage, Cuomo Is Thanked With Money | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/senate-declines-to-resolve-issue-of-american-qaeda-suspects-arrested-in-us.html | Senate Declines to Clarify Rights of American Qaeda Suspects Arrested in U.S. | False | By Charlie Savage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/ncaabasketball/syracuse-criticized-for-its-handling-of-sexual-abuse-case.html | Syracuse Criticized for Its Handling of Sexual Abuse Case | False | By PETE THAMEL   | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/media/ludens-recasts-the-lozenge-emphasizing-taste.html | Ludenâ€™s Recasts the Lozenge, Emphasizing Taste and Versatility | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/business/contractors-work-for-us-pension-guarantor-was-flawed-audit-says.html | Contractorâ€™s Work Faulted at U.S. Pension Guarantor | False | By Mary Williams Walsh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/politics/democrats-look-to-payroll-issue-for-upper-hand.html | Democrats See an Advantage in Debate Over Payroll Tax | False | By Jackie Calmes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/europe/belgium-forms-government-with-elio-di-rupo-as-premier.html | 18 Months After Vote, Belgium Has Government | False | By Stephen Castle | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/greathomesanddestinations/02iht-reconstance02.html | An Island City With Bavarian Flair | False | By Nick Foster | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/greathomesanddestinations/02iht-relake02.html | Creating Homes With Minimal Environmental Impact | False | By Abigail Saltmarsh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/brooks-the-spirit-of-enterprise.html | The Spirit of Enterprise | False | By David Brooks | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/basketball/the-ball-still-belongs-to-the-stars.html | The Ball Still Belongs to the Stars | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/politics/the-tantalizing-lure-of-the-outsider-candidate.html | The Tantalizing Lure of the Outsider Candidate | False | By Matt Bai | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/asia/for-afghan-woman-justice-runs-into-the-static-wall-of-custom.html | For Afghan Woman, Justice Runs Into Unforgiving Wall of Custom | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/krugman-killing-the-euro.html | Killing the Euro | False | By Paul Krugman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/europe/haunted-by-20s-hyperinflation-germans-balk-at-euro-aid.html | German Fears About Inflation Stall Bold Steps in Debt Crisis | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/self-abortion-charge-after-fetus-found-in-trash-in-washington-heights.html | After Fetus Is Found in Trash, a Rare Charge of Self-Abortion | False | By Anemona Hartocollis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/forensic-analysts-should-defend-reports-in-court.html | The Bill of Rights Doesnâ€™t Come Cheap | False | By Jeffrey L. Fisher | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/baseball/valentine-and-red-sox-start-afresh.html | Valentine and Red Sox Start Afresh | False | By Tyler Kepner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/middleeast/lebanon-sends-funds-to-court.html | Lebanon Sends Funds to Court | False | By Marlise Simons | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/the-fed-and-the-euro.html | The Fed and the Euro | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/in-transcript-details-on-why-developer-aaron-malinsky-was-dropped-from-kruger-case.html | Insight Into Dropping of Charges for Developer | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/basketball/for-knicks-anthony-a-lonely-workout.html | Lots of Company After Lonely Session | False | By Steve Adamek | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/woeful-cynical-misconduct.html | Woeful, Cynical Misconduct | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/fearing-climate-changes-effects-on-the-adirondacks.html | Savoring Bogs and Moose, Fearing They'll Vanish as the Adirondacks Warm | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/education/on-long-island-sat-cheating-was-hardly-a-secret.html | Exam Cheating on Long Island Hardly a Secret | False | By Jenny Anderson and Peter Applebome | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/football/jordy-nelson-of-packers-sneaks-up-on-defenses.html | Sneaking Up on Defenses, Until He's Past Them | False | By Pat Borzi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/louis-silverstein-times-art-director-dies-at-92.html | Louis Silverstein, Who Gave a Bolder and Airier Look to The Times, Dies at 92 | False | By Douglas Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/bach-to-brooklyn.html | Bach to Brooklyn | False | By Francis X. Clines | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/theater/reviews/bonnie-clyde-with-laura-osnes-and-jeremy-jordan-review.html | Armed and Amorous, Committing Cold-Blooded Musical | False | By Ben Brantley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/opinion/egypts-vote.html | Egypt's Vote | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/drilling-down-laymans-guide-to-lease-terms.html | A Layman's Guide to Lease Terms | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/drilling-down-fighting-over-oil-and-gas-well-leases.html | Learning Too Late of the Perils in Gas Well Leases | False | By Ian Urbina and Jo Craven McGinty | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/baseball/red-sox-front-office-describes-process-of-hiring-valentine.html | Behind the Scenes of the Front Office's Decision | False | By David Waldstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/style/francois-lesage-dies-at-82-led-couture-embroidery-atelier.html | François Lesage, Who Led Embroidery Atelier, Dies at 82 | False | By Eric Wilson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/politics/republican-leaders-still-seem-torn-about-mitt-romney.html | Republican Leaders Still Seem Torn About Romney | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/baseball/yankees-rivera-to-have-surgery.html | Yankees' Rivera to Have Surgery | False | By The New York Times | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/asia/leader-says-qaeda-holds-abducted-american-aid-worker.html | Leader Says Qaeda Holds Abducted American Aid Worker | False | By Scott Shane | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/nyregion/after-opening-a-door-watching-anxiety-fade.html | After Opening a Door, Watching Anxiety Fade | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/golf/shades-of-the-old-woods-on-a-windy-day.html | Shades of the Old Woods on a Windy Day | False | By Karen Crouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/ncaafootball/lawsuit-is-settled-in-penn-state-case.html | Lawsuit Is Settled in Penn State Case | False | By Bill Pennington | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/africa/south-african-court-rejects-menzi-simelane-top-prosecutor.html | South African Court Invalidates a Presidential Pick | False | By John Eligon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/world/europe/the-hague-new-prosecutor-picked-for-international-criminal-court.html | The Hague: New Prosecutor Picked for International Criminal Court | False | By Marlise Simons | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/sports/ncaabasketball/kentucky-rolls-past-st-johns-81-59.html | Kentucky Sinks the Red Storm | False | By Claire Novak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/arts/christa-wolf-dies-at-82-wrote-of-the-germanys.html | Christa Wolf Dies at 82; Wrote of the Germanys | False | By David Binder and Bruce Weber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/science/names-proposed-for-new-elements-on-periodic-table.html | Names Proposed for 2 New Elements on Periodic Table | False | By Kenneth Chang | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/three-lured-to-death-in-ohio-by-craigslist-job-ad.html | Craigslist Used in Deadly Ploy to Lure Victims in Ohio | False | By Erica Goode | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/formerly-graffiti-outlaws-now-artists-of-renown.html | Formerly Outlaws, Now Artists of Renown | False | By Meribah Knight | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/as-tax-receipts-lag-another-hole-opens-in-budget.html | As Tax Receipts Lag, Another Hole Opens in Budget | False | By Dan Mihalopoulos | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/education-group-tries-to-rebound-after-diatribe.html | Education Group Tries to Rebound After Diatribe | False | By Kristen McQueary | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/02/sports/manuel-gilman-influential-racetrack-veterinarian-dies-at-91.html | Manuel Gilman, Influential Racetrack Veterinarian, Dies at 91 | False | By Bruce Weber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/in-detroit-a-bid-to-prevent-a-state-takeover.html | In Detroit, an Effort to Prevent a State Takeover | False | By Monica Davey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/education/problems-with-credits-at-school-in-the-bronx.html | Problems With Credits at School in the Bronx | False | By Anna M. Phillips and Hadas Goshen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/my-kind-of-town-and-now-maybe-your-kind-of-domain-name.html | My Kind of Town, and Now Maybe Your Kind of Domain Name | False | By James Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/asia/car-bomb-explodes-outside-us-military-base-in-afghanistan.html | Fatal Suicide Attack Outside U.S. Base in Afghanistan | False | By Rod Nordland | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/a-little-matter-of-11-weeks-that-could-change-voting-results.html | A Little Matter of 11 Weeks That Could Change Voting Results | False | By Ross Ramsey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/science/earth/dispute-over-new-air-pollution-rules-for-power-plants.html | New Air Quality Rules for Power Plants in Dispute | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/poor-economy-leaves-more-children-at-risk.html | Poor Economy Leaves More Children at Risk | False | By Claire Cardona | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/schools-are-resigned-to-robin-hood.html | Schools Are Resigned to Robin Hood | False | By Morgan Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/pageoneplus/corrections-december-2-2011.html | Corrections: December 2 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/gtt.html | GTT | False | By Michael Hoinski | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/gavin-newsom-stakes-a-claim-with-student-protests.html | Newsom Stakes a Claim With Student Protests | False | By Jennifer Gollan and Gerry Shih | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/popuphood-opens-temporary-store-neighborhood-in-oakland.html | A Few Temporary Stores or a Neighborhood | False | By Jesse Hirsch and Reyhan Harmanci | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/asia/aung-san-suu-kyi-endorses-us-overtures-to-myanmar.html | Dissident Leader in Myanmar Endorses U.S. Overtures | False | By Steven Lee Myers | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/in-apartment-hunt-looking-isnt-free.html | In Apartment Hunt, Looking Isnâ€šÃ„Ã´t Free | False | By Scott James | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/analysis-finds-incorrect-use-of-ranked-choice-voting.html | Analysis Finds Incorrect Use of Ranked-Choice Voting | False | By Shane Shifflett | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/census-finds-larger-portion-of-older-people.html | Older People Are a Larger Portion of U.S. Population | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-02 | https://www.nytimes.com/2011/12/02/us/massachusetts-occupy-boston-camp-allowed-to-stay.html | Massachusetts: Camp Allowed to Stay | False | By Jess Bidgood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/europe/angela-merkel-germany-speech-euro-zone-debt-crisis.html | Merkel Seeks Swift Action on What May Be Long Job to Save the Euro | False | By Nicholas Kulish and Steven Erlanger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/03iht-rartpfeiffer03.html | A Return to the Artisan in the Art World | False | By Alice Pfeiffer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/03iht-rartfairs03.html | Art Fairs Are Giving New Prestige to Asia | False | By Xhingyu Chen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/03iht-rartpompidou03.html | Come One, Come All to the Pompidou's Traveling Art Circus | False | By Claudia Barbieri | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/03iht-rartmatteo03.html | Visions of Today Influenced by Past | False | By Roderick Conway Morris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/03iht-rartmuseum03.html | Museum Links India's Past With Its Present | False | By Gayatri Rangachari Shah | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/03iht-rartljub03.html | New Museum Opens for the Avant-Garde | False | By Ginanne Brownell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/03iht-athlete03.html | Gaining Respect for the Powers of Rock | False | By Tom Sims | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/03iht-athleteside03.html | Top Climbing Spots in Asia | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-09 | https://www.nytimes.com/2011/12/03/sports/tennis/03iht-arena03.html | For Federer, No Fading Away | False | By Christopher Clarey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/soccer/03iht-matchups03.html | No Retreat From Expectations for Chelsea | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/russia-20-years-along.html | Russia, 20 Years Along | False | By Ariel Cohen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/brazil-shatters-its-wall-of-silence.html | Brazil Shatters Its Wall of Silence | False | By Eduardo Gonzalez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/soccer/03iht-soccer03.html | Skeletons in Blatter's Closet Return to Haunt Him | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/paving-the-way-to-afghanistans-future.html | Paving the Way to Afghanistan's Future | False | By Zalmai Rassoul and Guido Westerwelle | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/diplomatic-shutdown-in-time-of-crisis.html | Diplomatic Shutdown in Time of Crisis | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/design/alexander-garvin-looks-at-public-spaces-in-new-york.html | Treasuring Urban Oases | False | By Michael Kimmelman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/03iht-currents03.html | On Sidelines, Candidate Speaks Freely | False | By Anand Giridharadas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/un-says-action-needed-to-prevent-civil-war-in-syria.html | U.N. Says Action Needed to Prevent Civil War in Syria | False | By Nada Bakri | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-05 | https://bits.blogs.nytimes.com/2011/12/02/building-a-weather-app-that-sees-the-near-future/ | Building a Weather App That Sees the (Near) Future | False | By Jenna Wortham | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/economy/us-adds-120000-jobs-unemployment-drops-to-8-6.html | Jobless Rate Dips to Lowest Level in More Than 2 Years | False | By Catherine Rampell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/blackberry-maker-cuts-estimates-again.html | RIM Says It Will Take a $485 Million Writedown on Heavy Discounts for Its PlayBook Tablets | False | By Ian Austen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/vivian-s-toy-the-apartment-critic.html | The Apartment Critic | False | By Vivian S. Toy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/a-traditional-jewish-loan-program-helps-ease-pain-of-tough-economic-times.html | Loans Without Profit Help Relieve Economic Pain | False | By Samuel G. Freedman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/global/german-bank-chief-sticks-to-hard-line-on-euro-support.html | German Bank Chief Sticks to Hard Line on Euro Support | False | By Jack Ewing | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/tilda-swinton.html | The Radical Transparency of Tilda Swinton | False | By Andrew Goldman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/running-queens-school-day-care-center-tests-family-boundaries.html | Mom and Pop and More | False | By Diane Cardwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/diagnosis-nerves-or-something-worse.html | Nerves or Something Worse? | False | By Lisa Sanders, M.D. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/nik-cohn-fever-dream.html | Nik Cohnâ€šÃ„Ã´s Fever Dream | False | By Mark Rozzo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/lives-the-reckoning.html | The Reckoning | False | By Kenan Trebincevic | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/the-ethicist-caveat-vendor.html | Caveat Vendor | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/reply-all-elizabeth-warren.html | Heaven Is a Place Called Elizabeth Warren | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/the-cardboard-beginnings-of-the-credit-card.html | The Cardboard Beginnings of the Credit Card | False | By Hilary Greenbaum and Dana Rubinstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/reply-all-teaching-good-sex.html | Teaching Good Sex | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/magazine/riff-ralph-waldo-emerson.html | The Foul Reign of Emersonâ€šÃ„Ã´s â€šÃ„Â²Self-Relianceâ€šÃ„Â´ | False | By Benjamin Anastas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/syrians-say-they-are-feeling-grip-of-economic-sanctions.html | Syrians Say They Are Feeling the Grip of Sanctions | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/dance/paul-taylor-and-robert-battle-collaborate-on-arden-court.html | Aileyâ€šÃ„Ã´s Torch Bearer Honors Another of His Inspirations | False | By Gia Kourlas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/movies/a-season-of-movies-about-movies.html | Hollywoodâ€šÃ„Ã´s Own Hollywood Endings | False | By Manohla Dargis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/as-a-market-predictor-a-trusty-guide-falters.html | A Trusted Market Predictor Falters | False | By Floyd Norris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/05iht-design05.html | The Making of a Poster King | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/technology/virtual-assistants-raise-new-issues-of-phone-etiquette.html | Oh, for the Good Old Days of Rude Cellphone Gabbers | False | By Nick Wingfield | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/your-money/when-loved-ones-miss-a-milestone-celebration-shortcuts.html | When Family or Close Friends Miss a Milestone Celebration | False | By Alina Tugend | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/kathy-mabry-and-tom-prost-vows.html | Kathy Mabry and Tom Prost | False | By Mary K. Reinhart | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/europe/russian-court-fines-election-monitor-1000.html | Russian Court Fines Election Monitor $1,000 | False | By Ellen Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/politics/payroll-tax-exposes-rift-in-house-republican-caucus.html | House G.O.P. Is Split on Extension of Payroll Tax Cut | False | By Robert Pear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/your-money/latin-america-the-land-of-opportunity-and-caution.html | Latin America, the Land of Opportunity and Caution | False | By Paul Sullivan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/oradell-nj-living-in-town-may-activate-your-homing-device.html | Town May Activate Your Homing Device | False | By Jill P. Capuzzo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/few-avenues-for-justice-in-the-citi-case.html | Few Avenues for Justice in the Case Against Citi | False | By James B. Stewart | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/football/the-education-of-the-packers-aaron-rodgers.html | The Education of a Quarterback | False | By Greg Bishop | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-11 | https://www.nytimes.com/2011/12/11/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/read-it-again-sam.html | Read It Again, Sam | False | By David Bowman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/biden-confers-with-turkish-leaders-about-syria-and-iran.html | In Turkey, Biden Talks About Iran and Syria | False | By Mark Landler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/automobiles/even-on-the-11th-floor-theres-parking-right-out-front.html | Even on the 11th Floor, Thereâ€šÃ„Â´s Parking Right Out Front | False | By Ken Belson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/visuals.html | Visuals | False | By Steven Heller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/cooking.html | Embracing Home: Books About Cooking | False | By Corby Kummer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-antarctic.html | The Antarctic | False | By ROBERT R. HARRIS | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/gardening.html | Reliable Resources: Books About Gardening | False | By Dominique Browning | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/music-chronicle.html | Music Chronicle | False | By Colin Fleming | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/travel.html | Harsh Adventures: Books About Travel | False | By Joshua Hammer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/album-covers.html | Album Covers | False | By Peter Keepnews | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/notable-crime-books-of-2011.html | Notable Crime Books of 2011 | False | By Marilyn Stasio | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/festival-of-lights.html | Picture Books About Hanukkah | False | By Judith Shulevitz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/gifts-of-grace.html | Picture Books About Christmas | False | By Bruce Handy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/bookshelf-nativity.html | Bookshelf: Nativity | False | By Pamela Paul | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/kennedys-cuba-crises.html | Kennedyâ€šÃ„Â´s Cuba Crises | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/culinary-alliance.html | Culinary Alliance | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/hollywood-treatment.html | Hollywood Treatment | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/updike-the-incomparable.html | Updike the Incomparable | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-doors-a-lifetime-of-listening-to-five-mans-years-by-greil-marcus-book-review.html | Listening to the Doors | False | By Camille Paglia | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/sweet-judy-blue-eyes-my-life-in-music-by-judy-collins-book-review.html | Judy Collins: Sweet Soprano | False | By James Gavin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/le-freak-an-upside-down-story-of-family-disco-and-destiny-by-nile-rodgers-book-review.html | The Rock Days of Disco | False | By Robert Christgau | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-age-of-def-jam.html | The Age of Def Jam | False | By Baz Dreisinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/75-years-the-very-best-of-life-illustrated-224-pp-life-books-36-95-book-review.html | The Look of Life | False | By Meryl Gordon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/spencer-tracy-a-biography-by-james-curtis-book-review.html | Spencer Tracy: Leading Man | False | By Stephanie Zacharek | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-history-of-caricature.html | The History of Caricature | False | By Douglas Wolk | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-joys-of-bam.html | The Joys of BAM | False | By Elsa Dixler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/getting-to-carnegie-hall.html | Getting to Carnegie Hall | False | By Phillip Lopate | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-nfls-highlight-reel.html | The N.F.L.â€šÃ„Â´s Highlight Reel | False | By Marc Tracy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/howard-cosell-the-man-the-myth-and-the-transformation-of-american-sports-by-mark-ribowsky-book-review.html | Howard Cosell: Admired and Abhorred | False | By Richard Sandomir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/cecil-beaton-in-new-york.html | Cecil Beaton in New York | False | By Joseph Berger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-magic-of-magnum.html | The Magic of Magnum | False | By Jennifer Schuessler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/looking-back-in-vogue.html | Looking Back in Vogue | False | By Caroline Weber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-golden-age-of-the-paparazzi.html | The Golden Age of the Paparazzi | False | By Alexandra Jacobs | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-making-of-maus.html | The Making of â€šÃ„Â²Mausâ€šÃ„Â´ | False | By Dan Kois | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/spinoza-plums-and-why-we-draw.html | Spinoza, Plums, and Why We Draw | False | By Teju Cole | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/a-museum-in-a-book.html | A Museum in a Book | False | By Holland Cotter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/then-again-by-diane-keaton-book-review.html | Diane Keaton: Soulful, Unselfish Maturity | False | By Sheila Weller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/how-we-got-to-dessert.html | How We Got to Dessert | False | By Dawn Drzal | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/think-before-you-eat.html | Think Before You Eat | False | By Christine Muhlke | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-novelist-who-loved-food.html | The Novelist Who Loved Food | False | By Nancy Kline | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-pursuit-of-italy-a-history-of-a-land-its-regions-and-their-peoples-by-david-gilmour-book-review.html | Italyâ€šÃ„Â´s Fragile Union | False | By Brooke Allen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/rome-a-cultural-visual-and-personal-history-by-robert-hughes-book-review.html | Robert Hughes Tours Rome | False | By Francine Prose | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/into-the-silence-the-great-war-mallory-and-the-conquest-of-everest-by-wade-davis-book-review.html | The Lure of Everest | False | By Holly Morris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/miranda-july-is-in-your-house.html | Miranda July Is in Your House | False | By Lily Koppel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/holidays-in-heck-by-p-j-orourke-book-review.html | P. J. Oâ€šÃ„Â´Rourke on the Road Again | False | By Bill Scheft | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/puppet-an-essay-on-uncanny-life-by-kenneth-gross-book-review.html | Pinocchioâ€šÃ„Â´s Tribe | False | By John Rockwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/the-death-of-king-arthur-thomas-malorys-le-morte-darthur-retold-by-peter-ackroyd-book-review.html | Revisiting Camelot | False | By Christopher Benfey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/iboy-by-kevin-brooks-book-review.html | The iPhone, Weaponized | False | By Victoria Beale | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/legend-by-marie-lu-book-review.html | Post-Apocalyptic Teenagers in Love | False | By Ridley Pearson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/review/belzoni-the-giant-archaeologists-love-to-hate-by-ivor-noel-hume-book-review.html | The Archaeologist as Titan | False | By Alida Becker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/global/eu-proposal-for-fishing-industry-support-raises-eyebrows.html | E.U. Proposal for Fishing Industry Support Raises Eyebrows | False | By David Jolly | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/automobiles/a-diesel-for-the-long-haul.html | A Diesel for the Long Haul | False | By Lawrence Ulrich | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/automobiles/autoreviews/2012-volkswagen-passat-achtung-kmart-shoppers.html | Achtung, Kmart Shoppers | False | By Lawrence Ulrich | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/your-money/credit-scores/corelogics-new-credit-score-exposes-even-more-of-your-financial-life.html | A Credit Score That Tracks You More Closely | False | By Tara Siegel Bernard | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/three-books-about-coco-chanel.html | The Many Faces of Coco | False | By Lauren Lipton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/television/alan-sues-a-laugh-in-cast-mainstay-dies-at-85.html | Alan Sues, a â€šÃ„Â²Laugh-Inâ€šÃ„Â´ Cast Mainstay, Dies at 85 | False | By Daniel E. Slotnik | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/movies/agnieszka-hollands-holocaust-feature-in-darkness.html | To Tell a Dark Tale, Avoid Bright Stars | False | By Larry Rohter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/movies/henri-georges-clouzot-retrospective-at-moma.html | A French Auteurâ€šÃ„Â´s Bleak Visions of Confinement | False | By Terrence Rafferty | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/movies/homevideo/new-on-dvd-jean-luc-godards-histoire-s-du-cinema.html | A Singular View of Movie History | False | By Dave Kehr | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/automobiles/grim-findings-in-latin-crash-tests.html | Grim Findings in Latin Crash Tests | False | By Tanya Mohn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/automobiles/in-a-rollover-youre-safer-inside.html | In a Rollover, Youâ€šÃ„Â´re Safer Inside | False | By Paul Stenquist | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/africa/in-congo-t-shisekedis-strong-showing-raises-concerns.html | Firebrand Attracts Votes in Congo, Dismaying West | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/tubecrushnet-and-subway.crushnet.html | One More Thing Goes to the Web: Subway Ogling | False | By Austin Considine | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/realestate/new-jersey-in-the-region-top-agents-show-true-grit-in-a-tough-market.html | Top Agents Show True Grit in a Tough Market | False | By Antoinette Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/yemens-opposition-party-islah-faces-credibility-gap.html | Yemenâ€šÃ„Â´s Opposition May Be Caught by Its Own Double Game | False | By Kareem Fahim | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/experimenting-with-linzer-cookies-a-holiday-favorite-a-good-appetite.html | Experimenting With a Holiday Favorite | False | By Melissa Clark | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/europe/monti-to-unveil-new-austerity-plan-for-italy.html | Italian Prime Minister Is Set to Unveil New Austerity Plans | False | By Rachel Donadio | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/africa/conviction-of-jackie-selebi-ex-police-official-upheld-in-south-africa.html | Ex-Police Chief Loses Appeal of Conviction in South Africa | False | By John Eligon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/tennis/spain-gains-2-0-lead-against-argentina-in-davis-cup.html | Spain Gains 2-0 Lead Against Argentina in Davis Cup | False | By Raphael Minder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/music/philharmonic-to-present-h-k-grubers-frankenstein.html | Childâ€šÃ„Â´s Play for Voice and Orchestra | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/music/ives-sonatas-for-violin-and-piano-review.html | â€šÃ„Â²Ives: Sonatas for Violin and Pianoâ€šÃ„Â´ | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/music/apollos-singers-handel-messiah-review.html | Apolloâ€šÃ„Â´s Singers â€šÃ„Â²Handel: Messiahâ€šÃ„Â´ | False | By James R. Oestreich | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/mark-ruffalo-actor-embraces-anti-fracking-role.html | Ruffalo Embraces a Role Closer to Home | False | By Mireya Navarro | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/television/would-y-ou-rather-with-graham-norton-on-bbc-america-review.html | On This Game Show, There Is No Right Answer | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/couples-celebrate-and-renew-their-marriage-vows.html | After the Yearsâ€šÃ„Â´ Ups and Downs, Beginning Again | False | By Elaine Louie | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/at-the-end-of-the-night-simple-pasta-a-city-kitchen.html | At the End of the Night, Satisfaction | False | By David Tanis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/the-jaeger-lecoultre-reverso-watch-turns-80.html | The Only Way to Put Time in Reverse | False | By Jessica Michault | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/television/dominic-west-in-appropriate-adult-on-sundance-channel.html | From Cop to Serial Killer, With Stops Along the Way | False | By Sarah Lyall | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/solo-retreats-for-urban-professionals.html | Getting Far, Far Away From It All | False | By Hilary Stout | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/asia/03iht-lawyer03.html | Signs of an Imperfect Opening in Myanmar | False | By The International Herald Tribune | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/taste-restaurant-and-lounge-in-buchanan-ny-review.html | Nothing Succeeds Like Contentment | False | By Emily DeNitto | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/crosswords/bridge/bridge-donn-and-lee-win-kaplan-blue-ribbon-pairs.html | Two Last-Minute Partners Go On to Win a National Title | False | By Phillip Alder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/the-building-blocks-of-education.html | The Building Blocks of Education | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/an-innovative-chef-looks-south-to-oaxaca.html | An Innovative Chef Looks South to Oaxaca | False | By Stephanie Lyness | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/design/art-basel-miami-beach-review.html | Art Fair: Business Over Activism | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/jfks-legacy-as-seen-by-his-grandson.html | From J.F.K.â€šÃ„Â´s Grandson | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/from-sp-greek-debt-and-ratings.html | Greek Debt and Ratings | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/dogs-traumatized-by-war.html | Dogs Traumatized by War | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-02 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/korean-barbecue-in-a-smoke-filled-room.html | Korean Barbecue in a Smoke-Filled Room | False | By Karla Cook | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/will-china-stumble-dont-bet-on-it.html | Will China Stumble? Donâ€šÃ„Â´t Bet on It | False | By Steven Rattner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/letters-on-black-atheists-article.html | Letters | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/movies/i-am-singh-directed-by-puneet-issar-review.html | A Familyâ€šÃ„Â´s Irreparable Loss for the Crime of Being Sikh | False | By Andy Webster | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/dance/alvin-ailey-dance-in-home-at-city-center-review.html | A Tribute on World AIDS Day, With Moves From the Street and the Clubs | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/television/neverland-a-mini-series-on-syfy-review.html | Peter Pan, Before the Magic | False | By Mike Hale | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/music/daniel-harding-conducts-new-york-philharmonic-in-mahler.html | Embracing the Contradictions, Ambiguities and Anguish of Mahlerâ€šÃ„Â´s Final Work | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/theater/mcc-theater-looks-forward-to-a-home-of-its-own.html | No Place Like Home, a Theater Believes | False | By Patrick Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/music/kris-bowers-at-jazz-gallery-review.html | A Young Pianist, Holding Listeners Close | False | By Ben Ratliff | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/dance/the-barnard-project-at-new-york-live-arts-review.html | Rearranging a Few Limbs When Not Shaking Bodies | False | By Brian Seibert | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/tiny-bubbles-in-big-vintages.html | Tiny Bubbles in Big Vintages | False | By Howard G. Goldberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/la-casa-latina-in-westbury-ny-review.html | A Family Affair With Latin Roots | False | By Joanne Starkey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/movies/red-river-buckle-from-film-disappears-before-auction.html | A Howard Hawks Mystery: Case of the â€šÃ„Â²Red Riverâ€šÃ„Â´ Buckle | False | By Michael Cieply | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/africa/sudan-defense-ministers-arrest-is-sought-in-darfur-crimes.html | International Prosecutor Seeks Sudanese Officialâ€šÃ„Â´s Arrest in Darfur Violence | False | By Marlise Simons | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/elihu-vedder-voyage-on-the-nile-review.html | A View of the Nile, in Imagination and Reality | False | By Sylviane Gold | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/facebook-plans-engineering-hub-in-new-york-its-first-outside-west-coast.html | Facebook Plans Engineering Hub in City, Its First Outside West Coast | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/after-american-outcry-israel-ends-ad-campaign-aimed-at-expatriates.html | After American Jewish Outcry, Israel Ends Ad Campaign Aimed at Expatriates | False | By Isabel Kershner and Joseph Berger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/skiing/miller-takes-risks-and-this-time-they-pay-off.html | Miller Takes Risks, and This Time They Pay Off | False | By Tim Mutrie | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/at-yale-redefining-an-observer-of-the-british-colonial-empire.html | Redefining an Observer of a Burgeoning Empire | False | By Martha Schwendener | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/ncaafootball/at-28-weedens-leadership-has-kept-oklahoma-state-clicking.html | Weedenâ€šÃ„Â´s Leadership, Refined by Years, Keeps Cowboys Clicking | False | By Tom Spousta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/michigan-state-to-study-detroits-finances.html | Michigan: State to Study Detroitâ€šÃ„Â´s Finances | False | By Monica Davey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/europe/president-giorgio-napolitano-italys-quiet-power-broker.html | From Ceremonial Figure to Italyâ€šÃ„Â´s Quiet Power Broker | False | By Rachel Donadio | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/panetta-says-israel-must-mend-ties-with-arab-neighbors.html | Defense Chief Says Israel Must Mend Arab Ties | False | By Thom Shanker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/energy-environment/chinese-imports-hurt-us-solar-companies-trade-commission-says.html | Panel Says Chinese Imports Hurt U.S. Solar Firms | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/iraqis-disagree-over-bombs-intended-target.html | After an Explosion in Iraq, Competing Ideas About the Target | False | By MICHAEL S. SCHMIDT and DURAID ADNAN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/world-war-i-posters-on-display-at-cold-spring-harbor-library.html | Over Here! An Exhibition of Patriotic World War I Posters | False | By Aileen Jacobson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/american-struggles-to-keep-up-with-other-airlines.html | Once on Top, American Now Fights to Keep Up | False | By Jad Mouawad | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/been-unemployed-so-long.html | Been Down So Long ... | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/while-albany-vacations.html | While Albany Vacations | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/boom-and-bust-in-acorns-will-affect-many-creatures-including-humans.html | After Lean Acorn Crop in Northeast, Even People May Feel the Effects | False | By Ritchie S. King | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/the-true-costs-of-privacy-invasion.html | The True Costs of Privacy Invasion | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/profit-taking-inside-congress.html | Profit-Taking Inside Congress | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/baseball/with-new-stadium-and-look-marlins-bid-for-attention.html | By Raising Roof, Marlins Hope Interest Will Follow | False | By Ken Belson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/irving-berlins-white-christmas-at-the-paper-mill-playhouse-review.html | Much Like the One You Used to Know | False | By Anita Gates | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/education/us-urges-campus-creativity-to-gain-diversity.html | U.S. Urges Creativity by Colleges to Gain Diversity | False | By Sam Dillon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/theater/play-on-pentagon-papers-but-not-a-talk-about-it | Chinese Allow Play on Pentagon Papers, but Not a Talk About It | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/royal-bank-of-scotland-sells-pub-chain-to-heineken.html | Royal Bank of Scotland Sells Pub Chain to Heineken | False | By Mark Scott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/asia/pakistan-refuses-to-help-as-us-sorts-out-fatal-airstrikes.html | Pakistan Refuses to Help as U.S. Sorts Out a Fatal Attack | False | By Matthew Rosenberg and Eric Schmitt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/politics/us-offers-defense-in-operation-fast-and-furious.html | Justice Department Counters Claim That It Misled Congress in Gun Inquiry | False | By Charlie Savage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/europe/britains-gchq-uses-online-puzzle-to-recruit-hackers.html | Go Online, Beat a Puzzle and Become a British Spy | False | By John F. Burns | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/kent-tritle-a-choirmaster-who-serves-many-masters.html | A Choirmaster With Many Masters | False | By Robin Finn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/virtually-educated.html | Virtually Educated | False | By Gail Collins | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/wayne-hills-high-school-plays-for-title-minus-9-players.html | New Jersey High School Plays for Title, Minus 9 Players | False | By Harvey Araton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/washington-state-looks-at-tax-increases-to-fill-budget-gap.html | Washington State Democrats Hope Voters Have New Attitude on Taxes | False | By William Yardley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/yoga-sleuth-visits-new-york-studios-undercover.html | New Pose on the Mat: The Sleuth | False | By Mary Billard | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/politics/jobless-numbers-spur-competing-political-narratives.html | Democrats and G.O.P. Seize on Competing Narratives | False | By Richard W. Stevenson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/he-brought-him-a-head-but-not-the-right-one.html | He Brought Him a Head, but Not the Right One | False | By Michael Wilson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/nocera-its-not-just-penn-state.html | Itâ€š,Â´s Not Just Penn State | False | By Joe Nocera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/after-toll-increases-less-traffic-and-more-train-riders.html | After Tolls Rise, Less Traffic and More Train Riders Into Manhattan | False | By Christine Haughney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/nyc-bridges-hotels-and-gateway-park-bookshelf.html | Spanning New York, Old Hotels and a Reborn District | False | By Sam Roberts | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/football/giants-say-pressuring-aaron-rodgers-is-critical.html | For Giants, Pressuring Rodgers Is a Must | False | By Dave Caldwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/politics/jesse-jackson-jr-says-staff-may-have-violated-ethics-rules.html | Congressman Says Staff May Have Violated Rules | False | By Eric Lipton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/ex-boxer-edwin-viruet-says-he-was-robbed.html | He Was a Contender | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/connecticut-light-and-power-unprepared-for-northeaster-report-says.html | Connecticut Utility Faulted by Report on Storm Efforts | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/opinion/blow-newts-war-on-poor-children.html | Newtâ€š,Â´s War on Poor Children | False | By Charles M. Blow | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/football/nfl-football-roundup.html | Two-Game Suspension of Suh Is Upheld | False | By Judy Battista | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/in-ticket-fixing-case-internal-charges-against-detective-heading-inquiry.html | Detective Who Led Ticket-Fixing Inquiry Faces Internal Charges | False | By Joseph Goldstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/hoping-a-project-will-lift-staten-island.html | Economic Revival, Without the Fancy Cheese? | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/theater/reviews/elective-affinities-with-zoe-caldwell-review.html | Privilege and Poison on the Upper East Side | False | By Ben Brantley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/baseball/little-change-in-totals-in-annual-drug-report.html | Little Change in Totals in Annual Drug Report | False | By David Waldstein, Andrew Keh and Richard Sandomir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-05 | https://www.nytimes.com/2011/12/03/sports/autoracing/jim-rathmann-1960-indianapolis-500-winner-dies-at-83.html | Jim Rathmann, 1960 Indianapolis 500 Winner, Dies at 83 | False | By Douglas Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/politics/programs-tying-us-funds-to-effectiveness-are-at-risk.html | Programs That Tie Funds to Effectiveness Are at Risk | False | By Annie Lowrey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/jury-in-seabrook-trial-is-at-impasse-on-first-count.html | Jury at Impasse on First Count in Councilmanâ€š,Â´s Trial | False | By Benjamin Weiser and Colin Moynihan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/liu-plans-to-disclose-fund-raisers-names-soon.html | Facing Scrutiny, Liu Will Disclose Names of Fund-Raisers | False | By David W. Chen and Raymond Hernandez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/bloombergs-remarks-on-teachers-draw-scrutiny.html | Mayor Hits Nerve in Remarks on Class Sizes and Teachers | False | By Mary Ann Giordano and Anna M. Phillips | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-13 | https://www.nytimes.com/2011/12/03/arts/zdenek-miler-creator-of-krtek-the-mole-dies-at-90.html | Zdenek Miler, Creator of Krtek the Mole, Dies at 90 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/arts/design/federal-inquiry-into-possible-forging-of-modernist-art.html | Possible Forging of Modern Art Is Investigated | False | By Patricia Cohen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/football/jets-mangold-and-redskins-cofield-squared-off-in-high-school.html | N.F.L. Matchup That Began in High School | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/politics/william-l-waller-ex-governor-of-mississippi-dies-at-85.html | William L. Waller, Ex-Governor of Mississippi, Dies at 85 | False | By Douglas Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/business/energy-environment/new-factory-to-make-fertilizer-that-is-less-useful-in-creating-bombs.html | Plant to Make Fertilizer That Eases a Threat | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/officers-punished-for-supporting-eased-drug-laws.html | Police Officers Find That Dissent on Drug Laws May Come With a Price | False | By Marc Lacey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/at-queen-sofia-spanish-institutes-gala-a-missed-opportunity.html | In Shaking Queenâ€š,Â´s Hand, Opportunity Slips Through Fingers | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/mark-lugo-pleads-not-guilty-in-thefts-of-art-from-hotels.html | Man Pleads Not Guilty in Thefts of Art From Hotels | False | By Noah Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/science/space/scientists-are-hot-on-trail-of-exoplanets-suitable-for-life.html | Hot on Trail of â€š,Â²Just Rightâ€š,Â´ Far-Off Planet | False | By Dennis Overbye | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/as-84-square-feet-home-takes-tiny-house-movement-tinier.html | Taking the Tiny House Movement Tinier | False | By Kirk Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/income-tax-increase-for-wealthy-may-be-part-of-budget-deal-in-albany.html | Income Taxes for Wealthy May Increase in Albany Deal | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/nyregion/multiple-sclerosis-recurs-but-doesnt-dim-a-desire-to-inspire.html | A Woman&#39;s Illness Recurs, but She Still Tries to Inspire Others | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/basketball/rattled-by-trade-talk-knicks-billups-wants-to-stay-put.html | Billups, Pleased With N.B.A. Deal, Wants to Stay Put | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/pageoneplus/corrections-december-3.html | Corrections: December 3 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/asia/japan-reactor-withstood-quake-power-company-report-says.html | Japan: Reactor Withstood Quake, Power Company Report Says | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/americas/mexico-humberto-moreira-party-official-resigns.html | Mexico: Party Official Resigns | False | By Karla Zabludovsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/world/middleeast/iran-diplomats-leave-london.html | Iran: Diplomats Leave London | False | By Ravi Somaiya | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/us/politics/george-mcgovern-hospitalized-after-fall.html | McGovern Hospitalized After Fall | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/ncaafootball/sandusky-offers-his-view-on-pennsylvania-attorney-generals-investigation-of-him.html | Sandusky Describes the Steps Taken in Inquiries Over the Years | False | By Jo Becker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-03 | https://www.nytimes.com/2011/12/03/sports/ncaafootball/at-center-of-penn-state-scandal-sandusky-tells-his-own-story.html | Center of Penn State Scandal, Sandusky Tells His Own Story | False | By Jo Becker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/baseball/bankrupt-dodgers-will-benefit-from-robust-tv-marketplace.html | Bankrupt Dodgers Will Benefit From Robust TV Marketplace | False | By Richard Sandomir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/football/kevin-oconnell-third-string-quarterback-aids-jets-on-sideline.html | O&#39;Connell, Third-String Quarterback, First-String Adviser | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |