# Exhibit H81

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/baseball/in-free-agent-shopping-temptation-and-remorse.html | In Free-Agent Shopping, Temptation and Remorse | False | By Tyler Kepner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/ncaabasketball/a-college-scholarship-wrapped-in-fake-fur.html | A College Scholarship, Wrapped in Fake Fur | False | By Helene Stapinski | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/football/the-giants-have-history-as-spoilers-against-unbeaten-teams.html | The Giants Have History as Spoilers | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/in-box-is-the-business-of-ohio-state-football.html | Letters to the Editor | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/europe/europe-looks-to-imf-again-for-help-in-euro-crisis.html | Leaders Look to I.M.F., Again, as Euro Crisis Lingers | False | By Annie Lowrey and Steven Erlanger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/middleeast/25-reported-dead-in-syria-as-violent-clashes-continue.html | 25 Reported Dead in Syria as Violent Clashes Continue | False | By Nada Bakri | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/basketball/broadcast-of-good-deed-becomes-casualty-of-nba-lockout.html | Broadcast of Good Deed Becomes Casualty of N.B.A. Lockout | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/golf/professional-golfers-face-a-high-hurdle.html | For Golfers, 6-Round Fight With Huge Stakes | False | By Karen Crouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/middleeast/egypts-vote-propels-islamic-law-into-spotlight.html | Egyptâ€šÃ„Â´s Vote Puts Emphasis on Split Over Religious Rule | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/dogs-evidence-stands-as-woman-waits-in-jail.html | Dogsâ€šÃ„Â´ Evidence Stands as Woman Waits in Jail | False | By Brandi Grissom | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/health/policy/parting-shot-at-waste-by-key-obama-health-official.html | Health Official Takes Parting Shot at â€šÃ„Â²Wasteâ€šÃ„Â´ | False | By Robert Pear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/plaintiffs-lawyers-fighting-over-gulf-oil-spill-fees.html | Plaintiffsâ€šÃ„Â´ Lawyers in a Bitter Dispute Over Fees in Gulf Oil Spill Cases | False | By John Schwartz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/new-england-moves-to-preserve-a-more-recent-heritage.html | Amid Historic Homes, New England Moves to Preserve a Modern Heritage | False | By Abby Goodnough | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/politics/herman-cain-suspends-his-presidential-campaign.html | A Defiant Herman Cain Suspends His Bid for Presidency | False | By Susan Saulny | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/politics/mayors-concerned-as-redistricting-carves-up-urban-areas.html | Some Cities Object to Being Carved Up by Redistricting | False | By Michael Cooper | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/europe/biden-parries-turkish-officials-economic-boast.html | In Turkey to Strengthen Ties, Biden Refuses to Ignore a Hostâ€šÃ„Â´s Economic Boast | False | By Mark Landler | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/school-lunches-and-the-food-industry.html | How the Food Industry Eats Your Kidâ€šÃ„Ã´s Lunch | False | By LUCY KOMISAR | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sunday-review/have-american-police-become-militarized.html | When the Police Go Military | False | By Al Baker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/internet-access-and-the-new-divide.html | The New Digital Divide | False | By SUSAN P. CRAWFORD | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/riding-the-republican-roller-coaster.html | Riding the Republican Roller Coaster | False | By Arthur S. Brisbane | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/douthat-the-decadent-left.html | The Decadent Left | False | By Ross Douthat | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/in-pakistan-ungoverned-zones.html | Cities Beyond the Law | False | By STEVE INSKEEP | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/riot-gears-evolution.html | Riot Gearâ€šÃ„Ã´s Evolution | False | By CHI BIRMINGHAM and ALEX S. VITALE | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/kelly-slater.html | Kelly Slater | False | By Kate Murphy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/friedman-this-is-a-big-deal.html | This is a Big Deal | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/dowd-out-of-africa-and-into-iowa.html | Out of Africa and Into Iowa | False | By Maureen Dowd | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/kristof-gifts-that-say-you-care.html | Gifts That Say You Care | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/britains-failed-experiment-repeated.html | Britainâ€šÃ„Ã´s Failed Experiment, Repeated | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/what-about-premium-support.html | What About Premium Support? | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/remember-kyoto-most-nations-dont.html | Remember Kyoto? Most Nations Donâ€šÃ„Ã´t | False | By Robert B. Semple Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/irans-first-great-satan-was-england.html | Iranâ€šÃ„Ã´s First Great Satan Was England | False | By Stephen Kinzer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/bruni-and-now-professor-gingrich.html | And Now ... Professor Gingrich | False | By Frank Bruni | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/actual-conversation-so-yesterday.html | Talking Face to Face Is So ... Yesterday | False | By Dominique Browning | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/powerball.html | Powerball! | False | By JESSE KORNBLUTH | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/tennis/doubles-win-keeps-argentina-alive-in-davis-cup.html | Exposing Spainâ€šÃ„Ã´s Flaw, Argentina Stays Alive | False | By Raphael Minder | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/hockey/derek-boogaard-a-boy-learns-to-brawl.html | Derek Boogaard: A Boy Learns to Brawl | False | By John Branch | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-09 | https://www.nytimes.com/2011/12/03/us/t-franklin-williams-early-geriatric-specialist-dies-at-89.html | T. Franklin Williams, Early Geriatric Specialist, Dies at 89 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/voting-rights-and-texas.html | Voting Rights and Texas | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sunday-review/the-junking-of-the-postal-service.html | The Junking of the Postal Service | False | By Elisabeth Rosenthal | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/im-sorry-the-scariest-words-in-politics.html | I'm Sorry: The Scariest Words in Politics | False | By James Traub | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/sunday-dialogue-higher-taxes-or-lower.html | Sunday Dialogue: Higher Taxes, or Lower? | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/opinion/sunday/our-microbiomes-ourselves.html | Our Microbiomes, Ourselves | False | By Carl Zimmer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/crosswords/chess/chess-awonderliang-wins-world-youth-chess-championship.html | 8-Year-Old American Wins a World Youth Championship | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/death-cap-mushrooms-growing-in-abundance-in-the-bay-area.html | A Danger in Plain Sight but Oh So Alluring, the Death Cap Is Here in Abundance | False | By Katharine Mieszkowski | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/san-francisco-schools-tackle-truancy-with-innovation.html | On Land and in the Bay, Innovation Tackles Truancy | False | By Trey Bundy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/in-san-francisco-sea-life-sculptures-deter-skateboarders.html | Sea Life Skate Stoppers | False | By Louise Rafkin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/cafe-gratitude-chain-closing-in-northern-california.html | Café's Gratitude Chain Is Closing in the Region, Prompting Jeers as Well as Tears | False | By Reyhan Harmanci | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/chelsea-clinton-living-up-to-the-family-name.html | Chelsea Clinton, Living Up to the Family Name | False | By Amy Chozick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/middleeast/camp-bucca-in-iraq-once-a-prison-base-now-houses-a-hotel.html | A New Hotel, Where the Stay Used to Be Mandatory | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/many-texas-republicans-in-washington-hold-back-on-presidential-endorsements.html | Many Texas Republicans in Washington Hold Back on Presidential Endorsements | False | By Elizabeth Titus | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/when-r-on-the-texas-ballot-may-not-be-enough.html | When 'R' on the Ballot May Not Be Enough | False | By Ross Ramsey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/from-indie-record-stores-holiday-gift-thoughts.html | From Indie Record Stores, Holiday Gift Thoughts | False | By Andy Langer | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/cook-county-refines-tools-to-fight-shoplifting.html | Cook County Refines Tools to Fight Shoplifting | False | By David Greising | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/asia/for-afghan-us-accord-night-raids-are-a-sticking-point.html | For a Long-Term Afghan-American Accord, Night Raids Are a Sticking Point | False | By Rod Nordland | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/books/publishers-gild-books-with-special-effects-to-compete-with-e-books.html | Selling Books by Their Gilded Covers | False | By Julie Bosman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/the-economy-is-painful-even-in-high-school.html | The Economy Is Painful in Skokie, Even in High School | False | By James Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/plan-to-close-or-restructure-21-chicago-schools-draws-quick-reaction.html | Plan to Close or Restructure 21 Chicago Schools Draws Quick Reaction | False | By Rebecca Vevea | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/asia/abductees-daughter-speaks-of-korean-war-kidnappings.html | An Abducteeâ€šÃ„´s Daughter Speaks Out About an Unhealed Korean Wound | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-03 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/minnie-minoso-gets-another-shot-at-baseball-hall-of-fame.html | First Latino White Sox Star Gets Another Shot | False | By Dan McGrath | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/asia/myanmar-uses-law-to-stifle-dissent-activists-say.html | Myanmarâ€šÃ„´s Courts Subvert Rule of Law, Activists Say | False | By The New York Times | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/business/know-what-youre-protesting-economic-view.html | Know What Youâ€šÃ„´re Protesting | False | By N. Gregory Mankiw | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/world/americas/us-drug-agents-launder-profits-of-mexican-cartels.html | U.S. Agents Launder Mexican Profits of Drug Cartels | False | By Ginger Thompson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/business/ruth-simmons-of-brown-university-on-amiable-leadership.html | I Was Impossible, but Then I Saw How to Lead | False | By Adam Bryant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/business/in-rock-hall-of-fame-vote-a-battle-of-industry-egos.html | Battle of the Bands (and Egos) for the Rock Hall of Fame | False | By Janet Morrissey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/politics/dan-boren-oklahoma-lawmaker-shares-in-gas-field-bounty.html | As Gas Riches Remake Plains, Lawmaker Shares in Bounty | False | By Eric Lipton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/business/secrets-of-the-bailout-now-told.html | Secrets of the Bailout, Now Told | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/betty-haas-pfister-dies-at-90-wartime-pilot-with-passion-for-flight.html | Betty Haas Pfister, a Woman With Wings, Dies at 90 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/politics/jon-huntsmans-cash-poor-campaign-gets-help-from-father.html | Huntsman Campaign Gets Aid From Group Tied to Father | False | By Jim Rutenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/from-a-cold-apartment-to-a-utica-college-dormitory.html | From a Cold Apartment to a Utica College Dormitory | False | By Channing Joseph | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/skiing/switzerlands-sandro-viletta-wins-mens-world-cup-super-g.html | Inspired by Bode Miller, a Bold Victory | False | By Tim Mutrie | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/ncaafootball/no-1-lsu-routs-georgia-for-sec-crown.html | L.S.U. Moves a Step Closer to Perfection | False | By Ray Glier | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/business/nobel-winners-in-economics-the-reluctant-celebrities.html | Good Morning. Youâ€šÃ„Â´re Nobel Laureates. | False | By Jeff Sommer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/business/ajax-dilemma-looks-at-fundamental-fairness.html | That Eternal Question of Fairness | False | By Nancy F. Koehn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/your-money/currency-hedging-has-many-ifs-for-investors.html | Those Euro Bets Have Many Ifs | False | By Paul J. Lim | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/jobs/working-out-inside-the-office.html | Donâ€šÃ„Â´t Just Sit There, Work Out at Your Desk | False | By Eric V Copage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/business/lie-detection-software-parses-the-human-voice.html | Software That Listens for Lies | False | By Anne Eisenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/business/letters-women-at-the-forefront-of-union-leadership.html | Letters: Women at the Forefront of Union Leadership | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/jobs/rob-lynch-of-vsp-global-on-taking-care-of-new-employees.html | Welcoming the New Folks | False | By Rob Lynch | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/us/politics/gop-hopefuls-pressed-to-prove-their-conservatism.html | Republican Candidates Pressed to Prove Their Conservatism | False | By Jim Rutenberg and Trip Gabriel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/pageoneplus/corrections-december-4.html | Corrections: December 4 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/lauren-scarantino-brian-hulla-weddings.html | Lauren Scarantino, Brian Hulla | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/katie-rouff-john-ward-iv-weddings.html | Katie Rouff and John Ward IV | False | By John Harney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/leah-altman-todd-soiefer-weddings.html | Leah Altman, Todd Soiefer | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/catherine-lauto-neil-martin-weddings.html | Catherine Lauto, Neil Martin | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/susan-meyers-kevin-clerkin-weddings.html | Susan Meyers, Kevin Clerkin | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/casey-flaherty-jose-banos-iii-weddings.html | Casey Flaherty, Jose BaáˆsÂ±os III | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/benjamin-schlechter-kevin-bolduc-weddings.html | Benjamin Schlechter, Kevin Bolduc | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/alyson-sachs-joseph-schwartz-weddings.html | Alyson Sachs, Joseph Schwartz | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/betty-tsan-benjamin-ngo-weddings.html | Betty Tsan and Benjamin Ngo | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/heather-abramson-david-symons-weddings.html | Heather Abramson and David Symons | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/logan-clare-michael-weiss-weddings.html | Logan Clare and Michael Weiss | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/charlotte-hillman-drew-warshaw-weddings.html | Charlotte Hillman, Drew Warshaw | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/mary-voehl-damien-hirsch-weddings.html | Mary Voehl, Damien Hirsch | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/ginette-lospinoso-matthew-dean-weddings.html | Ginette Lospinoso, Matthew Dean | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/samantha-topping-john-gellert-weddings.html | Samantha Topping and John Gellert | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/elana-hoenig-david-glasner.html | Elana Hoenig, David Glasner | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/fashion/weddings/jacqueline-bork-eric-ginsberg-weddings.html | Jacqueline Bork and Eric Ginsberg | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/ncaafootball/oklahoma-state-makes-its-case-point-by-point.html | Oklahoma State Makes Its Case, Point by Point | False | By Tom Spousta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/sports/cotto-stops-margarito-in-a-rematch.html | Cotto Stops Margarito in Rematch | False | By Greg Bishop | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/global/palm-oil-companies-slow-in-meeting-sustainability-goal.html | Palm Oil Companies Slow in Meeting Sustainability Goal | False | By Sara Schonhardt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/technology/05iht-italia05.html | Steering Telecom Italia With a Steady Hand | False | By Kevin J. OââˆšÃ„Ã´Brien | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/soccer/05iht-soccer05.html | To Keeping the Faith, and Feeding the Yak | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/asia/japanese-poll-finds-a-rush-of-good-will-for-us.html | Japan Poll Finds Record Good Will for U.S. | False | By Martin Fackler | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/global/china-signals-reluctance-to-rescue-eu.html | China Signals Reluctance to Rescue E.U. | False | By Keith Bradsher | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/asia/05iht-educSide05.html | Staff Cuts in Australia Worry Academics and Students | False | By Liz Gooch | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/05iht-edletmon05.html | Politics as Usual | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/europe/mario-monti-of-italy-calls-cabinet-to-consider-austerity-measures.html | Italyâ€šÃ„´s Leader Unveils Radical Austerity Measures | False | By Rachel Donadio | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-04 | https://www.nytimes.com/2011/12/04/arts/music/evgeny-starodubtsev-piano-recital-review.html | â€šÃ„´Evgeny Starodubtsev: Piano Recitalâ€šÃ„´ | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/asia/china-clamps-down-on-even-a-by-the-book-campaign.html | Alarmed by Independent Candidates, Chinese Authorities Crack Down | False | By Sharon LaFraniere | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/design/leonardo-da-vinci-blockbuster-at-national-gallery-in-london.html | Long Lines and Scalpers: Rock Star? No, Leonardo | False | By Carol Vogel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/science/earth/record-jump-in-emissions-in-2010-study-finds.html | Carbon Emissions Show Biggest Jump Ever Recorded | False | By Justin Gillis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/asia/obama-offers-condolences-in-deaths-of-pakistani-troops.html | Obama Offers â€šÃ„´Condolencesâ€šÃ„´ in Deaths of Pakistanis | False | By John H. Cushman Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/europe/05iht-educEede05.html | M.B.A. Graduates With a Social Conscience | False | By D.D. GUTTENPLAN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/middleeast/05iht-educBriefs05.html | Israeli Entrepreneur Opens Online University in West Bank | False | By D.D. GUTTENPLAN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/soccer/socrates-brazilian-soccer-star-dies-at-57.html | Sˆâ€šÃ´â€°Â¥crates, Brazilian Soccer Star and Activist, Dies at 57 | False | By Simon Romero | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/europe/russians-vote-governing-party-claims-early-victory.html | Majority for Putinâ€šÃ„´s Party Narrows in Rebuke From Voters | False | By David M. Herszenhorn and Ellen Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/books/parallel-stories-a-novel-by-peter-nadas-review.html | Lives Crisscross Through Tumult in Hungary | False | By Adam Langer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/us/politics/behind-the-scenes-at-the-fox-news-forum.html | Behind the Scenes at a Forum for Republican Candidates | False | By Jim Rutenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/music/avanti-ensemble-in-finnish-works-at-zankel-hall-review.html | Where the Tangoâ€šÃ„´s Heat Finds a Home in the Sauna | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/crosswords/bridge/reisinger-board-a-match-at-nationals-in-seattle-bridge.html | At Fall Nationals, a Redouble Wins a Board | False | By Phillip Alder | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/football/jets-defeat-redskins-to-improve-afc-playoff-standing.html | Jets Still in Running for A.F.C. Berth After Ragged Win Against the Redskins | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/television/on-the-trail-of-a-murderer-still-alarmingly-at-large.html | On the Trail of a Murderer Still Alarmingly at Large | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/movies/filmmakers-clash-over-access-to-interviews-on-west-memphis-3.html | Films Clash Over Access in Crime Case | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/television/ti-tiny-the-family-hustle-on-vh1-review.html | After Prison, a Squeaky-Clean Return to Reality | False | By Jon Caramanica | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/television/the-mortified-sessions-on-the-sundance-channel-review.html | Stars Peruse a Shoeboxâ€šÃ„Ã´s Worth of Childhood Memories | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/music/kalichstein-laredo-robinson-trio-at-zankel-hall-review.html | Bent Notes Suffused With Blues | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/television/abc-daytime-chief-to-leave-network.html | ABC Daytime Chief to Leave Network | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/music/town-hall-season-is-announced.html | Town Hall Season Is Announced | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/asia/more-leaks-from-fukushima-daiichi-nuclear-plant.html | More Radioactive Water Leaks at Japanese Plant | False | By Hiroko Tabuchi and Martin Fackler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/hockey/derek-boogaard-blood-on-the-ice.html | Derek Boogaard: Blood on the Ice | False | By John Branch | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/theater/footnotes.html | Footnotes | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/dance/heist-project-by-belinda-mcguire-at-joyce-soho-review.html | One Woman, Three Works | False | By Gia Kourlas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/music/camane-sings-fado-at-bam-in-next-wave-festival-review.html | A Fado Traditionalist, Embracing Torment, Suffering and Song | False | By Jon Pareles | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/education/increase-in-pay-for-presidents-at-private-colleges.html | Private-College Presidents Getting Higher Salaries | False | By Tamar Lewin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/dance/alvin-ailey-american-dance-theater-at-city-center-review.html | Couples Loving and Fighting Between Multiple Pirouettes | False | By Brian Seibert | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/movies/melancholia-picks-up-european-film-awards.html | â€šÃ„Ã²Melancholiaâ€šÃ„Ã´ Picks Up European Film Awards | False | By Melena Ryzik | 2012-05-31 | TX 6-789-920 | |
| 2011-12-04 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/music-united-couple-now-it-helps-survivor-cope.html | Music United Couple; Now It Helps Surviving Spouse Cope | False | By JUSTIN G. SULLIVAN | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/cities-suburbs-and-changing-attitudes.html | Cities, Suburbs and Changing Attitudes | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/the-law-school-experience.html | The Law School Experience | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/pfizers-investments.html | Pfizer€šÃ„Ã´s Investments | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/media/new-npr-chief-faces-challenges-on-all-sides.html | New NPR Chief Faces Tough Landscape | False | By Elizabeth Jensen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/saving-the-postal-service-in-the-internet-age.html | Saving the Postal Service in the Internet Age | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/basketball/stephon-marbury-finding-success-and-serenity-in-china.html | Away From N.B.A., Finding Success and Serenity in China | False | By William C. Rhoden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/global/qatar-has-world-in-its-sights-for-power-projects.html | Qatar Has World in Its Sights for Power Projects | False | By Dania Saadi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/technology/google-chairman-gets-a-chance-to-make-his-case.html | Google Chairman Gets a Chance to Make His Case in Europe | False | By James Kanter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/ncaabasketball/uconn-pledge-of-allegiance-policy-get-mixed-reaction.html | At UConn, Teaming Pledge and Anthem, to Mixed Reviews | False | By Jerã"šã© Longman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/us/eat-more-kale-t-shirts-challenged-by-chick-fil-a.html | Chicken Chain Says Stop, but T-Shirt Maker Balks | False | By Jess Bidgood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/football/in-final-seconds-packers-remain-perfect.html | Packers Are Unbeaten; Giants Are Unbowed | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/in-europe-a-week-of-big-meetings-on-the-debt-crisis.html | Investors Anticipate Clearer Picture From Europe | False | By Nelson D. Schwartz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/golf/tiger-woods-wins-chevron-world-challenge-by-1-stroke.html | After Two-Year Drought, Woods Wins With Flourish | False | By Karen Crouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/us/occupy-dc-stopped-from-putting-up-a-building.html | 31 Are Arrested at Occupy D.C. Building Site | False | By Charlie Savage and John H. Cushman Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/drone-submarines-add-eyes-for-nyc-harbor-police.html | Underwater Drones Giving More Eyes to Police Harbor Unit as Searches Grow | False | By Al Baker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/bring-health-care-home.html | Bring Health Care Home | False | By Jack Resnick | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/us/eddie-long-beleaguered-church-leader-to-stop-preaching.html | Charismatic Church Leader, Dogged by Scandal, to Stop Preaching for Now | False | By Kim Severson and Robbie Brown | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/send-in-the-clueless.html | Send in the Clueless | False | By Paul Krugman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/ncaafootball/ground-attack-carries-lsu-and-alabama-to-title-game.html | Weekly Grind Pays Off in a Rematch for the Title | False | By Ray Glier | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/another-animal-escapes-but-this-time-city-shrugs.html | What, Is It Because Heâ€šÂ„Â´s Slow? This Time, an Animal Escape Elicits Shrugs | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/europe/leaders-struggle-for-deal-to-keep-euro-intact.html | Leaders Piece Together an Effort to Keep the Euro Intact | False | By Steven Erlanger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/education/lessons-in-coping-with-deployments-at-camp-lejeune.html | Lessons in Coping for Children of Deployed | False | By Michael Winerip | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/billys-antiques-is-losing-its-tent-vestige-of-an-older-bowery.html | Tent to Vanish, Taking With It Some Bowery Spirit | False | By Colin Moynihan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/why-school-choice-fails.html | Why School Choice Fails | False | By Natalie Hopkinson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/football/packers-win-over-giants-exposed-weakness.html | Another Win, but a Blueprint for Defeat | False | By Judy Battista | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/media/its-not-american-idol-but-the-x-factor-has-its-audience.html | â€šÂ„Â²The X Factorâ€šÂ„Â´ Connects With Its Audience | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/health/research/dr-lloyd-j-old-cancer-researcher-dies-at-78.html | Lloyd J. Old, Champion of Using Cells to Fight Cancer, Dies at 78 | False | By Paul Vitello | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/what-gingrich-didnt-learn-in-congo.html | What Gingrich Didnâ€šÂ„Â´t Learn in Congo | False | By Adam Hochschild | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/andrew-cuomo-calls-for-stimulus-package-in-addition-to-tax-reform.html | Cuomo Pushes New Tax Rates for Big Earners | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/media/at-time-inc-a-leader-to-help-it-fit-the-new-digital-order.html | Print Empire Embraces a New Order | False | By David Carr | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/theater/judd-woldin-pianist-and-composer-of-raisin-score-dies-at-86.html | Judd Woldin, â€šÂ„Â²Raisinâ€šÂ„Â´ Score Composer, Dies at 86 | False | By Bruce Weber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/health/policy/fetal-heartbeat-bill-splits-anti-abortion-forces.html | Anti-Abortion Groups Are Split on Legal Tactics | False | By Erik Eckholm | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/pain-in-the-public-sector.html | Pain in the Public Sector | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/us/in-arizona-rare-sightings-of-ocelots-and-jaguars.html | In Southern Arizona, Rare Sightings of Ocelots and Jaguars Send Shivers | False | By Marc Lacey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/a-broken-dangerous-system.html | A Broken, Dangerous System | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/a-surprising-conversation-metropolitan-diary.html | A Surprising Conversation | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/technology/khan-academy-blends-its-youtube-approach-with-classrooms.html | Online Learning, Personalized | False | By Somini Sengupta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/undermining-the-executive-branch.html | Undermining the Executive Branch | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/middleeast/blast-leveling-base-seen-as-big-setback-to-iran-missiles.html | Explosion Seen as Big Setback to Iranâ€šÃ„Âˆs Missile Program | False | By David E. Sanger and William J. Broad | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/where-schools-fall-short.html | Where Schools Fall Short | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/theater/reviews/cillian-murphy-in-misterman-by-enda-walsh-review.html | The Force of a Personality Can Conjure Up a World | False | By Ben Brantley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/theater/reviews/cherry-orchard-with-tartarro-at-classic-stage-review.html | Breaking the Fourth Wall to Let Chekhov Out | False | By Ben Brantley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/media/history-channel-and-fios-try-selling-items-instantly-via-tv.html | With a Click of the Remote, Impulse Purchases | False | By Tanzina Vega | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/city-cracks-down-on-washington-square-park-performers.html | City Cracking Down on Performers in Washington Square Park | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/us/politics/gingrich-surges-but-romney-organization-is-stronger.html | Despite Surge, Gingrich Faces Major Hurdles | False | By Trip Gabriel and Jeff Zeleny | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/reasons-to-stop-a-utility-merger.html | Reasons to Stop a Utility Merger | False | By Rob Cox and Robert Cyran | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/economic-reports-this-week.html | Economic Reports This Week | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/education/clayton-spencer-harvard-vice-president-to-lead-bates-college.html | Vice President of Harvard Will Lead Bates College | False | By The New York Times | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/at-radio-and-tv-outlets-a-little-known-trove-of-kudos-and-complaints.html | At TV and Radio Outlets, Little-Known Trove of Kudos and Complaints | False | By Meredith Hoffman | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/europe/for-turkey-lure-of-european-union-is-fast-fading.html | For Turkey, Lure of Tie to Europe Is Fading | False | By Dan Bilefsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/nyregion/plan-to-close-westchesters-nature-centers-meets-resistance.html | Plan to Close Westchester€šÃ‚Ã´s Nature Centers Meets Resistance | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/business/media/clear-channel-and-cumulus-form-daily-deal-alliance.html | Two Giant Radio Groups Form Daily-Deal Alliance | False | By Ben Sisario | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/europe/biden-tries-to-reassure-allies-of-us-support.html | Biden, in Visits to Middle East and Europe, Tries to Reassure Allies of U.S. Support | False | By Mark Landler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/science/celebrating-the-titanic-at-100-by-going-to-see-it.html | Plunging Deep (in Pockets) to See Titanic at 100 | False | By William J. Broad | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/sports/baseball/reyes-a-longtime-met-is-set-to-leave-for-the-marlins.html | Reyes, Longtime Mets Star, Is Set to Join the Marlins | False | By Andrew Keh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/middleeast/amid-threats-united-states-tightens-security-in-baghdad.html | U.S. Tightens Its Security in Baghdad | False | By Jack Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/world/middleeast/blast-near-british-embassy-in-bahrain.html | Blast in Bahrain Near British Post | False | By The New York Times | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/us/kennedy-center-honors-for-5-towering-careers.html | Kennedy Center Honors Five Virtuosos | False | By Ashley Southall and Emmarie Huetteman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/technology/xbox-live-challenges-the-cable-box.html | Xbox Live Challenges Cable Box | False | By Nick Wingfield and Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/science/sending-of-sexual-images-by-minors-not-as-prevalent-as-thought-study-finds.html | Sending of Sexual Images by Minors Isn€šÃ‚Ã´t as Prevalent as Expected, Study Finds | False | By Anahad O'€šÃ‚Ã´Connor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/arts/television/comparing-fred-armisens-snl-obama-to-dana-carveys-bush.html | Comedians in Chief Mustn€šÃ‚Ã´t Be Prudent | False | By Jason Zinoman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/pageoneplus/corrections-december-5-2011.html | Corrections: December 5 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/europe/leaders-piece-together-an-effort-to-keep-the-euro-intact.html | Sarkozy and Merkel Push for Changes to Europe Treaty | False | By Steven Erlanger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/europe/julian-assange-renews-bid-to-avoid-extradition.html | WikiLeaks Founder Can Make Final Bid to Avoid Extradition | False | By Ravi Somaiya and Alan Cowell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-05 | https://www.nytimes.com/2011/12/05/opinion/05iht-olddec05.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/europe/russian-parliamentary-elections-criticized-by-west.html | Voters Watch Polls in Russia, and Fraud Is What They See | False | By Michael Schwirtz and David M. Herszenhorn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/soccer/06iht-soccer06.html | Playing the Game of His, and Our, Dreams | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/06iht-Lacuesta06.html | Miquel Barcelàˆšàˆ‰à¹â€™s African Adventure | False | By Raphael Minder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/fashion/06iht-fvalentino06.html | Valentino Virtual Fashion Museum Opens Its Doors | False | By Suzy Menkes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/middleeast/new-violence-erupts-in-yemeni-city.html | New Violence Erupts in Yemeni City | False | By Kareem Fahim | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/africa/global-witness-quits-group-on-blood-diamonds.html | Global Witness Quits Group on â€šÃ„Â²Blood Diamondsâ€šÃ„Â´ | False | By John Eligon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/middleeast/syria-says-it-will-allow-arab-observer-mission.html | Syria Offers to Allow Observers, With Strings | False | By Nada Bakri | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/fashion/06iht-fage06.html | 'Big O' Birthdays for Generations of Designers | False | By Suzy Menkes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/baseball/madoff-had-everything-to-do-with-reyess-leaving-george-vecsey.html | Madoff Had Everything to Do With Reyesâ€šÃ„Â´s Leaving | False | By George Vecsey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/cohen-come-home-to-israel.html | Come Home to Israel | False | By Roger Cohen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/asia/afghans-tell-conference-they-need-aid-for-at-least-another-decade.html | At Conference, Afghans Say Theyâ€šÃ„Â´ll Need Aid for Years | False | By Steven Lee Myers and Rod Nordland | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/pakistan-afghan-border-skirmishes.html | Pakistan-Afghan Border Skirmishes | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/space/astronomers-find-biggest-black-holes-yet.html | Astronomers Find Biggest Black Holes Yet | False | By Dennis Overbye | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/next-day-mail-faces-postal-service-will-slow-first-class-mail.html | Next-Day Mail Faces Postal Service Cuts | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/southbury-conn-adjusts-to-aging-population.html | Graying Town Builds a Life Beyond Bingo | False | By Peter Applebome | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/music/from-amy-winehouses-archives-lioness-new-music.html | Chipper Remnants of a Life Turned Sour | True | By Jon Pareles, Jon Caramanica and Nate Chinen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/baseball/santo-elected-to-hall-a-year-too-late-to-enjoy.html | Bittersweet Moment as Santo Is Elected to the Hall | False | By Richard Sandomir | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/asia/south-korea-and-us-differ-on-nuclear-enrichment.html | South Korea and U.S. Differ on Nuclear Enrichment | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/ethicist-child-vaccinations.html | A Spouse´sÂ„Â´s Bill of Rights | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/china-scrambles-for-high-tech-dominance.html | Power in Numbers: China Aims for High-Tech Primacy | False | By David Barboza and John Markoff | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/asia/traffic-accident-wrecks-a-dozen-luxury-cars-in-japan.html | In Sports Car Pileup, a Spotlight on Japan´sÂ„Â´s Rich | False | By Martin Fackler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/perfumers-turn-to-scents-of-candy-skin-deep.html | A Little Confection Behind the Ear | False | By Kayleen Schaefer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/football/rule-change-leads-to-more-touchbacks-than-anticipated-nfl-fast-forward.html | Stifling Returns Beyond Expectations | False | By Judy Battista | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/global/despite-praise-for-its-austerity-ireland-and-its-people-are-being-battered.html | In Ireland, Austerity Is Praised but Painful | False | By Liz Alderman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/politics/obama-challenges-gop-on-payroll-tax-stance.html | Democrats Say They Will Try Again on Payroll Tax | False | By Robert Pear and Helene Cooper | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/daphne-koller-technology-as-a-passport-to-personalized-education.html | Death Knell for the Lecture: Technology as a Passport to Personalized Education | False | By Daphne Koller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/drew-endy-better-computing-for-the-things-we-care-about-most.html | Taking Faster and Smarter to New Physical Frontiers | False | By Drew Endy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/nato-and-russia-can-defend-together.html | NATO and Russia Can Defend Together | False | By Anders Fogh Rasmussen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/stefan-savage-girding-for-digital-threats-we-havent-imagined-yet.html | In Planning Digital Defenses, the Biggest Obstacle Is Human Ingenuity | False | By Stefan Savage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/larry-smarr-an-evolution-toward-a-programmable-world.html | An Evolution Toward a Programmable Universe | False | By Larry Smarr | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/middleeast/egyptian-runoffs-losing-momentum.html | Turnout Falls as Egypt Casts Runoff Ballots | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/joichi-ito-innovating-by-the-seat-of-our-pants.html | In an Open-Source Society, Innovating by the Seat of Our Pants | False | By Joichi Ito | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/theodor-holm-nelson-on-the-information-superhighway-destination-unknown.html | Full Speed Ahead, Without a Map, Into New Realms of Possibility | False | By Theodor Holm Nelson | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/scott-aaronson-quantum-computing-promises-new-insights.html | Quantum Computing Promises New Insights, Not Just Supermachines | False | By Scott Aaronson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/sebastian-thrun-self-driving-cars-can-save-lives-and-parking-spaces.html | Leave the Driving to the Car, and Reap Benefits in Safety and Mobility | False | By Sebastian Thrun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/in-riverdale-more-for-sale-signs-than-sales.html | In Riverdale, More â€šÃ„ÃºFor Saleâ€šÃ„Ã¹ Signs Than Sales | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/middleeast/threatened-by-new-sanctions-iran-warns-of-250-oil.html | Iran, Facing New Sanctions, Warns of Oil at $250 a Barrel | False | By Rick Gladstone | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/global/sp-warns-europe-of-ratings-downgrades.html | S&P. Warns Euro Zone of Ratings Downgrades | False | By Graham Bowley and Julie Creswell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/hockey/derek-boogaard-a-brain-going-bad.html | Derek Boogaard: A Brain â€šÃ„Â²Going Badâ€šÃ„Â¹ | False | By John Branch | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/music/blair-mcmillen-plays-morton-feldman-at-bargemusic-review.html | Softly, Softly, Like the Lapping of Waves | False | By Steve Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/tough-questions-for-express-scripts-medco-merger.html | Concerns Over Merger in Pharmacy | False | By Reed Abelson and Natasha Singer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/dance/undance-by-wayne-mcgregor-and-friends-in-london-review.html | 3 Modern Collaborators Add a Victorian Shadow | False | By Roslyn Sulcas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/design/museum-of-the-confederacy-and-others-depict-the-lost-cause.html | The South Reinterprets Its â€šÃ„Â²Lost Causeâ€šÃ„Â¹ | False | By Edward Rothstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/theater/a-christmas-story-the-musical-aims-to-become-a-franchise.html | That Wish for a BB Gun, Set to Song and Dance | False | By Erik Piepenburg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/music/chamber-music-society-of-lincoln-center-at-kaplan-penthouse-review.html | Tchaikovsky Rendered Anew, Steadily and Elegantly | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/africa/ivory-coasts-laurent-gbagbo-appears-before-hague-court.html | Former Ivory Coast Strongman Appears at Hague Court | False | By Marlise Simons and Adam Nossiter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/music/messiah-by-the-pittsburgh-symphony-orchestra-review.html | Handel, Illustrated With Americana | False | By James R. Oestreich | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/david-patterson-enlist-computer-scientists-in-cancer-fight.html | Computer Scientists May Have What It Takes to Help Cure Cancer | False | By DAVID PATTERSON | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/europe/perceptions-of-migration-clash-with-reality-report-finds.html | Perceptions of Migration Clash With Reality, Report Finds | False | By Caroline Brothers | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/books/love-goes-to-buildings-on-fire-by-will-hermes-review.html | When Dreamers Were Breaking the Music Apart | False | By David Gates | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/as-the-republican-race-heats-up.html | As the Republican Race Heats Up | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/movies/caitlin-plays-herself-review.html | Exposing Self (and Skin) | False | By Paul Brunick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/mind-games-testing-your-willpower.html | Mind Games: Testing Your Willpower | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-05 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/yvette-l-campbell-new-president-of-harlem-school-of-the-arts.html | At Harlem Arts School, New Chief Hits Her Stride | False | By Felicia R. Lee | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/americas/lawmakers-to-open-inquiry-on-undercover-dea-operation.html | Lawmakers to Open an Inquiry on Undercover Drug Operation | False | By Ginger Thompson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/politics/campaign-2012-when-gingrichs-big-thoughts-backfire.html | When Gingrichâ€šÃ„´s Big Thoughts Backfire | False | By Trip Gabriel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/lean-start-ups-reach-beyond-silicon-valleys-turf.html | With a Leaner Model, Start-Ups Reach Further Afield | False | By Steve Lohr | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/on-facebook-nypd-officers-malign-west-indian-paradegoers.html | N.Y.C. Police Maligned Paradegoers on Facebook | False | By William Glaberson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/football/nfl-sued-by-ex-players-over-painkiller-toradol.html | Ex-Players Suing N.F.L Over Use of Painkiller | False | By Ken Belson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/fertile-ground-in-africa-for-computer-science-to-take-root.html | Vast and Fertile Ground in Africa for Science to Take Root | False | By G. Pascal Zachary | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/foster-children.html | Foster Children | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/creating-artificial-intelligence-based-on-the-real-thing.html | Creating Artificial Intelligence Based on the Real Thing | False | By Steve Lohr | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/global/wal-mart-hears-a-familiar-complaint-in-india.html | Wal-Mart Debate Rages in India | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/george-dyson-looking-backward-to-put-new-technology-in-focus.html | Looking Backward to Put New Technologies in Focus | False | By Claudia Dreifus | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/silicons-possible-successors-include-carbon-nanotubes.html | A High-Stakes Search Continues for Siliconâ€šÃ„´s Successor | False | By John Markoff | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/out-of-neal-stephensons-imagination-came-a-new-online-world.html | Out of a Writerâ€šÃ„´s Imagination Came an Interactive World | False | By John Schwartz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/advancing-womens-rights.html | Advancing Womenâ€šÃ„´s Rights | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/skiing/vonn-leaning-on-family-during-divorce.html | Vonn Leaning on Family for Support | False | By Bill Pennington | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/jury-in-councilmans-trial-says-it-is-divided-and-at-an-impasse-on-all-12-counts.html | Jury in Councilmanâ€šÃ„â€s Trial Says Its Split Has Widened | False | By Benjamin Weiser and Colin Moynihan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/small-classes-unimportant-to-bloomberg-gotham.html | A Mayor Sure of Himself, if Nothing Else | False | By Michael Powell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/football/season-full-of-injuries-catches-up-to-giants-in-loss-to-packers.html | In Less Than a Minute, a Season Full of Injuries Catches Up to the Giants | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/media/2012-could-be-a-good-year-for-advertising.html | Quadrennial Effect Could Make â€šÃ„â€12 a Very Good Year | False | By Stuart Elliott and Amy Chozick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/africa/tensions-rise-in-congo-as-vote-count-continues.html | Tensions Rise in Congoâ€šÃ„â€s Capital as Ballots Pile Up | False | By Adam Nossiter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/baseball/marlins-are-spending-counting-on-fans-to-follow.html | Marlins and Mets at Opposite Ends of the Spectrum | False | By Tyler Kepner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/politics/gingrich-rising-in-field-seeks-big-donors.html | Fund-Raising Gains New Urgency for Gingrich Camp | False | By Nicholas Confessore | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/media/around-world-in-one-movie-film-financings-global-future.html | Around the World in One Movie: Film Financingâ€šÃ„â€s Global Future | False | By Nicholas Kulish and Michael Cieply | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/politics/gop-strategists-fret-over-trump-debate-circus.html | G.O.P. Strategists Fret Over â€šÃ„Â²Circusâ€šÃ„Â´ of Trump Debate | False | By Michael D. Shear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/politics/campaigns-bring-ad-war-to-tv.html | Campaigns Take Ad War to TV After Months of Holding Fire | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/global/forget-the-airlines-name-its-all-about-alliances.html | Forget the Airlineâ€šÃ„â€s Name; Itâ€šÃ„â€s All About Alliances | False | By Joe Sharkey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/how-to-rescue-education-reform.html | How to Rescue Education Reform | False | By Frederick M. Hess and Linda Darling-Hammond | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/a-businessmans-products-produce-awkward-moments.html | An Awkward Moment Waiting to Happen | False | By Chris Cicchinelli | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/nocera-dr-berwicks-pink-slip.html | Dr. Berwickâ€šÃ„â€s Pink Slip | False | By Joe Nocera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/intrepid-museum-leaders-try-to-help-cuomo-re-election.html | Museum Wades Into Politics With a Fund-Raiser | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/education/obama-meets-with-college-leaders-on-rising-costs.html | College Leaders Meet With Obama to Discuss Costs and Productivity | False | By Tamar Lewin | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/ciscos-lesson-for-oracle.html | Ciscoâ€šÃ„Ã¢s Lesson for Oracle | False | By Robert Cyran and Reynolds Holding | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/2-rim-executives-are-fired-for-disrupting-a-flight.html | 2 RIM Executives Are Fired for Disturbance on Flight | False | By Ian Austen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/football/jets-are-letting-games-go-to-the-last-minutes.html | Jets Are Letting Games Go to the Last Minutes | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/supreme-court-hears-messerschmidt-v-millender.html | Justices Hear Arguments in a Police Search Case | False | By Adam Liptak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/faa-chief-on-leave-after-arrest.html | F.A.A. Chief Goes on Leave After a Charge of Drunken Driving | False | By Ashley Southall | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/missing-details-of-mr-romneys-fiscal-plan.html | Mr. Romneyâ€šÃ„Ã¢s Missing Details | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/hotels-freshen-up-after-postponing-renovations.html | Sprucing Up at the Inn | False | By Martha C. White | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/pakistan-fans-the-flames.html | Pakistan Fans the Flames | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/supreme-court-agrees-to-hear-reichle-v-howards.html | Supreme Court to Consider the Arrest of a Cheney Critic | False | By Adam Liptak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/lawyers-in-capital-cases.html | Lawyers in Capital Cases | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/patricia-c-dunn-dies-at-58-led-hewlett-packard-during-spying-case.html | Patricia C. Dunn Dies at 58; Led H.P. During Spying Case | False | By Damon Darlin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/theater/reviews/happy-hour-one-act-plays-by-ethan-coen-review.html | Life Is Grim, and Then Things Tend to Get a Lot Worse | False | By Charles Isherwood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/europe/united-russias-losses-may-affect-putins-presidential-bid.html | Partyâ€šÃ„Ã¢s Losses Raise Concerns About Putinâ€šÃ„Ã¢s Bid | False | By Ellen Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/a-recipe-for-more-homelessness.html | A Recipe for More Homelessness | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/brooks-the-wonky-liberal.html | The Wonky Liberal | False | By David Brooks | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/asia/us-withdrawal-from-afghanistan-worries-aid-groups.html | Aid Agencies in Afghanistan Fear Reversals After U.S. Exit | False | By Rod Nordland | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/in-failure-of-legal-bid-churches-set-to-lose-public-school-space.html | Churches to Lose Use of School Space After a Legal Push Fails | False | By Sharon Otterman | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/getting-home-she-wanted-but-missing-the-furniture.html | Getting Her Dream Home, but Missing the Furniture | False | By Ann Farmer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/earth/panel-says-bp-oil-spill-fines-should-go-to-gulf-restoration.html | Task Force Says BP Oil Spill Fines Should Go to Gulf Restoration | False | By Leslie Kaufman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/cuomo-makes-case-for-tax-changes-in-essay.html | In Essay, Cuomo Offers His Case for Amending Stateâ€šÃ„Â´s Tax System | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/science/space/astronomers-resume-search-for-evidence-of-life-out-there.html | Search Resumes for Evidence of Life Out There | False | By Dennis Overbye | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/hockey/maple-leafs-snap-rangers-home-winning-streak-at-7.html | Toronto Snaps Rangersâ€šÃ„Â´ Home Winning Streak at 7 | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/opinion/bruni-familiarity-breeds-newt.html | Familiarity Breeds Newt | False | By Frank Bruni | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/politics/colorado-judge-approves-new-voter-districts.html | New Districts for Voters in Colorado Are Approved | False | By Kirk Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/more-public-sector-workers-are-retiring-sooner.html | Many Workers in Public Sector Retiring Sooner | False | By Monica Davey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/vermont-rebounding-from-hurricane-irene.html | Vermont Rebounding Quickly From Hurricane Irene | False | By John Schwartz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/arts/music/hubert-sumlin-master-of-blues-guitar-dies-at-80.html | Hubert Sumlin, Master of Blues Guitar, Dies at 80 | False | By Bill Friskics-Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/movies/bill-mckinney-actor-in-deliverance-dies-at-80.html | Bill McKinney, Actor in â€šÃ„Â²Deliverance,â€šÃ„Â´ Dies at 80 | False | By Daniel E. Slotnik | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/sports/hockey/nhl-approves-realignment.html | N.H.L. Approves Realignment | False | By Karen Crouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/nyregion/four-killed-in-gunplay-in-bayonne.html | Four Killed in Gunplay in Bayonne | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/us/elisabeth-young-bruehl-65-dies-probed-roots-of-ideology-and-bias.html | Elisabeth Young-Bruehl, Who Probed Roots of Ideology and Bias, Dies at 65 | False | By Margalit Fox | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/business/media/for-local-nbc-stations-collaborative-journalism.html | For Local NBC Stations, Collaborative Journalism | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/middleeast/bomb-attacks-in-iraq-on-a-day-holy-to-shiites.html | Multiple Bomb Attacks in Iraq on a Day Holy to Shiites | False | By DURAID ADNAN | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/world/europe/france-activists-breach-nuclear-plants.html | France: Activists Breach Nuclear Plants | False | By Scott Sayare | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/americas/mexico-presidential-candidate-is-asked-to-name-influential-books-oops.html | Mexico: Presidential Candidate Is Asked to Name Influential Books. Oops! | False | By Karla Zabludovsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-06 | https://www.nytimes.com/2011/12/06/pageoneplus/corrections-december-6-2011.html | Corrections: December 6 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/suicide-bombers-attack-shiite-worshipers-in-afghanistan.html | Rare Attacks on Shiites Kill Scores in Afghanistan | False | By Rod Nordland | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/eu-investigates-possible-cartel-in-e-book-market.html | European Inquiry Focuses On Setting of E-Book Prices | False | By James Kanter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/global/economic-troubles-in-europe-and-us-start-to-affect-asia.html | Economic Troubles in Europe and U.S. Start to Affect Asia | False | By Bettina Wassener | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/07iht-letter07.html | Invisible Among the Uncounted | False | By Nilanjana S. Roy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/europe/jailing-opposition-leaders-russia-moves-to-quell-election-protests.html | Russia Cracks Down on Antigovernment Protests | False | By Ellen Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/global/banks-aided-in-olympus-cover-up-report-finds.html | The Culture Was Corrupt at Olympus, Panel Finds | False | By Hiroko Tabuchi and Keith Bradsher | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/mine-owner-to-pay-200-million-in-west-virginia-explosion.html | Mine Owner Will Pay $209 Million in Blast That Killed 29 Workers | False | By Sabrina Tavernise and Clifford Krauss | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/politics/blagojevich-faces-sentencing-hearing.html | Hearing May Be an Ex-Governor´s Last Stand | False | By Monica Davey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/in-surprise-move-china-jails-australian-for-13-years.html | In Surprise Move, China Jails Australian for 13 Years | False | By Michael Wines | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/middleeast/kuwaiti-leader-dissolves-parliament.html | Kuwaiti Leader Dissolves Parliament | False | By J. David Goodman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/global/germany-calls-sp-threat-a-spur-to-action.html | European Leaders Question Timing of Credit Downgrade Warning | False | By Stephen Castle | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/fashion/07iht-ACAJ-MONTBLANC07.html | Montblanc Expands Its Jewelry Line, and Its Customer Base | False | By Sonia Kolesnikov-Jessop | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/fashion/07iht-ACAJ-MISH07.html | Designer Swept Off His Feet by New York's Checkered Past | False | By Victoria Gomelsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/fashion/07iht-ACAJ-LALIQUE07.html | Museum Opens for a Jewelry and Glass Master | False | By Nazanin Lankarani | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/fashion/07iht-ACAJ-FAHMY07.html | Refashioning Egypt's Iconic Visual Symbols | False | By ALANA CHLOE ESPOSITO | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/fashion/07iht-ACAJ-PANDORA07.html | A Danish Fairy Tale Gone Awry | False | By Natalia Rachlin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/fashion/07iht-ACAJ-RIN07.html | Japanese Jewelry Designer Finds Old Values in Disaster's Wake | False | By Nazanin Lankarani | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/fashion/07iht-ACAJ-VENDOME07.html | Place Vendôme Gets a New Type of Neighbor | False | By Jessica Michault | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/fashion/modern-jewelers-bring-new-twist-to-bridal-designs-of-old.html | Modern Jewelers Bring New Twist to Bridal Designs of Old | False | By Victoria Gomelsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/arts/07iht-ballet07.html | Nureyev's Cinderella Is Back | False | By Roslyn Sulcas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/stopping-the-trade-in-death.html | Stopping the Trade in Death | False | By Kathi Lynn Austin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/as-myanmar-reaches-out-old-conflict-flares-with-kachin-ethnic-rebels.html | Villagers Become Refugees in Myanmar as Rebels Clash With Troops | False | By The New York Times | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/consolidate-international-justice.html | Consolidate International Justice | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/global/micro-tax-on-financial-trades-gains-advocates.html | Tiny Tax on Financial Trades Gains Advocates | False | By Steven Greenhouse and Graham Bowley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/soccer/07iht-soccer07.html | For Havelange, a Reckoning Long Delayed | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/education/merryl-h-tisch-and-city-hall-clash-on-education.html | Blunt Talk by Regents Chief for City's Schools | False | By Fernanda Santos | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/middleeast/large-scale-killings-reported-in-restive-syria-city.html | Sharp Spate of Killings Traumatizes a Syrian City | False | By Anthony Shadid | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/judith-leiber-macaron-pillboxes-browsing.html | Macarons for What Ails You | False | By Erica M. Blumenthal | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-12 | https://bits.blogs.nytimes.com/2011/12/06/ciscos-bigger-bundle-of-networking/ | Cisco's Bigger Bundle of Networking | False | By Quentin Hardy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/united-states-to-use-aid-to-promote-gay-rights-abroad.html | U.S. to Aid Gay Rights Abroad, Obama and Clinton Say | False | By Steven Lee Myers and Helene Cooper | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/middleeast/hassan-nasrallah-hezbollah-leader-showcases-defiance-in-rare-appearance.html | Hezbollah Leader Backs Syrian President in Public | False | By Nada Bakri | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/europe/a-proposal-for-freedoms-in-cyberspace-meets-resistance.html | Plan for Online Freedoms Stalls at European Meeting | False | By Steven Lee Myers | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/cuomo-and-legislative-leaders-agree-on-tax-deal.html | Albany Tax Deal to Raise Rate for Highest Earners | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/global/more-stimulus-expected-from-ecb-but-will-it-be-enough.html | New European Bank Chief Takes a Bold Approach | False | By Jack Ewing | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/middleeast/moshe-katsav-ex-israeli-president-prepares-for-jail.html | Israeli Ex-President Avows Innocence on Eve of Prison | False | By Ethan Bronner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/invitation-to-a-dialogue-cameras-in-the-supreme-court.html | Invitation to a Dialogue: Cameras in the Court? | False | | 2012-05-31 | | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/reviews/family-recipe-nyc-restaurant-review.html | Family Recipe | False | By Ligaya Mishan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/theater/reviews/mama-and-papa-versus-life-upon-the-wicked-stage.html | Mama and Papa Versus Life Upon the Wicked Stage | False | By Catherine Rampell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/politics/obama-strikes-populist-chord-with-speech-in-heartland.html | Obama Strikes Populist Chord With Speech on G.O.P. Turf | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/touch-up-software-for-smoothing-over-imperfections.html | Touch-Up Software for Smoothing Over Imperfections Like a Pro | False | By Roy Furchgott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/web-site-offers-help-getting-deals-on-electronics.html | A New Secret Weapon for Electronics Shoppers | False | By Damon Darlin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/books/adam-sismans-honourable-englishman-on-hugh-trevor-roper.html | A Reputation Staked, and Shattered, on the Forged Diaries of Hitler | False | By Dwight Garner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/video-games-for-all-tastes-and-attention-spans.html | Video Games for All Tastes and Attention Spans | False | By Seth Schiesel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/for-the-health-conscious-fitness-for-the-holidays.html | Some Instant Motivation for the Fitness Conscious | False | By Jenna Wortham | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/the-turtleneck-comes-out-of-its-shell.html | Coming Out of Its Shell Once More | False | By Irina Aleksander | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/beijing-journal-anger-grows-over-air-pollution-in-china.html | Outrage Grows Over Air Pollution and China's Response | False | By Edward Wong | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/middleeast/iran-promises-better-protection-for-embassies.html | Iran Promises Better Protection for Embassies | False | By Rick Gladstone | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/cesium-found-in-japanese-baby-formula.html | Japanese Tests Find Radiation in Infant Food | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/japans-huge-nuclear-cleanup-makes-returning-home-a-goal.html | Japan Split on Hope for Vast Radiation Cleanup | False | By Martin Fackler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/health/american-presidents-outlive-other-men-their-age-study-finds.html | Being President Is Tough but Usually Not Fatal, a Study Concludes | False | By Lawrence K. Altman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/reviews/monkey-bar-nyc-restaurant-review.html | Welcome to the Club | False | By Eric Asimov | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/panettone-made-with-nudo-olive-oil.html | Save a Tree, Eat a Panettone | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/poached-fruit-flambe-recipe.html | Pairings: Poached Fruit Flambî˜šÂ© | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/brooklyn-republic-vodka-food-stuff.html | Vodka Thatâ€šÂ„Â´s More Eastern Parkway Than Eastern Europe | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/reviews/whisky-from-islay-scotland-spirits-of-the-times.html | From Scotland, Fog and Smoke and Mystery | False | By Eric Asimov | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/arts/design/leonardo-fresco-search-in-florence-spurs-protest.html | Methods for Finding a Lost Fresco by Leonardo Lead to a Protest | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/the-myths-at-the-bar-debunked.html | The Myths of the Bar, Debunked | False | By Robert Simonson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/arts/music/ensemble-moto-perpetuo-at-the-dimenna-center-review.html | A New Name Hits the New-Music Scene | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/movies/angelina-jolies-first-directing-effort-is-serious.html | Behind the Camera, but Still the Star | False | By Larry Rohter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/arts/television/pearl-harbor-24-hours-after-on-history-review.html | When the Country Was Attacked, and There Were No TV Updates | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/with-rude-names-wine-stops-minding-its-manners.html | With Rude Names, Wine Stops Minding Its Manners | False | By William Grimes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/arts/music/jeremy-denks-recital-at-the-92nd-street-y-review.html | Fleet Fingers Illustrating Eclectic Influences on Composers From Bach to Ligeti | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/to-artfully-capture-memories-try-these-cameras.html | To Artfully Capture Memories, Try These Cameras | False | By Roy Furchgott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/arts/design/jorge-m-perezs-name-on-miami-museum-roils-board.html | Resisting Renaming of Miami Museum | False | By Robin Pogrebin | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/arts/music/the-roots-2-albums-one-quest.html | The Roots: 2 Albums, One Quest | False | By Jon Pareles | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/movies/london-river-stars-brenda-blethyn-review.html | In Wake of Terror Attacks, Unlikely Bonds | False | By Stephen Holden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/politics/how-the-iowa-poll-was-conducted.html | How the Iowa Poll Was Conducted | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/politics/gingrich-leads-gop-rivals-in-iowa-poll-finds.html | In Iowa, Gingrich Is Gaining Favor, New Poll Shows | False | By Jeff Zeleny and Marjorie Connelly | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/wearing-a-camera-to-record-all-the-action.html | Plummeting, Surfing, Off-Roading, and Getting It All on Camera | False | By Roy Furchgott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/going-the-distance-to-make-craft-cocktails-at-home.html | Going the Distance to Make Craft Cocktails at Home | False | By Jeff Gordinier | 2012-05-31 | TX 6-789-920 | |
| 2011-12-06 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/tech-gifts-for-the-kitchen-the-bath-and-more.html | A Tech Gift for the Kitchen, and for the Bath... | False | By Claire Cain Miller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/at-johnson-wales-students-mix-drinks-for-credit.html | Mixing Drinks for Credit | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/cans-of-wine-join-the-box-set.html | Cans of Wine Join the Box Set | False | By Bonnie Tsui | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/tech-toys-for-the-holiday-season.html | Putting Technology to Work for Play | False | By Warren Buckleitner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/smartphones-graduate-to-a-higher-level.html | Smartphones Graduate to Higher Level | False | By Rik Fairlie | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/stereos-made-to-pluck-music-from-the-air.html | Untether Your Music With a Wireless Stereo | False | By Joshua Brustein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/personaltech/the-must-haves-in-a-technology-wardrobe.html | Gadgets to Outfit Everyone | False | By Sam Grobart | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/caffe-storico-little-brother-bbq-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/dining/dining-calendar-from-dec-7.html | Dining Calendar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/after-serving-as-somalias-prime-minister-back-to-work-in-buffalo.html | After a Break to Run Somalia, Back at His Cubicle | False | By John Leland | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/citigroup-to-lay-off-4500-workers.html | Citigroup to Lay Off 4,500 Workers | False | By Eric Dash | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-07 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/riffs-the-year-in-movies.html | Riffs: The Year in Movies | False | By Alex Pappademas, Starlee Kine, Mark Blankenship, Gaby Dunn, Dan Kois, Katrina Onstad and Heather Havrilesky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/a-o-scott-screen-villains.html | Our Own Worst Enemies | False | By A.O. Scott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/congress-compromise-and-the-people.html | Congress, Compromise and the People | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/when-america-apologizes-or-doesnt-for-its-actions.html | When America Apologizes (or Doesnâ€šÃ„Ã´t) for Its Actions | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/realestate/commercial/citymaps-shows-where-businesses-are-block-by-block.html | A New York Map Service Saves Brokersâ€šÃ„Ã´ Shoe Leather | False | By Alison Gregor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/basketball/nba-schedule-a-cram-course-for-teams.html | N.B.A. Schedule a Cram Course for Teams | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/realestate/commercial/a-defense-dept-complex-in-virginia-raises-safety-concerns.html | The Defense Department in Their Midst | False | By Fred A. Bernstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/virginia-thomas-haynesworth-exonerated-after-27-years-in-jail.html | Virginia: Man Jailed for 27 Years Is Exonerated | False | By John Schwartz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/us-tells-72-indonesians-in-new-jersey-to-leave.html | Canceling Stay, U.S. Orders 72 Indonesians in New Jersey to Leave | False | By Kirk Semple | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/us-and-south-korea-renew-talks-on-nuclear-technology.html | U.S. and South Korea Renew Talks on Nuclear Technology | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/chinas-allure-in-drug-research.html | Chinaâ€šÃ„Ã´s Allure in Drug Research | False | By Robert Cyran and George Hay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/a-reluctant-enemy.html | A Reluctant Enemy | False | By Ian W. Toll | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/ohio-charges-planned-in-craigslist-killings.html | Ohio: Charges Planned in Craigslist Killings | False | By Erica Goode | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/babbitt-quits-as-faa-chief-after-drunken-driving-arrest.html | F.A.A. Chief Leaves Job After Arrest | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/friedman-egypt-the-beginning-or-the-end.html | Egypt, the Beginning or the End? | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/soccer/george-vecsey-remembers-brazils-socrates.html | Remembering Sã˜sä‰crates, Who Made the Game Beautiful | False | By George Vecsey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/mta-details-winter-emergency-plans-to-city-council.html | Council Hears Transit Plans for a Blizzard | False | By Tim Stelloh | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/remembering-pearl-harbor.html | Remembering Pearl Harbor | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/the-wrong-fix.html | The Wrong Fix | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/baseball/cardinals-hold-on-pujols-put-to-test.html | Cardinals€šÃ„Ã´ Hold on Pujols Put to Test | False | By Tyler Kepner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/finding-stability-in-a-dinette-set.html | For Family on the Mend, a Dinette to Gather Around | False | By Eric V Copage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/nypd-under-criticism-for-insults-on-facebook.html | Online Insults Lead to Calls for Inquiries of N.Y.C. Police | False | By William Glaberson and Al Baker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/golf/yani-tseng-a-golf-celebrity-in-taiwan-finds-less-fanfare-in-america.html | Celebrated in Asia, Little Known in America | False | By Karen Crouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/technology/emoji-in-iphones-signals-a-shot-at-mainstream-success.html | Whimsical Texting Icons Get a Shot at Success | False | By Jenna Wortham | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/amazon-publishing-push-grows-to-childrens-books.html | Amazon Publishing Push Grows to Children€šÃ„Ã´s Books | False | By Julie Bosman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/politics/obama-foreign-policy-a-republican-target.html | Republican Candidates Aim at Obama Foreign Policy | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/theater/leo-friedman-photographer-of-broadway-dies-at-92.html | Leo Friedman, Photographer of Broadway€šÃ„Ã´s Glamour Years, Dies at 92 | False | By Bruce Weber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/after-a-son-is-killed-facing-a-police-rigmarole.html | After a Son Is Killed, Facing a Police Runaround | False | By Jim Dwyer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/baseball/among-potential-dodgers-bidders-magic-johnson-brings-more-than-name-recognition.html | Johnson Becomes Face, and So Much More, of Bid for the Dodgers | False | By Richard Sandomir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/albanys-tax-deal.html | Albany€šÃ„Ã´s Tax Deal | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/health/research/study-questions-brachytherapy-a-breast-cancer-radiation-treatment.html | Study Raises Concerns About a Faster Radiation Therapy for Breast Cancer | False | By Andrew Pollack | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/senate-gop-blocks-confirmation-of-caitlin-halligan-as-judge.html | Filibuster by Senate Republicans Blocks Confirmation of Judicial Nominee | False | By Charlie Savage and Raymond Hernandez | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/in-high-rated-new-york-city-public-schools-enrichment-instead-of-recess.html | At Top Public Schools, the Arts Replace Recess | False | By Kyle Spencer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/hockey/nhls-bettman-says-the-fans-like-the-level-of-physicality.html | Bettman: Fans â€šÃ„Â²Like the Level of Physicalityâ€šÃ„Â´ | False | By Karen Crouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/media/television-gets-its-moment-in-the-sun.html | A Moment in the Sun for Television | False | By Stuart Elliott and Amy Chozick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/science/earth/kumi-naidoo-greenpeace-director-forges-a-broader-path-to-activism.html | Greenpeace Leader Visits Boardroom, Without Forsaking Social Activism | False | By John M. Broder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/president-obama-in-osawatomie.html | Obama in Osawatomie | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/nyregion/judge-in-larry-seabrooks-case-chides-defense-lawyers.html | Judge Chides Defense in Officialâ€šÃ„Â´s Trial | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/americas/brazils-growth-slowed-by-decline-in-consumer-spending.html | Dip in Consumer Spending Slows Growth in Brazil | False | By Simon Romero | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/baseball/mlb-baseball-roundup-mets-winter-meetings-bullpen.html | Mets Deal Pagan Away and Overhaul Bullpen | False | By Andrew Keh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/theater/reviews/once-the-musical-at-new-york-theater-workshop-review.html | A Love Affair With Music, Maybe With Each Other | False | By Ben Brantley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/fewer-veterans-to-remember-pearl-harbor-day.html | Pearl Harbor Still a Day for the Ages, but a Memory Almost Gone | False | By Adam Nagourney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/opinion/dowd-silence-is-golden.html | Silence Is Golden | False | By Maureen Dowd | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/basketball/nba-and-players-working-out-final-details.html | Working Out the Final Details in an Effort to Reopen on Friday | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/science/paul-doty-biochemist-and-arms-control-advocate-dies-at-91.html | Paul Doty, Biochemist and Arms Control Advocate, Dies at 91 | False | By Douglas Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/lincoln-wins-citys-psal-title.html | Basketball Power Takes Football Title | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/europe/angela-merkel-nears-a-remaking-of-euro-zone.html | Merkelâ€šÃ„Â´s Path: Brinkmanship for Debt Crisis | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/basketball/at-the-garden-the-knicks-guest-list-looks-a-bit-incomplete.html | At the Garden, the Guest List Looks a Bit Incomplete | False | By Steve Adamek | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/world/asia/pakistan-president-travels-to-dubai-for-medical-tests.html | Pakistan: President Travels to Dubai for Medical Tests | False | By Salman Masood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/supreme-court-spars-on-use-of-lab-reports-in-expert-testimony.html | Admissible Evidence, or a Backdoor Ploy? Justices Ask | False | By Adam Liptak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/sports/ncaafootball/big-east-set-to-add-five-teams-for-football-in-2013.html | Big East Is Poised to Add Five Teams for Football | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/politics/romney-tells-trump-he-cant-make-debate.html | Romney Tells Trump He Canâ€šÃ„Â't Make Debate | False | By Jeremy W. Peters and Jim Rutenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/us/some-fortune-500-companies-pay-less-than-average-in-state-taxes.html | Big Firms Limit Paying State Taxes, Study Finds | False | By Michael Cooper | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/business/christopher-stone-to-lead-soros-open-society-foundations.html | Criminal Justice Expert Named to Lead Soros Foundations | False | By Stephanie Strom | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-13 | https://well.blogs.nytimes.com/2011/12/07/a-new-worry-for-soccer-parents-heading-the-ball/ | A New Worry for Soccer Parents: Heading the Ball | False | By Gretchen Reynolds | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-07 | https://www.nytimes.com/2011/12/07/pageoneplus/corrections-december-7.html | Corrections: December 7 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/adam-davidson-wild-west-of-finance.html | The Wild West of Finance | False | By Adam Davidson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/middleeast/syria-bashar-assad-officials-dismiss-protests.html | Syria, Under Siege Inside and Out, Does Not Budge | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/europe/new-arrest-in-british-phone-hacking-scandal.html | British Police Arrest Man in Scandal Over Hacking | False | By Ravi Somaiya and Alan Cowell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/global/airline-industry-group-sees-tough-year-ahead.html | Industry Group Sees Tough Year for Weakened Airlines | False | By Nicola Clark | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/global/india-suspends-plan-to-let-in-foreign-retailers.html | India Suspends Plan to Let in Foreign Retailers | False | By Jim Yardley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/soccer/08iht-soccer08.html | No Margin for Error for Chelsea, and No Rest | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/asia/us-and-china-meet-in-annual-military-review.html | U.S. and China Meet in Annual Military Review | False | By Michael Wines | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-11 | https://www.nytimes.com/2011/12/11/movies/david-fincher-directs-girl-with-the-dragon-tattoo.html | Obsession, Reignited | False | By Charles McGrath | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/asia/08iht-letter08.html | India, an Evolving Idea | False | By Manu Joseph | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/a-disquieting-book-from-hitlers-library.html | A Disquieting Book From Hitler's Library | False | By Timothy W. Ryback | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/turkey-faces-in-all-directions.html | Turkey Faces in All Directions | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/education/some-nyc-scores-drop-in-us-student-tests.html | New Yorkâ€šÃ„ôs Math Scores Dip on U.S. Student Tests, Diverging From Trend in Other Big Cities | False | By Winnie Hu | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/europe/russia-election-monitor-denies-fraud-mikhail-gorbachev-calls-for-new-vote.html | Gorbachev Calls for New Vote in Disputed Russian Elections | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/smallbusiness/a-business-tries-to-decide-whether-its-location-is-perfect-or-a-disaster.html | A Business Ponders Whether Its Location Is Perfect, or a Disaster | False | By John Grossmann | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/europe/gangster-in-italy-arrested-after-16-year-manhunt.html | Gangster in Italy Arrested After 16-Year Manhunt | False | By Gaia Pianigiani | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/movies/intouchables-is-a-magnet-for-french-moviegoers.html | The French Flock to a Feel-Good Movie | False | By Maâ˜šÃ"a de la Baume | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/television/harry-morgan-mash-and-dragnet-actor-dies-at-96.html | Harry Morgan, Colonel Potter on â€šÃ„¢M*A*S*H,â€šÃ„ô Dies at 96 | False | By Michael Pollak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/to-sleep-on-the-subway-maybe-but-to-dream-poor-chance.html | To Sleep on the Subway, Maybe, but to Dream? Poor Chance | False | By Christine Haughney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/how-to-get-a-deal-on-lift-tickets.html | How to Find Lift Tickets for Less | False | By Michelle Higgins | 2011-12-11 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/americas/plot-to-smuggle-libya-dictator-son-saadi-qaddafi-into-mexico-disrupted-officials-say.html | Plot to Smuggle Qaddafi Son Into Mexico Is Disrupted, Government Official Says | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/science/earth/at-climate-talks-a-familiar-standoff-emerges-between-the-united-states-and-china.html | At Climate Talks, a Familiar Standoff Between U.S. and China | False | By John M. Broder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/ncaabasketball/accusers-are-credible-but-former-syracuse-coach-cant-be-charged-district-attorney-says.html | Bernie Fine Canâ€šÃ„ôt Be Charged, District Attorney Says | False | By Lynn Zinser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/asia/hamid-karzai-visits-wounded-in-suicide-bombings-and-looks-to-pakistan.html | Karzai Says He Will Talk to Pakistan Over Attacks | False | By Sharifullah Sahak and Rod Nordland | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/blagojevich-expresses-remorse-in-courtroom-speech.html | Blagojevich Sentenced to 14 Years in Prison | False | By Monica Davey | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/execution-case-dropped-against-convicted-cop-killer.html | Execution Case Dropped Against Abu-Jamal | False | By Timothy Williams | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/health/policy/sebelius-overrules-fda-on-freer-sale-of-emergency-contraceptives.html | Plan to Widen Availability of Morning-After Pill Is Rejected | False | By Gardiner Harris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/global/as-europes-bond-market-dries-up-traders-fear-for-jobs.html | In Europe, Traders in Bonds Fear Layoff | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/imogene-willie-jeans-carrie-and-matt-eddmensons-business-of-kentucky-heritage.html | The Descendants Rethink Denim | False | By Eric Wilson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/technology/after-court-ruling-rim-changes-name-of-new-operating-system.html | BlackBerry Maker Changes New Operating Systemâ€šÃ„´s Name | False | By Ian Austen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/health/scientific-panel-finds-few-clear-environmental-links-to-breast-cancer.html | Scientific Panel Finds Few Clear Environmental Links to Breast Cancer | False | By Denise Grady | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-11 | https://www.nytimes.com/2011/12/11/theater/donation-to-library-opens-new-portal-to-caffe-cino.html | Portal to Off Off Broadwayâ€šÃ„´s Early Days | False | By Steven McElroy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/middleeast/year-end-rush-expected-in-gulf-bond-offerings.html | Year-End Rush Expected in Gulf Bond Offerings | False | By Sara Hamdan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/middleeast/out-of-protest-an-anthem-for-egypts-revolution.html | Out of Protest, an Anthem for Egypt's Revolution | False | By Kristen McTighe | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/books/extra-virginity-by-tom-mueller-a-word-on-olive-oil-review.html | Olive Oilâ€šÃ„´s Growers, Chemists, Cooks and Crooks | False | By Dwight Garner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/middleeast/general-mukhtar-al-mulla-asserts-continuing-control-despite-elections.html | Military Flexes Its Muscles as Islamists Gain in Egypt | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/ncaafootball/sandusky-arrested-on-new-sexual-abuse-charges.html | Sandusky Arrested on Charges Involving Two New Accusers | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/theater/reviews/mad-women-with-john-fleck-at-la-mama-review.html | Happy Little Bluebirds May Fly, but Judy and Mom Just Crashed and Burned | False | By Andy Webster | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/new-book-about-michelle-obama.html | A Guidebook Based on Michelle Obamaâ€šÃ„´s Style | False | By Simone S. Oliver | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/scouting-report.html | Scouting Report | False | By Alexis Mainland | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/europe/crisis-batters-eus-longtime-cherished-notion-of-members-equality.html | Crisis Batters E.U.â€šÃ„´s Longtime Cherished Notion of Membersâ€šÃ„´ Equality | False | By Stephen Castle | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/europe/on-eve-of-european-union-summit-meeting-new-rifts-on-euro-emerge.html | On Eve of Key Meeting, New Rifts on Euro Emerge | False | By Steven Erlanger and Stephen Castle | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/africas-new-fashion-influence.html | Designers Take a Fresh Look at Africa | False | By Simone S. Oliver | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/electric-room-in-chelsea-boite.html | Electric Room | False | By Ben Detrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/talked-about-parties-and-openings-for-the-coming-week-in-nyc.html | The Buzz | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/struggle-to-ban-smartphone-usage-in-gyms.html | Cellphones Test Strength of Gym Rules | False | By Catherine Saint Louis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/sweat-and-tears-first-person.html | Sweat and Tears | False | By Scott Keneally | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/an-entrepeneurs-rival-in-china-the-state.html | Entrepreneurâ€šÃ„ás Rival in China: The State | False | By David Barboza | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/music/bluebrains-app-central-park-listen-to-the-light.html | Central Park, the Soundtrack | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/ice-cube-on-eameses-and-his-hometown-qa.html | Ice Cube Is in the House! | False | By Steven Kurutz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/feniosky-pena-mora-columbia-engineering-school-dean-is-criticized.html | Discord Over Dean Rocks Columbia Engineering School | False | By RICHARD P&Eacute;REZ-PE&Ntilde;A | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/dance/alvin-ailey-american-dance-theater-at-city-center-review.html | Destination Unknown, but a Quest Pushes Gentle Motion to the Fore | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/africa/after-vote-in-congo-talk-of-resistance.html | After Vote, Congo Braces for Expressions of Discord | False | By Adam Nossiter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/a-big-party-for-the-2012-pirelli-calendar.html | A Big Party for a Big Calendar | False | By Bob Morris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/music/ryan-adams-at-carnegie-hall-review.html | Wisecracks, Scattered Among Slow Tunes | False | By Jon Pareles | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/music/john-scott-leads-messiah-at-st-thomas-church-review.html | Venerable Choir and Its Guests Burnish a Holiday Tradition | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/music/alexander-schimpf-plays-adrian-sieber-at-zankel-review.html | Contest Winner Takes Stage | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/music/lana-del-rey-at-bowery-ballroom-review.html | Finally Taking the Stage, Direct From the Internet | False | By Jon Caramanica | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/a-ticket-to-east-egg-please.html | A Ticket to East Egg, Please | False | By Susan Joy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/technology/personaltech/quick-and-easy-shopping-for-tablet-users.html | Making Short Work of Shopping for Tablet Users | False | By Mickey Meece | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/crosswords/bridge/reisinger-board-a-match-teams-winners-in-seattle-bridge.html | Team of Italians and Americans Defends Its Reisinger Title | False | By Phillip Alder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/technology/personaltech/daily-deals-sent-right-to-your-pocket.html | Daily Deals, Sent Right to Your Pocket | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/technology/personaltech/epsons-megaplex-is-a-home-theater-powered-by-iphone-state-of-the-art.html | Big Screen, Powered by iPhone | False | By David Pogue | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/making-beauty-their-business.html | Beauty as Their Business | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/when-couples-find-gadgets-interfere-with-harmony.html | Divisive Devices | False | By Pamela Paul | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/l-l-bean-creates-a-new-team-to-keep-up-on-facebook-and-twitter.html | Keeping Up With Posts and Tweets Down East | False | By Susan Q. Stranahan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/obama-fights-for-richard-cordray-as-new-consumer-agency-chief.html | White House Pushes Vote on Consumer Agency Chief | False | By Edward Wyatt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/movies/awardsseason/for-tate-taylor-making-the-help-was-a-tale-of-adversity.html | A Director€šÂ„Â´s Kinship With the Deep South | False | By Melena Ryzik | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/obamas-kansas-speech-about-income-inequality.html | Obama€šÂ„Â´s Kansas Speech About Income Inequality | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/neat-freaks-shine-at-holiday-time.html | Scrub the Halls | False | By Jesse McKinley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-07 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/listening-to-silence.html | Listening to Silence | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/capital-gains-tax-rates.html | Capital Gains Tax Rates | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/a-paint-pen-to-touch-up-the-dings.html | A Paint Pen to Touch Up the Dings | False | By JOYCE COHEN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/from-rick-owens-fashion-to-sit-on.html | From Rick Owens, Fashion to Sit On | False | By RIMA SUQI | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/sales-at-klein-reid-and-others-deals.html | Sales at Klein Reid and Others | False | By RIMA SUQI | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/home-thermostats-wallflowers-no-more.html | Home Thermostats, Wallflowers No More | False | By Farhad Manjoo | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/stephen-downes-squeezes-light-from-a-stone.html | Stephen Downes Squeezes Light From a Stone | False | By Tim McKeough | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/is-it-worth-it-to-rent-art-market-ready.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/module-r-opens-in-brooklyn.html | Module R Opens in Brooklyn | False | By JULIE LASKY | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/in-a-new-mexico-home-no-such-thing-as-staying-indoors-on-location.html | In a New Mexico Home, No Such Thing as Staying Indoors | False | By Joyce Wadler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/replicating-the-slightly-plantable-gifts-of-the-magi-in-the-garden.html | Frankincense Fit for a King (One, Anyway) | False | By Michael Tortorello | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/garden/bar-carts-for-small-spaces-shopping-with-raj-nagra.html | Bar Carts | False | By Tim McKeough | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/developers-revive-closed-auto-plants.html | Developers Revive Closed Auto Plants | False | By Nick Bunkley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/asia/china-hundreds-arrested-on-child-selling-charges.html | China: Hundreds Arrested on Child-Selling Charges | False | By Edward Wong | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/four-charged-in-theft-of-state-aid-meant-for-parent-workshop-group.html | 4 Accused in Theft of Aid Meant for Nonprofit | False | By Mosi Secret | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/football/jets-use-the-wildcat-and-like-the-results.html | Jets Use the Wildcat and Like the Results | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/bringing-high-speed-internet-to-all.html | Bringing High-Speed Internet to All | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/global/germany-to-help-banks-bolster-their-reserves.html | Germany Set to Offer Banks Help on Reserves | False | By Jack Ewing | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/middleeast/drone-crash-in-iran-reveals-secret-us-surveillance-bid.html | Drone Crash in Iran Reveals Secret U.S. Surveillance Effort | False | By Scott Shane and David E. Sanger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/94-arrested-over-fraud-exploiting-td-bank-loophole.html | 94 Indicted in Scheme Exploiting a Bank | False | By Noah Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/baseball/marlins-plan-to-keep-spending-even-if-not-on-pujols.html | Pujols May Be Lost, but Marlins Intend to Spend | False | By Tyler Kepner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/state-dept-withholds-cables-that-wikileak-posted.html | To State Dept., WikiLeaks or Not, Secrets Are Secrets | False | By Scott Shane | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/general-motors-to-re-examine-volts-welded-parts.html | G.M. Re-examines Volt as Safety Concerns Rise | False | By Bill Vlasic and Nick Bunkley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/skiing/lindsey-vonn-wins-super-g-for-4th-straight-world-cup-victory.html | Vonnáe̊šÃ„Ã´s Super-G Victory Is a Hometown Triumph | False | By Tim Mutrie | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/bring-the-iron-lady-back.html | Bring the Iron Lady Back | False | By Richard Vinen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/politics/campaign-2012-democrats-see-2-horse-race-between-romney-and-gingrich.html | Democrats See a Two-Horse G.O.P. Race, Adding a Whip | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/politics/new-romney-ad-turns-up-heat-on-gingrich.html | New Romney Ad Turns Up Heat on Gingrich | False | By Michael D. Shear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/florida-governors-budget-adds-to-education-spending.html | Florida Budget Adds to School Spending | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/ncaafootball/columbia-in-seeking-football-coach-offers-its-own-perks.html | Millions? Private Jet? Columbia Offers New York | False | By Andrew Keh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/the-age-of-man-is-not-a-disaster.html | Hope in the Age of Man | False | By Emma Marris, Peter Kareiva, Joseph Mascaro and Erle C. Ellis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/politics/elections-now-dominating-congress.html | Frenzy of Year-End Activity for Congress | False | By Jennifer Steinhauer and Robert Pear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/collins-the-last-herman-cain-column.html | The Last Herman Cain Column | False | By Gail Collins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/ny-horse-drawn-carriage-industry-fights-for-survival.html | Push to Ban New York Carriage Horses Gains Steam | False | By Emily B. Hager | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/hobbling-the-fight-against-terrorism.html | Hobbling the Fight Against Terrorism | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/new-orleans-struggles-to-stem-homicides.html | New Orleans Struggles to Stem Homicides | False | By Campbell Robertson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/unsettled-justice-at-upper-big-branch.html | Unsettled Justice at Upper Big Branch | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/technology/phones-and-tablets-getting-game-power-in-the-cloud.html | Phones Get Game Power in the Cloud | False | By Nick Wingfield | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/not-what-mr-putin-planned.html | Not What Mr. Putin Planned | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/politics-and-the-morning-after-pill.html | Politics and the Morning-After Pill | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/theater/reviews/neighbourhood-watch-by-alan-ayckbourn-at-59e59-review.html | A Genteel Neck of the Woods Becomes a Genteel Fortress | False | By Charles Isherwood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/theater/reviews/maple-and-vine-at-playwrights-horizons-review.html | Exchanging Lattes for an â€šÃ„Ã'Ozzie and Harrietâ€šÃ„Ã' World | False | By Charles Isherwood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/middleeast/libyas-weapons-are-an-uprisings-deadly-legacy.html | Libyan Civilians Hold on to a Deadly Legacy | False | By C. J. Chivers | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/opinion/kristof-joining-a-dinner-in-a-muslim-brotherhood-home.html | Joining a Dinner in a Muslim Brotherhood Home | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/football/nfl-football-roundup.html | Patriots-Broncos Will Remain a Sunday Afternoon Game | False | By Richard Sandomir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/bill-on-hailing-livery-cabs-is-delayed.html | Livery Cab Proposal Faces New Uncertainty | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/michael-mermel-a-prosecutor-who-challenged-dna-tests-will-resign.html | Illinois Prosecutor Who Challenged DNA Evidence Will Resign | False | By Andrew Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/cuomo-smiles-as-albany-nears-progressive-tax-deal.html | That Tax Pledge? A Governor Who Believes in Government Changes His Mind | False | By Michael Powell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/asia/pakistan-president-zardari-said-to-be-in-dubai-hospital.html | Pakistani President Is Said to Be in Dubai for Heart Tests | False | By Salman Masood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/sharing-life-love-and-a-hope-for-a-return-to-work.html | Sharing Life, Love and a Hope for a Return to Work | False | By Steve Kenny | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/media/charities-lobby-shoppers-to-spend-on-good-deeds.html | Charity Campaigns Try Gentle Approach to Get Shoppers to Spend on Good Deeds | False | By Elizabeth Olson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/politics/a-washington-rivalry-turns-cinematic.html | 2 Character Models for a Single Cinematic Point: Winning Elections at Any Cost | False | By Adam Nagourney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/middleeast/republicans-want-iranian-group-mek-off-terror-list.html | G.O.P. Lawmakers Want Iranian Group Off Terrorism List | False | By Ginger Thompson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/basketball/hgh-testing-could-happen-in-nba.html | Deal Could Lead to H.G.H. Test | False | By The New York Times | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/occupy-groups-face-setbacks-in-san-francisco-and-boston.html | â€šÃ„Ã'Occupyâ€šÃ„Ã' Groups Face Setbacks in San Francisco and Boston | False | By Malia Wollan and Jess Bidgood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/cuomos-tax-overhaul-follows-a-familiar-path.html | Behind Rapid Deal on Taxes, Stealth Maneuvering by Cuomo | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/special-parking-rules-in-new-york-city.html | Special Parking Rules in New York City | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/who-benefits-from-cuomos-tax-package.html | Who Benefits From the Tax Package | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/europe/eyeing-2012-race-white-house-presses-europe-on-debt.html | Eyeing 2012, White House Presses Europe on Debt | False | By Helene Cooper and Annie Lowrey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/basketball/constantly-checking-in-without-ever-checking-in.html | Constantly Checking In, Without Ever Checking In | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/politics/gop-candidates-at-jewish-coalition-pledge-to-be-israels-best-friends.html | G.O.P. Candidates, at Jewish Coalition, Pledge to Be Israelâ€šÃ„Â´s Best Friends | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/europe/britain-suffers-as-a-bystander-to-europes-crisis.html | Britain Suffers as a Bystander to the Euroâ€šÃ„Â´s Crisis | False | By Sarah Lyall and Stephen Castle | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/baseball/mets-moves-show-they-are-moving-on-after-losing-a-star.html | Moves Show Mets Are Moving On After Losing a Star | False | By Andrew Keh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/free-money-for-the-packers.html | Free Money for the Packers | False | By Jeffrey Goldfarb and Agnes T. Crane | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/health/research/two-drugs-appear-to-delay-progression-of-breast-cancer.html | Two Drugs Appear to Delay Progression of Breast Cancer | False | By Andrew Pollack | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/energy-environment/bonneville-power-ordered-to-change-wind-rules.html | U.S. Agency Is Ordered to Change Wind Rules | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/business/justices-consider-patents-for-individualized-medicine.html | Supreme Court Hears Case on Patents for Individualized Medicine | False | By Adam Liptak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/sports/hockey/crosby-out-for-two-games.html | Crosby Out for Two Games | False | By Christopher Botta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/world/middleeast/iran-shutters-us-embassy-on-the-web.html | Iran Shutters U.S. Embassy on the Web | False | By J. David Goodman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/arts/music/dobie-gray-singer-known-for-drift-away-dies.html | Dobie Gray, Singer Known for â€šÃ„Â²Drift Away,â€šÃ„Â´ Dies | False | By Paul Vitello | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/florida-punishment-delayed-in-drum-majors-death.html | Florida: Punishment Delayed in Drum Majorâ€šÃ„Â´s Death | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/us/fbi-board-votes-to-broaden-definition-of-rape.html | F.B.I. Board Votes to Broaden Definition of Rape | False | By Erica Goode | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/nyregion/woman-killed-by-sanitation-truck-in-brooklyn.html | Woman Is Fatally Struck by a Sanitation Truck in Brooklyn | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-10 | https://www.nytimes.com/2011/12/08/arts/design/dugald-stermer-illustrator-and-ramparts-art-director-dies-at-74.html | Dugald Stermer, Illustrator and Ramparts Art Director, Dies at 74 | False | By Steven Heller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/movies/marion-dougherty-hollywood-star-maker-dies-at-88.html | Marion Dougherty, Hollywood Star-Maker, Dies at 88 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-12 | https://bits.blogs.nytimes.com/2011/12/08/ibms-watson-technologies-looks-for-drugs/ | I.B.M. Using Bits of Watson for Drug Research | False | By Steve Lohr | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/pageoneplus/corrections-december-8.html | Corrections: December 8 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/global/daily-stock-market-activity.html | Markets End Lower Ahead of European Summit | False | By Christine Hauser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/europe/putin-accuses-clinton-of-instigating-russian-protests.html | Putin Contends Clinton Incited Unrest Over Vote | False | By David M. Herszenhorn and Ellen Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/rugby/09iht-rugby09.html | Harlequins Start Strong, but a True Test Awaits | False | By Huw Richards | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/tennis/09iht-arena09.html | For Men, 2011 Was a Tennis Season for the Ages | False | By Christopher Clarey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/drink-glogg-recipe.html | Annikaâ€šÃ„Â´s Glogg | False | By Rosie Schaap | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/glogg-before-nog.html | Glogg Before â€šÃ„Â´Nog | False | By Rosie Schaap | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/soccer/09iht-soccer09.html | Some Surprises Are Easier to Believe Than Others | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/global/across-asia-an-engine-of-growth-for-luxury-firms.html | Across Asia, an Engine of Growth for Luxury Firms | False | By Bettina Wassener | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/global/ecb-cuts-rates-for-second-month-in-a-row.html | Most European Leaders Agree to Work on Fiscal Treaty | False | By Steven Erlanger and Stephen Castle | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/charlize-theron-in-young-adult-review.html | Once a Prom Queen, Still a Spoiled Princess | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/europe/letter-bomb-sent-to-german-bank-chief.html | Letter Bomb Sent to German Bank Chief | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/can-merkozy-save-the-day.html | Can â€šÃ„Â²Merkozyâ€šÃ„Â´ Save the Day? | False | By Christine Ockrent | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/waiting-for-the-next-iran-accident.html | Waiting for the Next Iran 'Accident' | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/asia/17th-karmapa-charged-in-india-over-illegal-currency.html | A Tibetan Leader in India Faces Currency Charges | False | By Jim Yardley | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/two-worlds-clash-in-russia.html | Two Worlds Clash in Russia | False | By Maxim Trudolyubov | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/asia/us-citizen-sentenced-for-insulting-thai-king.html | U.S. Citizen Sentenced for Insulting Thai King | False | By Thomas Fuller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/asia/panel-puts-off-a-decision-on-mekong-dam.html | Panel Puts Off a Decision on Mekong Dam | False | By Thomas Fuller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/36-hours-lake-placid-ny.html | 36 Hours: Lake Placid, N.Y. | False | By Lionel Beehner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/theater/how-hugh-jackmans-two-sides-make-women-swoon.html | Hugh Jackman Keeps His Pants On | False | By Ben Brantley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/the-holiday-finger-food-combination-generator.html | The Holiday Finger-Food Combination Generator | False | By Mark Bittman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/science/earth/us-climate-envoy-seems-to-shift-position-on-timetable-for-new-international-talks.html | U.S. Climate Envoy Seems to Shift Stance on Timetable for New Talks | False | By John M. Broder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/senate-blocks-obama-choice-for-consumer-panel.html | Senate Stops Consumer Nominee | False | By John H. Cushman Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-08 | https://www.nytimes.com/2011/12/08/fashion/valentinos-modern-museum.html | Valentinoâ€šÃ„´s Modern Museum | False | By Eric Wilson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/gms-chief-daniel-akerson-shakes-up-automakers-staid-traditions.html | Bluntly and Impatiently, Chief Upends G.M.â€šÃ„´s Staid Tradition | False | By Bill Vlasic | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/george-washington-bridge-cables-to-be-replaced.html | Now 80, George Washington Bridge Will Undergo Repairs | False | By Christine Haughney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/asia/china-resident-swims-to-taiwan-drawn-by-election.html | Taiwan Vote Draws Mainland Interest, and One Mainlander | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/design/cedric-delsauxs-photographs-of-star-wars-on-earth.html | An Earth Where the Droids Feel at Home | False | By Dana Jennings | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/politics/gingrich-the-front-runner-is-still-selling-books.html | Gingrich, Ahead in Polls, Is Still Selling Books | False | By Trip Gabriel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/middleeast/iran-shows-us-drone-on-tv-and-lodges-a-protest.html | Iran Shows Video It Says Is of U.S. Drone | False | By Rick Gladstone | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/basketball/carmelo-anthony-chauncey-billups-knicks.html | Trading Anthony and Calling Nets Makes Sense for Knicks | False | By Harvey Araton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/politics/house-republicans-unveil-plan-to-extend-payroll-tax-cut.html | Republicans Unveil Plan for Payroll Tax | False | By Jennifer Steinhauer and Robert Pear | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/football/theyre-only-2-points-but-safeties-can-be-game-changers.html | All That Work for 2 Points | False | By Ken Belson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/ford-brings-back-dividend.html | Ford, Feeling Secure, To Resume Dividends | False | By Nick Bunkley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/europe/former-irish-archbishop-tied-to-sexual-abuse.html | Irish Archbishop Who Died in â€šÃ„Â´73 Is Linked to Abuse | False | By Douglas Dalby | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/europe/debt-crisis-bring-former-foes-poland-and-germany-closer-than-ever.html | Europeâ€šÃ„Â´s Debt Crisis Brings Two Former Foes Closer Than Ever | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/greatohomesanddestinations/a-home-with-a-view-for-a-sea-loving-family-in-naples.html | A Home With a View for a Sea-Loving Family in Naples | False | By Eric Sylvers | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/what-wasnt-passed-on-modern-love.html | What Wasnâ€šÃ„Â´t Passed On | False | By Mary Beth Caschetta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/greatohomesanddestinations/09iht-requake09.html | Many in Japan Are Again Heading for the Hills | False | By Miki Tanikawa | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/theater/reviews/cirque-shanghais-bai-xi-at-new-victory-review.html | Pretzel Twists Onstage, Not at the Snack Bar | False | By Eric Grode | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/in-vail-colo-a-burger-that-aims-higher.html | In Vail, a Burger Gets a Lift | False | By Bill Pennington | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/matta-a-centennial-celebration.html | Matta: â€šÃ„Â²A Centennial Celebrationâ€šÃ„Â´ | False | By Ken Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/touring-show-of-rembrandt-and-other-kenwood-house-paintings.html | From Kenwood House, Borrowed Treasures | False | By Carol Vogel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/corin-hewitt-medium-deep.html | Corin Hewitt: â€šÃ„Â²Medium/Deepâ€šÃ„Â´ | False | By Roberta Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/american-letters-1927-1947-jackson-pollock-family.html | American Letters 1927-1947: Jackson Pollock & Family | False | By Roberta Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/paul-mccarthy-the-dwarves-the-forests.html | Paul McCarthy: â€šÃ„Â²The Dwarves, the Forestsâ€šÃ„Â´ | False | By Ken Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/muntadas-information-space-control-in-bronx-review.html | What Sets Us, and Keeps Us, Apart | False | By Ken Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/jean-frederic-schnyder.html | Jean-Frä˜sÃ©dä˜sÃ©ric Schnyder | False | By Roberta Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/at-hague-hillary-rodham-clinton-urges-countries-not-to-restrict-internet.html | Clinton Urges Countries Not to Stifle Online Voices | False | By Steven Lee Myers and Heather Timmons | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/theater/a-christmas-carol-and-other-holiday-shows-in-many-permutations.html | Holiday Theater, in Three Flavors | False | By Erik Piepenburg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/asia/afghan-general-abdul-hameed-survives-assassination-attempt.html | Afghan General Survives Assassination Attempt | False | By Taimoor Shah and Rod Nordland | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/theater/theater-listings-for-dec-9-15.html | Theater Listings for Dec. 9 â€šÃ„Â® 15 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/new-york-walking-tours-by-phone-and-a-local-business-app.html | Weekend Miser | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/music/cosi-fan-tutte-at-manhattan-school-of-music-review.html | Two Soldiers, Their Girls, Those Doubts | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/patent-models-roger-broders-posters-meissen-porcelain.html | Think Big, Build Small: Inventorsâ€šÃ„Â´ Prototypes | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/science/earth/recycled-battery-lead-puts-mexicans-in-danger.html | Lead From Old U.S. Batteries Sent to Mexico Raises Risks | False | By Elisabeth Rosenthal | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/a-brooklyn-store-offers-astounding-variety-with-patter.html | A Brooklyn Store Offers Astounding Variety, With Patter | False | By Andrew Cotto | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/baseball/japanese-team-will-make-pitcher-yu-darvish-available.html | Japanese Star Pitcher Available, for a Price | False | By David Waldstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/the-snowy-day-art-of-ezra-jack-keats-at-jewish-museum.html | Homage to a Picture-Book Rebel | False | By Laurel Graeber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/new-jersey-in-the-region-demand-for-estate-condominiums.html | Demand for â€šÃ„Â²Estateâ€šÃ„Â´-Like Condos | False | By Antoinette Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/music/madama-butterfly-at-the-metropolitan-opera-review.html | Potently Moving Music and Imagery to Match | False | By Steve Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/music/holiday-music-in-churches-synagogues-and-concert-halls.html | Holiday Music Across the Centuries to the City | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/holiday-season-oratorios-in-new-york.html | Count the Hallelujahs | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/show-and-revelry.html | Show and Revelry | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/books/look-i-made-a-hat-stephen-sondheim-lyrics-review.html | Eavesdropping on Sondheim | False | By Charles Isherwood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/middleeast/israeli-strikes-kill-two-palestinians-in-gaza.html | Israeli Strikes Kill Two Palestinians in Gaza | False | By Isabel Kershner and Fares Akram | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/movie-listings-for-dec-9-15.html | Movie Listings for Dec. 9-15 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/music/pop-and-rock-listings-for-dec-9-15.html | Pop and Rock Listings for Dec. 9-15 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/music/jazz-listings-for-dec-9-15.html | Jazz Listings for Dec. 9-15 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/better-said-with-words-social-qs.html | Better With Words | False | By Philip Galanes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/middleeast/muslim-brotherhood-quits-egypts-constitutional-panel.html | In Protest, Islamists Quit Egypt Council | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/music/classical-music-opera-listings-for-dec-9-15.html | Classical Music/Opera Listings for Dec. 9-15 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/dance/dance-listings-for-dec-9-15.html | Dance Listings for Dec. 9-15 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/romare-bearden-at-studio-museum-schomburg-and-the-met.html | A Griot for a Global Village | False | By Holland Cotter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/museum-and-gallery-listings-for-dec-9-15.html | Museum and Gallery Listings for Dec. 9-15 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/music/bach-cantatas-at-alice-tully-hall-review.html | From Score to Text, a Hands-On Involvement With Bachâ€šÃ„Â´s Sacred Cantatas | False | By James R. Oestreich | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/dance/merce-cunningham-dance-company-in-roaratorio-review.html | A Varied Dreamscape Thatâ€šÃ„Â´s Also a Farewell | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/spare-times-for-children-for-dec-9-15.html | Spare Times: For Children, for Dec. 9-15 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/awardsseason/scott-rudin-holds-oscar-cards-close-with-extremely-loud.html | An Oscar Wild Card, and Heâ€šÃ„Â´s Holding It Tight | False | By Brooks Barnes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/spare-times-for-dec-9-15.html | Spare Times for Dec. 9-15 | False | By Anne Mancuso | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/nan-goldin-scopophilia-at-matthew-marks-gallery-review.html | A Voyeur Makes Herself at Home in the Louvre | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/we-need-to-talk-about-kevin-with-tilda-swinton-review.html | Suffocated by Motherhood, and a Child Whose Hold Still Lingers | False | By A.O. Scott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/arts/design/noguchi-museum-features-art-as-urban-planning-review.html | Policy, Painted or Set in Stone | False | By Martha Schwendener | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/a-united-russia-nah-nah.html | A United Russia? Far From It | False | By Valery Panyushkin | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/garry-marshalls-star-filled-new-years-eve-review.html | Cold, Claustrophobia and Confetti: What Fun | False | By Stephen Holden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/posting-charging-stations-await-cars.html | Charging Stations Await Cars | False | By Alison Gregor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/i-melt-with-you-with-rob-lowe-and-jeremy-piven-review.html | Sharing the Regrets, and the Sex and Drugs | False | By Stephen Holden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/violence-revisits-virginia-tech-after-two-are-killed-in-shooting.html | 2 Dead of Gunshots as Violence Revisits Virginia Tech | False | By Sabrina Tavernise, Timothy Williams and J. David Goodman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/long-island-in-the-region-selling-a-town-on-rentals.html | Selling a Town on Rentals | False | By Marcelle S. Fischler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/connecticut-in-the-region-housing-lawsuit-alleges-bias.html | Housing Lawsuit Alleges Bias | False | By Lisa Prevost | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/basketball/knicks-close-to-signing-tyson-chandler.html | Knicks Close to Adding Chandler to an Already Strong Frontcourt | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/tinker-tailor-soldier-spy-with-gary-oldman-review.html | The Spy Who Emerged From the Fog | False | By Manohla Dargis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/mortgages-loans-for-multifamily-homes.html | Loans for Multifamily Homes | False | By Vickie Elmer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-08 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/books-on-paper-ours-to-love-and-to-hold.html | Books on Paper, Ours to Love and to Hold | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/the-decision-on-the-morning-after-pill.html | The Decision on the Morning-After Pill | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/on-west-end-avenue-an-encyclopedia-of-styles.html | The Encyclopedia Out the Window | False | By Christopher Gray | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/the-hunt-a-search-for-a-quiet-apartment.html | Life Without Earplugs | False | By Joyce Cohen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/an-ally-on-afghanistan.html | An Ally on Afghanistan | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/medicares-chief.html | Medicareâ€šÃ„Ã´s Chief | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/death-on-the-streets-prompts-a-life-on-the-roof.html | Death on the Streets Prompts a Life on the Roof | False | By Don Terry | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/ncaabasketball/former-syracuse-assistant-faces-suit-filed-by-accuser.html | Fine, Former Syracuse Assistant, Is Sued by an Accuser | False | By Lynn Zinser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/contrasting-settlements-in-wachovia-case.html | Settlement With Wachovia Points Up a Controversy | False | By Edward Wyatt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/bloomberg-and-nadler-clash-on-police-conduct-at-zuccotti-park.html | Mayor and Congressman Clash on Police at Occupy Wall Street Protests | False | By Raymond Hernandez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/ncaabasketball/st-johns-loses-another-player-nurideen-lindsey.html | St. Johnâ€šÃ„´s Loses Another Player | False | By Pete Thamel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/politics/lines-redrawn-longtime-allies-fight-for-a-seat.html | Lines Redrawn, Longtime Allies Fight for a Seat | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/africa/libya-will-allow-british-police-to-visit-for-lockerbie-inquiry-briton-says.html | Libya Will Allow British Police to Visit for Lockerbie Inquiry, Briton Says | False | By Rick Gladstone | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/in-darkness-from-agnieszka-holland-review.html | Unlikely Hero in an Underground Hideout, Away From the Nazis | False | By A.O. Scott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/what-blagojevichs-sentence-says-about-corruption-and-greed.html | What Blagojevichâ€šÃ„´s Sentence Says About Corruption and Greed | False | By James Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/europe/david-guterson-wins-bad-sex-in-fiction-award-for-ed-king.html | A Nod to Willing Flesh Entangled in Dispiriting Words | False | By Sarah Lyall | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/politics/holder-clashes-with-republicans-on-fast-and-furious.html | Holder, Grilled on Gun Inquiry, Says He Wonâ€šÃ„´t Resign | False | By Charlie Savage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/baseball/in-st-louis-pujols-leaves-behind-a-statue-and-a-fractured-legacy.html | Pujols Leaves Behind Fractured Legacy in St. Louis | False | By Tyler Kepner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/mr-putin-seeks-a-scapegoat.html | Mr. Putin Seeks a Scapegoat | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/proposition-8-appeals-case-winds-down.html | Proposition 8 Appeals Case Winds Down | False | By James Dao | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/books/jerry-robinson-godfather-of-a-comic-book-villain-dies-at-89.html | Jerry Robinson, Godfather of a Comic-Book Villain, Dies at 89 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/knuckle-documentary-about-fighting-irish-travelers-review.html | Brawling for Money, Clan and Just Because | False | By Manohla Dargis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/middleeast/president-obama-ends-a-war-he-never-wanted.html | A Wartime Leader Ends a War He Never Wanted | False | By Mark Landler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/deep-roots-of-fraud-at-olympus.html | Deep Roots of Fraud at Olympus | False | By Floyd Norris | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/joseph-e-robert-jr-investor-in-real-estate-dies-at-59.html | Joseph E. Robert Jr., Investor in Real Estate, Dies at 59 | False | By Diana B. Henriques | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/race-to-the-bottom.html | Race to the Bottom | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/my-piece-of-the-pie-review.html | Prince of the Universe, and His Maid | False | By Stephen Holden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/the-real-way-to-help-small-business.html | The Real Way to Help Small Business | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/you-mean-those-people-who-put-me-here.html | You Mean Those People Who Put Me Here? | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/basketball/nba-owners-and-players-ratify-labor-deal.html | N.B.A. Owners and Players Ratify Labor Deal | False | By Ken Belson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/basketball/paul-set-to-join-lakers-as-part-of-3-team-deal.html | N.B.A. Rejects Trade Sending Paul to Lakers | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/in-economic-downturn-survivors-turning-to-cremations-over-burials.html | In Tough Times, a Boom in Cremations as a Way to Save Money | False | By Kevin Sack | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/science/earth/us-says-navy-bombings-on-vieques-pr-posed-no-health-risks.html | U.S. Finds No Link Between Vieques Bombings and Health Risks | False | By Mireya Navarro | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/the-sitter-with-jonah-hill-review.html | Donâ€šÃ„´t Bother Checking In With This Baby Sitter | False | By Manohla Dargis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/media/media-companies-set-their-sights-on-latin-women.html | Marketers, and Media Companies, Set Their Sights on Latin Women | False | By Tanzina Vega | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/brooks-the-gingrich-tragedy.html | The Gingrich Tragedy | False | By David Brooks | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/aaa-and-port-authority-fight-over-toll-increases.html | Auto Club and Port Authority Fight in Court Over Rise in Toll | False | By Colin Moynihan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/dr-ronald-depinho-realized-his-fathers-dream-and-more.html | Leader in the Cancer Fight, and Son of an Illegal Immigrant | False | By Jim Dwyer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/obama-backs-aides-stance-on-morning-after-pill.html | Obama Endorses Decision to Limit Morning-After Pill | False | By Jackie Calmes and Gardiner Harris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/middleeast/factional-splits-hinder-drive-to-topple-syrias-assad.html | Factional Splits Hinder Drive to Topple Syria Leader | False | By Dan Bilefsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/krugman-all-the-gops-gekkos.html | All the G.O.P.â€šÃ„´s Gekkos | False | By Paul Krugman | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/football/jets-ryan-offers-chiefs-a-left-handed-compliment.html | Chiefs Get a Left-Handed Compliment | False | By Dave Caldwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/politics/perrys-anti-gay-rights-focus-is-divisive-even-to-staff.html | Perry′s Anti-Gay Rights Focus Is Divisive Even to Staff | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/for-latin-america-a-zone-of-its-own.html | For Latin America, a Zone of its Own | False | By Rob Cox and Daniel Indiviglio | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/bruce-willis-and-forest-whitaker-in-catch-44-review.html | Girls Just Wanna Shoot Up a Diner | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/magic-to-win-supernatural-high-jinks-from-china-review.html | And Now She′s Got a Fantastically Mean Spike | False | By Andy Webster | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/epa-says-hydraulic-fracturing-likely-marred-wyoming-water.html | E.P.A. Links Tainted Water in Wyoming to Hydraulic Fracturing for Natural Gas | False | By Kirk Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/football/eli-manning-keeping-injury-riddled-giants-competitive.html | Manning Keeps Calm as Injuries Multiply | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/opinion/to-fix-health-help-the-poor.html | To Fix Health, Help the Poor | False | By Elizabeth H. Bradley and Lauren Taylor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/theater/reviews/stick-fly-at-the-cort-theater-review.html | So Many Secrets, Soon to See the Light | False | By Charles Isherwood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/theater/reviews/krapps-last-tape-with-john-hurt-at-bam-review.html | Unspooling Memories From the Soul on a Machine | False | By Charles Isherwood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/chris-browns-fanny-annie-danny-review.html | Home for the Holidays, Oh Joy | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/health/policy/stronger-label-urged-for-yaz-and-yasmin-contraceptives.html | More Detail on Risk Urged for a Contraceptive Label | False | By Pam Belluck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/cuomos-regional-development-competition-awards-grants.html | Long Island Gets Big Grant in Cuomo′s Competition | False | By Peter Applebome | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/air-force-apologizes-for-disposal-of-remains.html | Air Force Apologizes for Disposal of Remains | False | By Thom Shanker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/luis-landivars-red-hook-black-review.html | Only the Brain-Dead Know Brooklyn | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/12-new-york-schools-with-low-test-scores-are-put-on-closing-list.html | 12 With Low State Test Scores Are Put on School Closing List | False | By Anna M. Phillips | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/review/anarchist-anthropology.html | Anarchist Anthropology | False | By Thomas Meaney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/david-montgomery-84-dies-chronicled-lives-of-workers.html | David Montgomery, 84, Dies; Chronicled Lives of Workers | False | By Bruce Weber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/movies/educing-charlie-barker-from-theresa-rebecks-play-review.html | A Struggling Actor Strays, and Pays | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/business/global/chinas-10-year-ascent-to-trading-powerhouse.html | Chinaâ€šÃ„´s 10-Year Ascent to Trading Powerhouse | False | By Keith Bradsher | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/anchor-baby-a-term-redefined-as-a-slur.html | Anchor Baby: A Term Redefined as a Slur | False | By Julia Preston | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/new-york-council-returns-to-its-old-chambers-in-city-hall.html | Renovation Complete, City Council Goes Home | False | By Kate Taylor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/world/americas/honduras-killings-prompt-a-ban-on-motorcycles-carrying-passengers.html | Honduras: Killings Prompt a Ban on Motorcycles Carrying Passengers | False | By Elisabeth Malkin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/hotel-video-in-strauss-kahn-case-resolves-little.html | Hotel Video in Strauss-Kahn Case Resolves Little | False | By Al Baker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/a-quest-for-a-better-life-interrupted-by-sudden-grief.html | A Quest for a Better Life, Interrupted by Sudden Grief | False | By John Otis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/nyregion/tax-plan-passed-new-york-legislature-faces-smaller-budget-gap.html | Tax Plan Passed, Legislature Faces Smaller Budget Gap | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/hockey/in-a-loss-a-rangers-gesture-leads-to-a-fight.html | In a Loss, a Rangerâ€šÃ„´s Gesture Leads to a Fight | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/sports/soccer/bolowich-puts-creighton-in-college-cup-semifinals.html | A Coach Trades Up by Going to a Midmajor | False | By Matt Dasilva | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/city-plans-staff-audit-with-eye-toward-pr.html | City Plans Staff Audit With Eye Toward P.R. | False | By Dan Mihalopoulos | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/the-prayerful-young-man-can-also-nail-a-jumper.html | The Prayerful Young Man Can Also Nail a Jumper | False | By Ben Strauss | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/low-marks-for-a-medical-training-institute-and-the-state-lags-in-oversight.html | Low Marks for a Medical Training Institute, and the State Lags in Oversight | False | By Jennifer Gollan | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/global/inflation-cooling-off-in-china.html | Inflation Cooling Off in China | False | By Bettina Wassener | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/an-aging-jazz-pianist-finds-a-new-audience.html | Rhythms Flow as Aging Pianist Finds New Audience | False | By Dan Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/city-crackdown-looming-as-the-dog-population-rises.html | City Crackdown Looming as the Dog Population Rises | False | By Scott James | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/live-hip-hop-music-an-airport-amenity-that-can-lure-even-non-travelers.html | Live Hip-Hop Music, an Airport Amenity That Can Lure Even Non-Travelers | False | By Jeanne Carstensen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/start-ups-mixing-food-and-technology-vie-for-an-edge.html | Start-Ups Mixing Food and Technology Vie for an Edge | False | By Jesse Hirsch | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/illegal-border-crossings-dip-sharply.html | Illegal Border Crossings Dip Sharply | False | By JULI&Aacute;N AGUILAR | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/pageoneplus/corrections-december-9.html | Corrections: December 9 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/questions-surround-unregulated-institutions.html | Questions Surround Unregulated Institutions | False | By Reeve Hamilton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/09/us/hey-you-look-familiar-didnt-you-run-for-office-before-didnt-you-lose.html | Hey, You Look Familiar. Didná€šÃ„´t You Run for Office Before? Didná€šÃ„´t You Lose? | False | By Ross Ramsey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/global/european-leaders-agree-on-fiscal-treaty.html | German Vision Prevails as Leaders Agree on Fiscal Pact | False | By Steven Erlanger and Stephen Castle | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-09 | https://www.nytimes.com/2011/12/12/us/grtt.html | GTT á€šÃ²Ã– | False | By Michael Hoinski | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/global/daily-stock-market-activity.html | Latest Plan for Europe Fails to Wow Investors | False | By Graham Bowley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/middleeast/video-shows-robert-levinson-ex-fbi-agent-missing-in-iran.html | Video Revives Mystery of Missing Former F.B.I. Agent | False | By Barry Meier | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/global/toyota-cuts-annual-profit-forecast.html | Toyota Cuts Profit Forecast by 54% | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/india-hospital-fire-kolkata-west-bengal.html | 94 People Die as Private Hospital in India Burns | False | By Lydia Polgreen and Hari Kumar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/middleeast/un-peacekeepers-wounded-in-southern-lebanon-attack.html | U.N. Peacekeepers Wounded in Southern Lebanon Attack | False | By Anthony Shadid | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/global/moodys-downgrades-top-french-banks.html | Moodyá€šÃ„´s Downgrades Top French Banks | False | By Liz Alderman | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/at-murry-bergtraum-high-school-playing-for-tayshana-murphy.html | Playing With Dedication | False | By John Leland | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/autoracing/10iht-SRF1ROOKIES10.html | Rookie Drivers Eager to Show Their Future Is Now | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/autoracing/10iht-SRF1PRIX10.html | 2011: The Year of Wheel-to-Wheel Combat | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/autoracing/10iht-SRF1VENUES10.html | An Ever-Shifting Grid of Grand Prix Venues | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/autoracing/10iht-SRF1QANDA10.html | Win or Lose, Ferrari Is Still Drivers' Dream Team | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/10iht-loomis10.html | At La Scala, a Buoyant Opening Amid Austerity | False | By George Loomis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/10iht-SCMARRAKESH10.html | Boldly Bringing New Art to Old Morocco | False | By Nicolai Hartvig | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/europe/10iht-letter10.html | Insularity Cuts 2 Ways for Britain | False | By Alan Cowell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/soccer/10iht-soccer10.html | Is Momentum Leaning Real Madrid's Way? | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/10iht-melikian10.html | Art Shivers in the Recession | False | By Souren Melikian | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/dining/10iht-wine10.html | Champagne With a Capital â€šÃ„Â²Câ€šÃ„Â´ | False | By Eric Pfanner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/movies/glenn-close-as-a-man-in-albert-nobbs.html | The Heart That Beats in Albert Nobbs | False | By David Rooney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/dining/10iht-wineSide10.html | When Terroir Is in the Blend | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/europe/letter-bomb-explodes-in-italian-tax-office.html | Letter Bomb Explodes in Italian Tax Office | False | By The New York Times | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/asia/ex-philippine-leader-moved-to-new-location-ahead-of-trial.html | Ex-Philippine Leader Moved to New Location Ahead of Trial | False | By Floyd Whaley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/same-gun-killed-officer-and-man-at-virginia-tech.html | Motive a Mystery in Killing and Suicide at Virginia Tech | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/middleeast/israeli-planes-attack-gaza-targets.html | Israeli Planes Attack Gaza Targets | False | By Fares Akram and Isabel Kershner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/ownership-of-maple-leafs-and-raptors-may-change-hands.html | Ownership of Maple Leafs and Raptors May Change Hands | False | By Ken Belson and Jeff Z. Klein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/planning-child-friendly-flights.html | Planning Child-Friendly Flights | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/lindsey-vonn-on-skiing-around-the-world.html | Lindsey Vonn on the Cold and the Cool | False | By Danielle Mattoon | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/on-taking-the-family-skiing.html | The Family Ski Trip: Why Do We Do It? | False | By David Carr | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/womens-ski-clinics-around-the-united-states.html | Six Women-Only Ski Clinics Go Way Beyond the Snowplow | False | By Cindy Hirschfeld | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/movies/brad-bird-directs-mission-impossible-ghost-protocol.html | His Mission: Telling Stories to Grown-Ups | False | By Brooks Barnes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/with-renovations-jay-peak-in-vermont-grows-up.html | A New Jay Peak, in Vermont | False | By Bill Pennington | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/canyons-ski-resort-park-city-utah.html | Reaching for the Sky in Utah | False | By Tim Neville | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/viceroy-snowmass-snowmass-village-colo-hotel-review.html | Hotel Review: Viceroy Snowmass, Snowmass Village, Colo. | False | By Jay Cheshes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/on-religion-broad-mindedness-and-bigotry-among-voters.html | Faith and Family Values at Issue for Republicans | False | By Mark Oppenheimer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/travel/21-trivia-facts-on-skiing-around-the-country.html | Ski Trivia! | False | By Cindy Hirschfeld | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/as-climbers-go-text-it-on-the-mountain-reaction-is-divided.html | On Ledge and Online: Solitary Sport Turns Social | False | By Alex Lowther | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/europe/britain-isolated-after-vetoing-euro-zone-pact.html | In Rejecting Treaty, Cameron Is Isolated | False | By Sarah Lyall and Julia Werdigier | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/africa/congo-president-re-elected-in-disputed-vote-raising-fears-of-new-mayhem.html | Congo Leader Is Declared Winner in Disputed Vote | False | By Adam Nossiter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/labor-board-drops-case-against-boeing.html | Labor Board Drops Case Against Boeing After Union Reaches Accord | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/music/as-new-composers-flourish-where-will-they-be-heard.html | Club Kids Are Storming Music Museums | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/sheriff-joe-arpaio-criticized-over-handling-of-sex-crimes-cases.html | Arpaio Is Criticized Over Handling of Sex-Crimes Cases | False | By Marc Lacey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/gloria-allred.html | Donâ€šÃ„Ã´t Mess With Gloria Allred | False | By Andrew Goldman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/the-fracturing-of-pennsylvania.html | The Fracturing of Pennsylvania | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/the-dixie-ghostbusters.html | The Dixie Ghostbusters | False | By Pat Jordan | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/can-the-bulldog-be-saved.html | Can the Bulldog Be Saved? | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/stop-sign.html | The Stop Sign Wasná€šÃ„´t Always Red | False | By Hilary Greenbaum and Dana Rubinstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/magazine/everyone-speaks-text-message.html | Everyone Speaks Text Message | False | By Tina Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/brooklyn-heights-habitats-a-building-with-a-heart-of-gold.html | A Building With a Heart of Gold | False | By Constance Rosenblum | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/elizabeth-lee-sample.html | Elizabeth Lee Sample | False | | | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/newtown-conn-living-in-enjoy-the-horses-skip-the-urban-circus.html | Enjoy the Horses; Skip the Urban Circus | False | By C. J. Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/brenda-s-powers.html | Brenda S. Powers | False | | | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/realestate/the-big-spender-theyll-never-tell.html | The Big Spender? Theyá€šÃ„¢ll Never Tell | False | By Jesse McKinley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/music/emboldened-orchestras-embracing-the-new-music.html | Emboldened Orchestras Are Embracing the New | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/observatory-rats-have-empathy-study-finds.html | Rats to the Rescue in Cage Experiment | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/basketball/knicks-to-part-with-billups-and-add-chandler.html | Nearly a Knick, Chandler Will Fill a Big Need in the Teamá€šÃ„´s Middle | False | By Steve Adamek | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/asia/afghan-men-held-in-acid-attack-on-family-in-kunduz.html | Four Afghan Men Held in Acid Attack on Family | False | By Alissa J. Rubin and Rod Nordland | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/africa/un-chief-pays-surprise-visit-to-somalia.html | U.N. Chief Pays Surprise Visit to Somalia | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/sex-on-the-brain-studied.html | When Thoughts Turn to Sex, or Not | False | By Pamela Paul | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/act-ii-for-the-tooth-fairy-this-life.html | Curtain Up on Act II for the Tooth Fairy | False | By Bruce Feiler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/mary-boyle-and-matthew-long-vows.html | Mary Boyle and Matthew Long | False | By ANNA JANE GROSSMAN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/11/your-money/taxes/get-a-grip-on-taxes-before-the-storm-hits.html | Getting a Grip on Taxes Before the Storm Hits | False | By Paul Sullivan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/in-california-8-couples-marry-in-multiple-wedding-day-field-notes.html | Long Roads That Led, Finally, to the Altar | False | By Louise Rafkin | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/in-euro-zone-germany-prospers-while-unemployment-strangles-others.html | While Germany Prospers, Unemployment Strangles Others | False | By Floyd Norris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/wal-mart-discloses-internal-investigation.html | Wal-Mart Discloses an Internal Inquiry | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/dance/new-steps-ahead-in-the-south-of-france.html | New Steps Ahead in the South of France | False | By Roslyn Sulcas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/on-tv-nice-guys-finish-first-cultural-studies.html | On TV, Nice Guys Finish First | False | By Jim Windolf | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/your-money/why-drivers-get-more-commuter-tax-benefits-than-bus-riders.html | Commuting Puzzle: Why Driving Is Rewarded Over Taking the Bus | False | By Ron Lieber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/television/damian-lewis-of-homeland-on-showtime.html | A World War II Soldier Enters the Post-Iraq Age | False | By Jeremy Egner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/larry-b-seabrook-corruption-case-ends-in-mistrial.html | With Jury Deadlocked, Mistrial Is Declared in Councilmanâ€šÃ„âs Corruption Case | False | By Benjamin Weiser and Colin Moynihan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/polishing-up-latkes-with-apples-a-good-appetite.html | Polishing Up Latkes With Apples | False | By Melissa Clark | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/movies/wim-wenders-on-pina-his-film-on-pina-bauschs-dances.html | A Vision of Dance, Preserved in 3-D | False | By Julie Bloom | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/back-to-work-why-we-need-smart-government-for-a-strong-economy-by-bill-clinton-book-review.html | What Bill Clinton Would Do | False | By Jeff Madrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/no-higher-honor-a-memoir-of-my-years-in-washington-by-condoleezza-rice-book-review.html | Condoleezza Rice Looks Back | False | By Susan Chira | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/buckley-william-f-buckley-jr-and-the-rise-of-american-conservatism-by-carl-t-bogus-book-review.html | William F. Buckley Jr.: Right Man, Right Time | False | By Geoffrey Kabaservice | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/the-artist-of-disappearance-three-novellas-by-anita-desai-book-review.html | Anita Desai on Longing and Striving | False | By Randy Boyagoda | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/love-and-shame-and-love-by-peter-orner-book-review.html | Searching for Love in the Windy City | False | By Maria Russo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/assumption-by-percival-everett-book-review.html | The Deputy Sheriff as Misfit | False | By Roger Boylan | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/adam-and-evelyn-by-ingo-schulzetranslated-by-john-e-woods-book-review.html | Before the Wall Fell | False | By ADAM THIRLWELL | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/the-solitudes-by-luis-de-gongora-book-review.html | The Rediscovery of Luis de Góngora | False | By David Orr | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/the-uninnocent-stories-by-bradford-morrow-book-review.html | Grim Tales of Clarity and Chaos | False | By Julie Myerson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/explorers-of-the-nile-the-triumph-and-tragedy-of-a-great-victorian-adventure-by-tim-jeal-book-review.html | The Risks and Rewards of Exploring the Nile | False | By Ben Macintyre | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/love-goes-to-buildings-on-fire-five-years-in-new-york-that-changed-music-forever-by-will-hermes-book-review.html | The CBGB Effect | False | By Gerald Marzorati | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/the-sisters-by-nancy-jensen-book-review.html | A Novel of Sisters Unbound | False | By Caroline Leavitt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/the-unmaking-of-israel.html | â€šÃ„¬ÃšThe Unmaking of Israelâ€šÃ„¬Ã¬ | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/glimpses-of-hemingway.html | Glimpses of Hemingway | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/core-studies.html | Core Studies | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/life-upon-these-shores-looking-at-african-american-history-1513-2008-by-henry-louis-gates-jr-book-review.html | The African-American Experience | False | By David Margolick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/imagining-mrs-nixon.html | Imagining Mrs. Nixon | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/no-comparison.html | No Comparison | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/the-subconscious-shelf.html | â€šÃ„¬ÃšThe Subconscious Shelfâ€šÃ„¬Ã¬ | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/books/review/editors-choice.html | Editorsâ€šÃ„¬Ã¬ Choice | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/automobiles/autoreviews/2012-subaru-impreza-about-that-drinking-problem.html | About That Drinking Problem | False | By Christopher Jensen | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/automobiles/please-check-for-snakes-when-exiting-the-cab.html | Please Check for Snakes When Exiting the Cab | False | By Phil Patton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/automobiles/what-to-read-till-the-snowplow-comes.html | What to Read Till the Snowplow Comes | False | By Charles McEwen, Matthew Healey, Richard S. Chang, Lindsay Brooke, Ian Austen and Jerry Garrett | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/movies/noomi-rapace-the-girl-past-the-dragon-tattoo.html | The Girl Past the Dragon Tattoo | False | By Kathryn Shattuck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/movies/homevideo/meet-me-in-st-louis-on-blu-ray.html | Happy Golden Days of Yore | False | By Dave Kehr | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/music/new-music-by-jason-nelson-bob-brookmeyer-and-wax-idols.html | Gospel Themes and Punkish Dirges | False | By Ben Ratliff | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/music/korn-and-dubstep-not-so-unlikely-marriage.html | â€šÃ„Â'90s Angst Bobbing to Dubstep Beats | False | By David Peisner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/joshua-komisarjevsky-gets-death-for-cheshire-killings.html | Death Penalty for 2nd Man in Connecticut Triple-Murder Case | False | By William Glaberson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/rustic-french-pork-and-chicken-pate-recipe.html | Rustic French Pork and Chicken Pâ'šÄçtâ'šÃ© | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/making-holiday-pate-at-home-city-kitchen.html | A French Butcher at Home (That Would Be You) | False | By David Tanis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/perry-survived-failure-of-his-grand-transportation-plan.html | Perry Survived Even as His Big Plan for Texas Failed | False | By Deborah Sontag | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/television/parks-and-recreation-and-other-sitcoms-hashtags-and-memes.html | So Long, Water Cooler; Hello, Hashtag | False | By Jon Caramanica | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/global/londons-battersea-power-station-for-sale-again.html | White Elephant for Sale in London, Again | False | By Julia Werdigier | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/dance/merce-cunningham-troupe-in-biped-at-bam-review.html | Space Travelers and Dragonflies, in Galaxies of Life and Death | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/europe/the-saturday-profile-blogger-aleksei-navalny-rouses-russia.html | Rousing Russia With a Phrase | False | By Ellen Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/for-anchorwomen-family-is-part-of-the-job.html | For Anchorwomen, Family Is Part of the Job | False | By Pamela Paul | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/an-unthinkable-risk-at-a-brokerage-firm.html | A Risk Once Unthinkable | False | By James B. Stewart | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/tote-bags-replace-purses-as-status-symbols.html | A Message on Every Arm | False | By Miranda Purves | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/europe/russia-allows-rally-but-discourages-attendance.html | Russia Allows Protest, but Tries to Discourage Attendance | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/crosswords/bridge/the-keohane-north-american-swiss-teams-bridge.html | Excellent Play by Declarer Helps Win the Fall Nationals | False | By Phillip Alder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/television/emily-watson-in-appropriate-adult-on-sundance-channel-review.html | An Ordinary Woman Knowingly Enters a Serial Killerâ€šÃ„´s Gruesome World | False | By Mike Hale | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/television/stephen-kings-bag-of-bones-on-ae-review.html | A Writer Faces Something Far Scarier Than Ghosts | False | By Mike Hale | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/theater/blood-and-gifts-brings-afghanistan-to-the-experts.html | Afghanistan Play, With Experts in the House | False | By Jennifer Schuessler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/custom-nail-treatments-as-art.html | A Hands-On Art Exhibition | False | By Ruth La Ferla | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/music/elliott-carter-celebrates-103rd-birthday-at-92nd-street-y-review.html | A Composer Still Vital in His Second Century | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-920 | |
| 2011-12-09 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/at-the-heckscher-works-torn-from-life.html | At the Heckscher, Works Torn From Life | False | By Martha Schwendener | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/holiday-vocal-offerings-abound-in-westchester.html | Holidays and Song Hand-in-Hand | False | By Phillip Lutz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/theater/reviews/james-x-by-gerard-mannix-flynn-review.html | An Abused Boy, Betrayed by a Societyâ€šÃ„´s Willful Blindness | False | By David Rooney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/george-street-hosts-parody-the-nutcracker-and-i.html | A Parody That Turns on Jokes, Not on Toes | False | By Michael Sommers | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/music/new-york-philharmonic-at-avery-fisher-hall-review.html | Messages Hidden in Notes | False | By James R. Oestreich | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/performers-in-washington-square-park.html | Performers in the Park | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/music/vladimir-jurowski-and-london-philharmonic-orchestra-review.html | Brief Encounter: Modernistâ€šÃ„´s Take on Egyptian Myth | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/moliere-meets-punch-and-judy.html | Moliäˆ˜sÃ‚®re Meets Punch and Judy | False | By Sylviane Gold | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/music/hip-hop-universe-expanding.html | Hip-Hop Universe, Expanding | False | By Jon Caramanica | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/sodexo-on-school-lunches.html | School Lunches | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/the-sat-cheating-scandal.html | The SAT Cheating Scandal | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/for-profit-college-rules-scaled-back-after-lobbying.html | With Lobbying Blitz, For-Profit Colleges Diluted New Rules | False | By Eric Lichtblau | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/asia/afghanistan-suicide-bomber-kills-6-security-officers-at-prayer.html | Afghanistan: Suicide Bomber Kills 6 Security Officers at Prayer | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/medicare-and-private-health-insurance.html | Medicare and Private Health Insurance | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/design/heart-mountain-interpretive-learning-center-review.html | The How of an Internment, but Not All the Whys | False | By Edward Rothstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/il-sogno-in-port-chester-is-a-nice-surprise.html | A Warm Welcome, Made in a Whisper | False | By M. H. Reed | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/medical-marijuana-and-the-memory-of-one-high-day.html | My Mother-in-Lawâ€šÃ„Â´s One High Day | False | By Marie Myung-Ok Lee | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/middleeast/american-troops-in-iraq-stay-vigilant-to-the-last.html | Waiting to Leave, Last U.S. Troops in Iraq Stay Vigilant | False | By Jack Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/for-29-dead-miners-no-justice.html | For 29 Dead Miners, No Justice | False | By David M. Uhlmann | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/ncaafootball/armys-goal-is-win-first-sing-second.html | Armyâ€šÃ„Â´s Goal Is Win First, Sing Second | False | By Dave Caldwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/bacchus-restaurant-in-south-norwalk-review.html | Feeling Welcome, Even Before the Wine | False | By Patricia Brooks | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/middleeast/iran-complains-to-security-council-about-spy-drone.html | Iran Complains to Security Council About Spy Drone | False | By Rick Gladstone | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/football/giants-guard-mitch-petrus-rocks-on-the-field-and-on-the-bass.html | Giants Guard Mitch Petrus Rocks on the Field and on the Bass | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/pickles-peppers-and-oils-in-long-island-specialty-stores.html | Plenty of Peppers, Pickles and Oils | False | By Susan M. Novick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/rescue-for-the-gulf-of-mexico.html | Rescue for the Gulf | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/americas/canadian-sayfildin-tahir-sharif-charged-in-iraq-bombing.html | Canadian Charged in Iraq Bombing | False | By Ian Austen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/supreme-court-to-hear-texas-election-district-case.html | Court to Hear Texas Dispute on Drawing New Districts | False | By Adam Liptak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/expanding-the-fight-against-aids.html | Expanding the Fight Against AIDS | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/at-an-upscale-hangout-a-menu-built-for-speed.html | At an Upscale Hangout, a Menu Built for Speed | False | By David M. Halbfinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/europe/euro-zone-agrees-to-reinforce-maastricht-rules.html | Euro Zone Agrees to Follow the Original Rules | False | By Stephen Castle | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/swatch-group-to-trim-sales-of-watch-parts-to-rivals.html | Swatch, Supplier to Rivals, Now Aims to Cut Them Off | False | By Raphael Minder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/education/longer-standardized-tests-are-planned-displeasing-some-school-leaders.html | Longer Standardized Tests Are Planned, Displeasing Some School Leaders | False | By Winnie Hu | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/reality-and-a-campaign-add-edge-to-obamas-zig-zags.html | Reality and Re-election Sharpen Obamaâ€šÃ„Ã´s Zigzags | False | By John Harwood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/basketball/nba-basketball-roundup.html | N.B.A. Reopens to Business as Unusual | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/aspergers-syndrome-inspires-homeless-womans-comic-book.html | She Finds Refuge in Art | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/europes-latest-try.html | Europeâ€šÃ„Ã´s Latest Try | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/parade-keeps-its-boom.html | Parade Keeps Its Boom | False | By Joshua Brustein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/chance-for-sisterly-connection-at-park-avenue-winter.html | Chances for Sisterly Connection | False | By Robin Finn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/gingrich-suggests-a-reversal-of-mideast-policy.html | Gingrich Suggests a Reversal of Mideast Policy | False | By Trip Gabriel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/middleeast/egypt-military-scales-back-influence-on-new-constitution.html | Egyptâ€šÃ„Ã´s Military Retracts Plan to Extend Influence Over Constitution | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/global/chinese-manufacturer-restricts-business-with-iran.html | Chinese Manufacturer Restricts Business With Iran | False | By David Barboza | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/still-active-with-a-little-help.html | Still Active, With a Little Help | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/on-roosevelt-island-burglaries-bring-a-sense-of-unease.html | On Quiet Roosevelt Island, Unease Pays a Sudden Visit | False | By Michael Wilson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/middleeast/somalis-still-flood-yemen-going-from-worse-to-bad.html | Somalis Still Flood Yemen, Going From Worse to Bad | False | By Laura Kasinof | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/pipeline-project-tacked-onto-gop-tax-relief-bill.html | House Republicansâ€šÃ„Ã´ Bill Sets Up Pipeline Battle | False | By Robert Pear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/soccer/barcelonas-dynasty-in-spanish-league-may-hang-in-balance-at-real-madrid.html | Real Madrid Threatens Barcelonaâ€šÃ„Ã´s Reign | False | By Jake Appleman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/world/asia/residents-of-miyake-japan-cling-to-volcanic-home.html | Japanese Islanders Cling to a Life Under Their Volcano | False | By Kantaro Suzuki | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/at-elite-prep-school-abuse-case-wont-go-away.html | At Elite Prep School, Abuse Case Wonâ€šÃ„Ã´t Go Away | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/football/jets-ryan-expects-big-cheers-for-sanchez-in-pregame-introduction.html | Jetsâ€šÃ„Ã´ Ryan Expecting Big Cheers for Sanchez | False | By Dave Caldwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/economy/side-by-side-atvs-have-extra-room-and-maybe-more-risks.html | An A.T.V. With Extra Room, and Maybe More Risks, Too | False | By Andrew Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/football/jason-garrett-wants-miscue-in-cowboys-loss-left-in-past.html | Coach Hoping to Forget Decision That Cost Dallas a Victory | False | By Tom Spousta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/redress-weighed-for-forced-sterilizations-in-north-carolina.html | Thousands Sterilized, a State Weighs Restitution | False | By Kim Severson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/collins-the-ghost-of-boyfriends-past.html | The Ghosts of Boyfriends Past | False | By Gail Collins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/opinion/blow-the-brutal-side-of-hazing.html | The Brutal Side of Hazing | False | By Charles M. Blow | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/business/media/jpmorgan-is-promoting-its-charity-on-nbc-show.html | For Chase, a TV Show to Promote Its Charity | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/ashley-bouder-dancer-unwinds-and-stretches-on-sundays.html | Dancer as Walker, Baker, Reader | False | By Robin Finn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/law-order-svu-imitation-occupation-draws-real-protesters-and-citys-ire.html | â€šÃ„Â¨Law & Order: SVUâ€šÃ„Ã´ Imitation Occupation Draws Real Protesters, and Cityâ€šÃ„Ã´s Ire | False | By James Barron and Colin Moynihan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/basketball/lakers-with-trade-rejected-begin-on-subdued-note.html | Trade Rejected, Lakers Begin on Subdued Note | False | By Mark Heisler | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/pageoneplus/corrections-december-10.html | Corrections: December 10 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/after-tax-deal-cuomos-victory-lap-includes-a-stop-in-brooklyn.html | Cuomo, Praised for Tax Deal, Takes Victory Lap to City | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/yeshiva-university-stunned-by-tale-of-a-tryst.html | Orthodox Jewish Studentâ€šÃ„´s Tale of Premarital Sex, Real or Not, Roils Campus | False | By Sharon Otterman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/10/nyregion/a-wanderer-the-singer-dion-returns-to-the-bronx.html | A Wanderer, the Singer Dion Returns to the Bronx | False | By David Gonzalez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/cocaine-smuggling-case-shows-airline-baggage-handlers-misconduct.html | In Bags at J.F.K., Handlers Found Niche for Crime | False | By Mosi Secret | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/john-hurts-roles-befit-his-name-nocturnalist.html | Whatâ€šÃ„´s in a Name? For an Actor, Start With His Roles | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/new-discord-at-nuclear-regulatory-commission.html | Internal Dissension Unsettles the Nuclear Regulatory Commission | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/sports/football/nfl-football-roundup.html | Treatment of McCoy Is Questioned | False | By Judy Battista | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/still-dancing-with-hopes-of-making-it-a-career.html | Soul in Rhythm, Even When Life Isnâ€šÃ„´t | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/education/new-york-city-education-department-targets-19-schools-to-close.html | List of Schools Targeted by City for Closing Is Up to 19 | False | By Anna M. Phillips | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/laredo-tex-food-stamp-standoff-ends-in-killings-and-suicide.html | Tracing a Motherâ€šÃ„´s Vagabond Path to Murder and Suicide in Texas | False | By Manny Fernandez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/politics/a-republican-primary-campaign-waged-on-fox-news.html | The Republican Primary Campaign in Iowa Is Right at Home on Fox News | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/us/conviction-of-juan-rivera-in-1992-murder-reversed.html | Conviction Is Reversed in 1992 Rape and Murder | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/nyregion/muriel-petioni-prominent-harlem-physician-dies-at-97.html | Muriel Petioni, 97, Prominent Harlem Physician, Dies | False | By Paul Vitello | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-10 | https://www.nytimes.com/2011/12/10/arts/music/bob-burnett-of-the-highwaymen-dies-at-71.html | Bob Burnett, 71, Performer in the Original Highwaymen, Dies | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/asia/china-and-neighbors-begin-joint-mekong-river-patrols.html | China and Neighbors Begin Joint Mekong River Patrols | False | By Edward Wong | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/europe/thousands-protest-in-moscow-russia-in-defiance-of-putin.html | Rally Defying Putinâ€šÃ„Â´s Party Draws Tens of Thousands | False | By Ellen Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/asia/troops-in-afghanistan-past-2014-us-ambassador-ryan-crocker-says.html | U.S. Troops Could Stay in Afghanistan Past Deadline, Envoy Says | False | By Rod Nordland | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/art-basel-miami-beach-wraps-up-its-10th-year.html | Riding, Artfully, Into the Sunset | False | By Guy Trebay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/football/giants-cant-find-right-formula-for-consistent-special-teams.html | Giants Canâ€šÃ„Â´t Find Right Formula for Consistent Special Teams | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/football/packers-may-find-lessons-in-perfection-from-two-that-werent.html | Packers May Find Lessons in Perfection From Two That Werenâ€šÃ„Â´t | False | By Judy Battista | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/george-vecsey-in-todays-world-of-sports-bad-news-has-accomplices.html | A Miserable Month in the World of Sports | False | By George Vecsey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/hockey/hockeys-history-woven-with-violence.html | Hockeyâ€šÃ„Â´s History, Woven With Violence | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/basketball/serge-ibaka-back-to-nbas-thunder-from-real-madrid.html | Serge Ibaka Is Back on the Block | False | By Jake Appleman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/hockey/punched-out-readers-have-their-say.html | Punched Out: Readers Have Their Say | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/youngsters-lead-the-way-in-running-families.html | Youngsters Lead the Way | False | By Neil Amdur | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/football/rambunctious-lions-try-to-rein-in-tempers.html | Rambunctious Lions Try to Rein In Tempers | False | By Joanne C. Gerstner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/culture-of-sports-works-against-children-especially-boys-reporting-abuse.html | Coaching Gives Abusers Opportunity and Trust | False | By Lynn Zinser | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/2011-proving-to-be-a-bad-year-for-air-quality.html | 2011 Proving to Be a Bad Year for Air Quality in Texas | False | By Kate Galbraith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/sirleaf-gbowee-and-karman-accept-nobel-peace-prizes.html | 3 Womená€šÃ‚Â´s Rights Leaders Accept Nobel Peace Prize | False | By Scott Sayare | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/basketball/on-day-1-new-lakers-coach-plays-it-straight.html | On Day 1, New Lakers Coach Plays It Straight | False | By Mark Heisler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/homeless-families-walking-a-hard-road.html | Homeless Families in Illinois Walking a Hard Road | False | By Meribah Knight | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/science/earth/climate-change-expands-far-beyond-an-environmental-issue.html | In Glare of Climate Talks, Taking On Too Great a Task | False | By John M. Broder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/baseball/veto-of-nba-trade-recalls-a-1970s-baseball-brouhaha.html | When a Commissioner Becomes a Dealbreaker | False | By Richard Sandomir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/europe/euro-crisis-pits-germany-and-us-in-tactical-fight.html | Euro Crisis Pits Germany and U.S. in Tactical Fight | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/amy-schulman-of-pfizer-on-demonstrating-leadership.html | A Blueprint for Leadership: Show, Doná€šÃ‚Â´t Tell | False | By Adam Bryant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/football/dustin-keller-an-eager-protege-of-jets-consultant-tom-moore.html | Jetsá€šÃ‚Â´ Tight End Guru Has a Willing Protá˜Â©gˆÂ©ˆÂ© | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/middleeast/salafis-in-egypt-have-more-than-just-religious-appeal.html | In Egypt, a Conservative Appeal Transcends Religion | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/a-fed-banker-wants-to-break-up-some-banks.html | The Fattest or the Fittest? | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/letters-economics-and-ideology.html | Letters: Economics and Ideology | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/basketball/tyson-chandler-is-officially-a-knick.html | With Chandler at Center, the Knicksá€šÃ‚Â´ Defense Gets an Infusion of Grit | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/bill-would-let-video-consumers-disclose-all-their-choices.html | Put It on My Marquee: I Just Watched á€šÃ‚Â²Creepshow 2á€šÃ‚Â´ | False | By Natasha Singer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/americas/zombies-in-juan-of-the-dead-chomp-on-cubas-sacred-cows.html | Socialismá€šÃ‚Â´s Sacred Cows Suffer Zombie Attack in Popular Cuban Film | False | By Victoria Burnett | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/arts/british-poet-christopher-logue-dies-at-85.html | Christopher Logue Dies at 85; Modernized the á€šÃ‚Â²Iliadá€šÃ‚Â´ | False | By Margalit Fox | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/conflicting-indicators-on-gulf-of-maine-cod-stocks.html | Scientists Say Cod Are Scant; Nets Say Otherwise | False | By Abby Goodnough | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/africa/congo-police-abducting-opposition-supporters-reports-say.html | Two Self-Declared Leaders Help Keep Congo on Edge | False | By Adam Nossiter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/oscar-griffin-jr-78-pulitzer-prize-winner-who-brought-down-scheming-texas-tycoon-dies.html | Oscar Griffin Jr., 78, Pulitzer Prize Winner Who Brought Down Scheming Texas Tycoon, Dies | False | By Douglas Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/joaquin-luna-jrs-suicide-touches-off-immigration-debate.html | Disillusioned Young Immigrant Kills Himself, Starting an Emotional Debate | False | By Manny Fernandez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/media/consumer-reports-going-strong-at-75-digital-domain.html | A Shopperâ€šÃ„Ã´s Companion, Still Going Strong | False | By Randall Stross | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/air-quality-difficult-to-gauge-in-dustier-american-west.html | Quality of Air? Thatâ€šÃ„Ã´s as Murky as Western Sky | False | By Kirk Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/global/russian-tycoons-find-tougher-times-as-money-flees.html | As Money Flees Russia, Tycoons Find Tough Times | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/to-rethink-government-start-close-to-home-economic-view.html | To Rethink Government, Start Close to Home | False | By Robert H. Frank | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/your-money/korean-air-and-the-canceled-ticket-the-haggler.html | Your Ticket Is Void (Unless You Pay More) | False | By David Segal | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/your-money/why-investors-should-look-beyond-europe-strategies.html | Looking Beyond Europe | False | By Jeff Sommer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/bernie-madoffs-lasting-shadow-3-years-after-his-arrest.html | The Lasting Shadow of Bernie Madoff | False | By Diana B. Henriques | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/crosswords/chess/chess-viswanathan-anand-slumping-as-world-title-event-nears.html | World Champion in Slump as He Readies Title Defense | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/americans-and-god.html | Americans: Undecided About God? | False | By Eric Weiner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/health/research/hemophilia-b-gene-therapy-breakthrough.html | Treatment for Blood Disease Is Gene Therapy Landmark | False | By Nicholas Wade | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/dowd-fire-and-ice.html | Fire and Ice | False | By Maureen Dowd | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/jobs/helping-graduates-find-their-footing-in-the-workplace.html | Help Graduates Find Their Footing | False | By Robert W. Goldfarb | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/friedman-the-next-first-and-only-100-days.html | The Next First (and Only) 100 Days | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/kristof-Democracy-in-the-Muslim-Brotherhoods-Birthplace.html | Democracy in the Brotherhoodâ€šÃ„Ã´s Birthplace | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/bruni-tim-tebows-gospel-of-optimism.html | Tim Tebowâ€šÃ„Ã´s Gospel of Optimism | False | By Frank Bruni | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/a-pentagon-the-country-can-afford.html | A Pentagon the Country Can Afford | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/jobs/ana-dutra-of-korn-ferry-on-helping-people-achieve.html | Sprinkles of Pixie Dust | False | By Ana Dutra | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/douthat-professor-gingrich-vs-professor-obama.html | Professor vs. Professor | False | By Ross Douthat | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sunday-review/consultant-nation.html | Consultant Nation | False | By David Leonhardt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/black-and-female-the-marriage-question.html | Black, Female and Single | False | By ANGELA STANLEY | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/in-africa-the-art-of-listening.html | The Art of Listening | False | By Henning Mankell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/the-national-womb.html | The National Womb | False | By ANASTASIA TAYLOR-LIND | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/chinas-spies-are-catching-up.html | Chinaâ€šÃ„Ã´s Spies Are Catching Up | False | By David Wise | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-12 | https://www.nytimes.com/2011/12/11/arts/music/music-review-z-100s-jingle-ball-at-madison-square-garden.html | Lady Gaga Rewrites the Script at Jingle Ball | False | By Ben Ratliff | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/if-my-dad-could-tweet.html | If My Dad Could Tweet | False | By Delia Ephron | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/on-the-middle-class-lessons-from-latin-america.html | What Latin America Can Teach Us | False | By Jorge G Castaâ`sÃ±eda | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/the-pipeline-we-actually-need.html | The Pipeline We Actually Need | False | By Gregg Easterbrook | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sunday-review/the-housing-busts-repurpose-driven-life.html | Goodbye House, Hello Pot Plantation | False | By Catherine Rampell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/mr-gingrichs-attack-on-the-courts.html | Mr. Gingrichâ€šÃ„Ã´s Attack on the Courts | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/tebowing-on-the-gridiron-and-off.html | Tebowing on the Gridiron, and Off | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/business/awakening-in-the-glow-of-a-bloomberg-terminal.html | In Euro Era, Opening Bell Is a 2:30 A.M. Alarm | False | By Eric Dash | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/the-1-percent-clubs-misguided-protectors.html | The 1 Percent Club's Misguided Protectors | False | By Eduardo Porter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/politics/two-mitt-romneys-wealthy-man-thrifty-habits.html | Two Romneys: Wealthy Man, Thrifty Habits | False | By Michael Barbaro and Ashley Parker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait... Don't Tell Me! | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/opinion/sunday/sunday-dialogue-putting-the-justices-on-tv.html | Sunday Dialogue: Putting the Justices on TV | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/lets-do-something-about-donors-and-the-constitution.html | Let's Do Something About Privilege, Donors, Corporations and the Constitution | False | By James Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/football/re-evaluating-tim-tebow-as-the-chicago-bears-gear-up.html | Re-Evaluating Tebow as the Bears Gear Up | False | By Dan McGrath | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/another-hole-in-house-with-much-to-be-done.html | Another Hole in House, With Much to Be Done | False | By Ross Ramsey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/st-marys-park-in-san-francisco.html | St. Mary's Park | False | By Louise Rafkin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/several-efforts-under-way-to-measure-effect-of-states-budget-cuts-on-schools.html | Several Efforts Under Way to Measure Effect of Texas's Budget Cuts on Schools | False | By Morgan Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/engineers-face-horrible-memories-from-deaths-on-the-tracks.html | For the Engineer, a Death on the Tracks Means Horrifying Memories | False | By Zusha Elinson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/audit-of-san-francisco-arts-panel-raises-tough-questions.html | Tough Questions After Audit of Arts Panel | False | By Reyhan Harmanci | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/occupy-san-francisco-protesters-retrieve-valuables-after-raid.html | Retrieving Valuables Left Behind After a Raid | False | By Matt Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/drafthouse-founder-tim-league-tries-film-distribution.html | Drafthouse Founder Tries Hand at Film Distribution | False | By Christopher Kelly | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/illinois-court-reverses-conviction-of-man-jailed-in-rape-murder.html | Court Reverses Conviction of Man Jailed for 19 Years in Rape and Murder | False | By Andrew Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-10 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/soccer/barcelona-rallies-to-top-madrid-in-clasico.html | Trailing After 1 Minute, Barcelona Is in First After 90 | False | By Jake Appleman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/europe/russian-tv-changing-its-strategy-shows-protests.html | On Russian TV, a Straightforward Account Is Startling | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/beyond-guantanamo-bay-a-web-of-federal-prisons.html | Beyond Guantánamo, a Web of Prisons for Terrorism Inmates | False | By Scott Shane | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/ncaafootball/navy-beats-army-for-10th-straight-year.html | Holding Its Ground, Navy Keeps Grip | False | By Dave Caldwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/coming-to-the-rescue-of-a-sister-in-need.html | From Florida to Brooklyn to Care for Her Ailing Sister | False | By Anastasia Economides | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/basketball/nba-basketball-roundup.html | Lakersâ€šÃ„Â´ Pursuit of Paul Falls Through Again | False | By Howard Beck and Mark Heisler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/ncaafootball/baylors-griffin-wins-heisman.html | Baylorâ€šÃ„Â´s Griffin Wins Heisman | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/baseball/braun-nl-mvp-reportedly-tests-positive.html | Braun, N.L. M.V.P., Is Said to Test Positive | False | By Ken Belson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/sports/baseball/angels-introduce-pujols-and-wilson.html | In Anaheim, a Welcome and a Lesson for Pujols | False | By Gerard Wright | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/pageoneplus/corrections-december-11.html | Corrections: December 11 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/us/politics/in-gop-iowa-debate-rivals-target-newt-gingrich.html | Race Reshaped, Rivals Target Gingrich in G.O.P. Debate | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/sarah-weintraub-jason-rezmovits-weddings.html | Sarah Weintraub, Jason Rezmovits | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/barry-rosenthal-alan-cohen-weddings.html | Barry Rosenthal, Alan Cohen | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/phoebe-harlan-joshua-anderson-weddings.html | Phoebe Harlan and Joshua Anderson | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/noelle-sherber-ariel-rad-weddings.html | Noäˆsˆlle Sherber and Ariel Rad | False | By Rosalie R. Radomsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/eve-oster-shimshon-wexler-weddings.html | Eve Oster, Shimshon Wexler | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/james-li-richard-dowling-weddings.html | James Li, Richard Dowling | False | By Rosalie R. Radomsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/jung-pak-jay-habermann-weddings.html | Jung Pak and Jay Habermann | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/marcio-hamerschlak-andrew-koerner-weddings.html | Marcio Hamerschlak, Andrew Koerner | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/miriam-romero-alexis-wong-weddings.html | Miriam Romero and Alexis Wong | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/emily-straub-jeremy-sturchio-weddings.html | Emily Straub, Jeremy Sturchio | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/beth-sapery-rosita-sarnoff-weddings.html | Beth Sapery and Rosita Sarnoff | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/jessica-miely-brandon-joseph-weddings.html | Jessica Miely, Brandon Joseph | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/amanda-webb-kevin-healy-weddings.html | Amanda Webb, Kevin Healy | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/elisa-jorgensen-pete-duncan-weddings.html | Elisa Jorgensen and Pete Duncan | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/fashion/weddings/kira-shalom-peter-shankman-weddings.html | Kira Shalom, Peter Shankman | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/science/earth/countries-at-un-conference-agree-to-draft-new-emissions-treaty.html | Climate Talks in Durban Yield Limited Agreement | False | By John M. Broder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-11 | https://www.nytimes.com/2011/12/11/world/americas/top-peruvian-official-quits-amid-protest-over-mining-project.html | Peru Official Steps Down Amid Fight Over a Mine | False | By Simon Romero | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/soccer/12iht-soccer12.html | Barã′šÃŸa's Brave Stand Stops a Runaway Train | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/technology/12iht-leweb12.html | As Google Preens in Paris, France Briefly Becomes the Focus of Digital Optimism | False | By Eric Pfanner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/technology/12iht-rawdata12.html | Bill Shock Without Leaving Home | False | By Kevin J. Oâ€šÃ„′Brien | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/design/the-man-who-broke-the-record-on-let-it-bleed.html | The Man Who Broke the Record on 'Let It Bleed' | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/europe/huge-moscow-rally-suggests-a-shift-in-public-mood.html | Boosted by Putin, Russiaâ€šÃ„‚Ã′s Middle Class Turns on Him | False | By Andrew E. Kramer and David M. Herszenhorn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/movies/ladies-vs-ricky-bahl-review.html | Wooing to Reap Revenge | False | By Andy Webster | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/12iht-edlet12.html | Poisoned Discourse | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/europe/12iht-educBriefs12.html | 'Cheating' Caught on Film Shakes U.K. Exams System | False | By D.D. GUTTENPLAN; TAMAR LEWIN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/12iht-olddec12.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/americas/12iht-educLede12.html | Web Tutors Become Stars Far From Classroom | False | By D.D. GUTTENPLAN | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/football/for-giants-cruz-a-victory-dance-is-already-in-order.html | Giantsâ€šÃ„Â´ Cruz Already Has Reason to Dance | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/middleeast/israel-steps-up-efforts-to-stop-illegal-immigration-from-africa.html | Israel Acts to Curb Illegal Immigration From Africa | False | By Ethan Bronner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/books/the-strangers-child-by-alan-hollinghurst-review.html | In an England of Certainties, Even in Its Undercurrents | False | By Emma Brockes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/theater/reviews/a-christmas-carol-at-abrons-arts-center-review.html | Marleyâ€šÃ„Â´s Ghost and Other Mash-Ups | False | By Jason Zinoman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/music/john-zorn-at-the-miller-theater-review.html | Arch-Rebel Turned New-Music Luminary | False | By Steve Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/crosswords/bridge/the-winning-strategy-of-the-player-of-the-year.html | The Winning Strategy of the Player of the Year | False | By Phillip Alder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/football/at-last-jets-play-supports-their-talk-in-win-over-chiefs.html | Jetsâ€šÃ„Â´ Offense Finds Daylight as Path to Playoffs Opens | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/theater/reviews/wearing-lorcas-bowtie-at-the-duke-on-42nd-street-review.html | A Poet Lonely and Adrift in New York | False | By Jason Zinoman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/television/in-game-of-thrones-a-language-to-make-the-world-feel-real.html | Athhilezar? Watch Your Fantasy World Language | False | By Amy Chozick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/music/karita-mattila-at-carnegie-hall-review.html | A Tour Alights in Finland and France | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/does-school-choice-improve-education.html | Does School Choice Improve Education? | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/music/peter-serkin-at-92nd-street-y-review.html | Fluid States of Tension to Celebrate Connections | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/homeland-security-dept-on-immigrant-detention.html | Homeland Security Dept., on Immigrant Detention | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/television/incest-as-plot-point-on-3-hbo-series-just-by-chance.html | A Family Affair as Old as Oedipus | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/question-for-congress.html | Question for Congress | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/a-new-primary-system.html | A New Primary System | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/television/rollin-with-zach-starring-zac-anner-on-own-review.html | Disabled Host, With the Emphasis on Able | False | By Jon Caramanica | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/television/fear-factor-returns-to-nbc-on-monday-night.html | Itâ€šÃ„Â´s Back, and Even More Disgusting | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/dance/alvin-aileys-ohad-naharin-premiere-at-city-center-review.html | A Propulsive, Stylized Spectacle, in Which Bodies Lurch Backward | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/dance/merce-cunningham-troupes-last-us-repertory-night-review.html | Visionary Offered Surprises Till the End | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/baseball/bad-news-envelops-braun-thought-of-as-one-of-the-good-guys.html | The Brewersâ€šÃ„Â´ Cornerstone Develops Unexpected Cracks | False | By Tyler Kepner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-11 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/television/osgood-signs-to-stay-on-cbs-sunday-morning.html | Osgood Signs to Stay on â€šÃ„Â²CBS Sunday Morningâ€šÃ„Â´ | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/nyregion/lonely-after-burying-her-children-neediest-cases.html | A Widowâ€šÃ„Â´s Loneliness After Burying Her Children | False | By Ann Farmer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/business/economy/fed-to-consider-publishing-a-forecast-on-rates.html | Fed to Weigh Publishing a Forecast on Rates | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/football/at-some-nfl-positions-stereotypes-reign.html | At Some N.F.L. Positions, Stereotypes Create Prototypes | False | By William C. Rhoden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/business/economic-reports-this-week.html | Economic Reports This Week | False | | | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/the-unaddressed-link-between-poverty-and-education.html | Class Matters. Why Wonâ€šÃ„Â´t We Admit It? | False | By Helen F. Ladd and Edward B. Fiske | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/science/space/joseph-m-chamberlain-dies-at-88-led-hayden-and-adler-planetariums.html | Joseph Chamberlain, 88, Dies; Brought the Stars a Bit Closer | False | By Douglas Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/soccer/as-romas-us-owners-hope-to-make-club-a-global-brand.html | American Owners Look to Turn A.S. Roma Into a Global Soccer Brand | False | By Jack Bell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/ncaafootball/joe-restic-an-innovator-in-football-at-harvard-dies-at-85.html | Joe Restic, 85, an Innovator in Football at Harvard, Dies | False | By Richard Goldstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/will-congress-ban-corruption-in-its-midst.html | Will Congress Ban Corruption in Its Midst? | False | | | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/technology/personaltech/amazons-fire-some-say-may-become-the-edsel-of-tablets.html | As Kindle Fire Faces Critics, Remedies Are Promised | False | By David Streitfeld | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/americas/noriega-back-in-panama-for-more-prison-time.html | Noriega Is Sent to Prison Back in Panama, Where the Terror Has Turned to Shrugs | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/pac-12-hopes-to-establish-presence-in-china.html | This Time, Pac-12 Expansion Could Be in Another Country | False | By Pete Thamel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/arts/music/bill-tapia-ukulele-virtuoso-dies-at-103.html | Bill Tapia, Virtuoso Ukulele Player, Dies at 103 | False | By Douglas Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/soccer/north-carolina-captures-ncaa-soccer-title.html | North Carolina Makes Lone Shot Count to Take the Title | False | By Brandon Moree | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/education/state-takeovers-of-school-districts-have-had-mixed-results.html | State Takeovers of Other Districts Have Had Mixed Results | False | By Winnie Hu | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/nyregion/faith-rewarded-and-other-nytimescom-reader-tales.html | Her Faith Is Rewarded | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/asia/cia-leaves-pakistan-base-used-for-drone-strikes.html | C.I.A. Leaves Base in Pakistan Used for Drone Strikes | False | By Salman Masood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/education/newark-school-district-in-debate-over-state-control.html | Growing Push in Newark to Retake School Reins | False | By Winnie Hu | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/basketball/knicks-have-options-at-point-guard-with-bibby-on-board.html | Options at Point Guard With Bibby Added | False | By Dave Caldwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/basketball/bryant-grumbles-after-lakers-trade-odom-again.html | A Second Exit by Odom Leaves Bryant Grumbling | False | By Mark Heisler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/nyregion/alex-torpey-nj-village-president-hopes-to-interest-peers-in-politics.html | Elected Official, 24, Hopes to Interest Peers in Politics | False | By Meredith Hoffman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/asia/karzai-demands-us-hand-over-afghan-banker.html | Karzai Says Foreigners Are Responsible for Corruption | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/an-injustice-for-women-in-uniform.html | An Injustice for Women in Uniform | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/nyregion/santa-as-talking-egg-returns-to-post-in-new-windsor-ny.html | I Am Eggbert, and I Know Your Name | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/ncaabasketball/pat-summitt-wins-and-inspires-while-fighting-alzheimers.html | Summitt Still Inspires, Often in Silence | False | By Harvey Araton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/middleeast/militarys-last-detainee-in-iraq-poses-dilemma-for-obama.html | Detainee in Iraq Poses a Dilemma as U.S. Exit Nears | False | By Charlie Savage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/the-unprofitable-skies.html | The Unprofitable Skies | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/nyregion/in-new-york-city-mayors-race-search-for-dream-candidate.html | To Find the Perfect New York Mayor, Only 2 Years Left | False | By Kate Taylor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/getting-gas-drilling-right.html | Getting Gas Drilling Right | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/krugman-depression-and-democracy.html | Depression and Democracy | False | By Paul Krugman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/politics/gingrichs-electromagnetic-pulse-warning-has-skeptics.html | Among Gingrichâ€šÂ„Â's Passions, a Doomsday Vision | False | By William J. Broad | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/opinion/keller-the-good-newt.html | The Good Newt | False | By Bill Keller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/business/global/for-britain-another-step-away-from-europe.html | A Stark Step Away From Europe | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/us/veterans-in-prison-get-help-in-florida-program.html | In Florida, Using Military Discipline to Help Veterans in Prison | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/asia/iran-complains-to-afghanistan-about-us-drone.html | Iran Complains to Afghanistan About U.S. Drone | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/football/texans-reach-playoffs-but-remain-in-the-shadows.html | Texans Reach Playoffs, but Remain in Shadows | False | By Judy Battista | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/business/media/when-truth-survives-free-speech.html | When Truth Survives Free Speech | False | By David Carr | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/theater/reviews/on-a-clear-day-you-can-see-forever-at-st-james-review.html | Reincarnation All Over Again | False | By Ben Brantley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/baseball/brauns-appeal-of-drug-test-could-face-uphill-battle.html | In Fighting Drug Test, Braun Faces a Tall Order | False | By Andrew Keh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/us/politics/romney-bet-comment-draws-criticism-of-gop-rivals.html | As Fellow Candidates Mock Romneyâ€šÂ„Â's Offer to Bet, Gingrich Holds His Fire | False | By Jeff Zeleny and Ashley Parker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/business/media/cheil-worldwide-takes-new-tack-on-transformation.html | South Korean Agency Takes a New Tack on Transformation | False | By Stuart Elliott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/us/politics/flaws-and-all-newt-gingrich-says-life-is-an-open-book.html | Flaws and All, Gingrich Says Life Is an Open Book | False | By Trip Gabriel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/baseball/allegations-of-doping-by-ryan-braun-strike-deep-in-wisconsin.html | A Baseball Star Becomes the Hot Topic Amid the Packersâ€šÂ„Â' Undefeated Run | False | By Rob Reischel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/business/media/occupy-movement-shows-potential-of-live-online-video.html | Occupy Video Showcases Live Streaming | False | By Jennifer Preston | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/europe/euro-deal-is-a-pill-but-experts-doubt-it-is-a-cure.html | Chronic Pain for the Euro | False | By Steven Erlanger and Liz Alderman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/hockey/derek-stepan-leads-way-as-rangers-cruise.html | Stepan Leads Way as Rangers Cruise Past Florida | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/middleeast/grasping-at-peace-war-zone-of-a-city-tests-yemen.html | Grasping at Peace, War Zone of a City Tests Yemen | False | By Kareem Fahim | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/technology/companies/salesforce-a-leader-in-cloud-computing-draws-big-rivals.html | A Leader in the Cloud Gains Rivals | False | By Quentin Hardy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/science/physicists-anxiously-await-news-of-the-god-particle.html | Physicists Anxiously Await New Data on â€šÃ„Â²God Particleâ€šÃ„Â´ | False | By Dennis Overbye | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/nyregion/former-new-york-police-officer-fatally-shoots-wife-in-queens-police-say.html | Ex-Officer Kills His Wife, a State Tax Agent, in Queens, the Police Say | False | By Alan Feuer and Tim Stelloh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/us/politics/congress-hindered-by-cost-in-effort-to-pass-year-end-legislation.html | Price Tag Hindering Congress in Struggle to Pass Year-End Legislation | False | By Robert Pear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/technology/one-million-apps-and-counting.html | One Million Mobile Apps, and Counting at a Fast Pace | False | By Shelly Freierman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/nyregion/bill-would-make-new-nyc-officers-live-in-city.html | Legislation Would Make New Officers Live in City | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/us/texas-in-limbo-as-supreme-court-takes-up-districting.html | Texas Elections Are in Limbo Over Redistricting Issue | False | By Manny Fernandez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/education/military-children-out-do-public-school-students-on-naep-tests.html | Military Children Stay a Step Ahead of Public School Students | False | By Michael Winerip | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/europe/nick-clegg-criticizes-david-cameron-on-europe-vote.html | Partner in British Coalition Criticizes Cameronâ€šÃ„Â´s Veto on Europe Treaty | False | By Sarah Lyall | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/nyregion/police-boat-rescues-dog-from-the-hudson.html | Police Boat Rescues Dog From the Hudson | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/us/in-riverside-california-a-plan-to-charge-inmates.html | In California, a Plan to Charge Inmates for Their Stay | False | By Jennifer Medina | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/europe/russian-orthodox-church-joins-in-calls-for-election-reform.html | Russian Orthodox Church Adds Influential Voice to Calls for Election Reform | False | By Sophia Kishkovsky | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/business/putting-a-price-on-michael-korss-ipo.html | Putting a Price on Michael Kors | False | By Richard Beales and Robert Cyran | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/health/scandal-widens-over-french-weight-loss-drug-mediator.html | Scandal Over Mediator, a French Weight-Loss Drug, Prompts Calls for Wide Changes | False | By Scott Sayare | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/books/rob-lowe-lands-another-book-deal.html | Rob Lowe Lands Another Book Deal | False | By Julie Bosman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/sports/football/giants-land-final-blow-in-slugfest-with-the-cowboys.html | Giants Ice Cowboys and Their Skid | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/asia/chinese-fisherman-kills-south-korean-coast-guardsman.html | Chinese Fisherman Kills South Korean Coast Guardsman | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/europe/david-cameron-to-address-british-parliament-over-europe-treaty.html | Cameron Says His Veto on Europe Treaty Protects Britain | False | By Sarah Lyall | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-12 | https://www.nytimes.com/2011/12/12/world/europe/duke-of-palma-under-scrutiny-in-fraud-scandal.html | Spanish Royals Under Scrutiny in Fraud Scandal | False | By Raphael Minder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/global/moodys-warns-of-possible-downgrade-to-some-euro-zone-economies.html | Celebration Succumbs to Concern for Euro Zone | False | By Liz Alderman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/fashion/13iht-fchanel13.html | Exotic India Wrapped in Chanel | False | By Suzy Menkes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/cohen-the-british-euro-farce.html | The British Euro Farce | False | By Roger Cohen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/fashion/13iht-flesage13.html | A Master of Embroidery Remembered | False | By Suzy Menkes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/europe/13iht-politicus13.html | E.U.'s Future: No War, but No Growth | False | By John Vinocur | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/the-rise-and-fall-of-solidarity.html | The Rise and Fall of Solidarity | False | By Mark Kramer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/hungarys-backward-slide.html | Hungaryâ€šÃ„´s Backward Slide | False | By Charles Gati | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/europe/billionaire-to-oppose-putin-in-russian-presidential-election.html | Russian Mogul Joins the Race Against Putin | False | By Ellen Barry and Andrew E. Kramer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/technology/intel-lowers-forecast-on-shortages.html | Intel Sees Opportunity in Shortage of Drives | False | By Quentin Hardy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/asia/philippine-chief-justice-is-impeached.html | Philippine Chief Justice Is Impeached | False | By Floyd Whaley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/supreme-court-to-rule-on-immigration-law-in-arizona.html | Court to Weigh Arizona Statute on Immigration | False | By Adam Liptak | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-12 | 2011-12-19 | https://bits.blogs.nytimes.com/2011/12/12/are-we-suffering-global-gadget-fatigue/ | Are We Suffering Global Gadget Fatigue? | False | By Steve Lohr | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/middleeast/obama-meets-maliki-to-chart-broad-shifts-in-iraq.html | Obama and Iraqi Premier Signify Shift to a Postwar Partnership | False | By Mark Landler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/europe/attendance-is-light-at-united-russia-rally.html | Few at Putin Partý€š́Ã„Ã́s Rally, and Even Fewer Willingly | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/policy/when-care-is-worth-it-even-if-end-is-death.html | When Care Is Worth It, Even if End Is Death | False | By Peter B. Bach, M.D. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/middleeast/clashes-reported-even-as-syria-urges-local-voting.html | As Syria Urges Local Voting, U.N. Puts Toll From Clashes Past 5,000 | False | By Nada Bakri | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/africa/congo-president-kabila-denies-reports-of-election-fraud.html | Congo President Kabila Denies Reports of Election Fraud | False | By Adam Nossiter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/global/a-greek-what-if-draws-concern-dropping-the-euro.html | Pondering a Dire Day: Leaving the Euro | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/football/quarterbacks-bear-down-on-marinos-1984-record-nfl-fast-forward.html | Long Safe, Marinó€š́Ã„Ã́s Mark Is in Danger | False | By Judy Battista | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/technology/judge-grants-delay-in-challenge-to-att-merger.html | U.S. Judge Grants Delay in Challenge to AT&T Deal | False | By Edward Wyatt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/the-twice-victimized-of-sexual-assault.html | The Twice-Victimized of Sexual Assault | False | By Jane E. Brody | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/asia/for-malaysian-christians-an-anxious-holiday-season.html | For Malaysian Christians, an Anxious Holiday Season | False | By Liz Gooch | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/middleeast/obama-says-us-has-asked-iran-to-return-drone.html | Iran Is Asked to Return U.S. Drone | False | By Rick Gladstone | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/technology/google-acquisition-of-motorola-delayed-in-europe.html | Google Acquisition of Motorola Delayed in Europe | False | By James Kanter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/hockey/in-debate-about-fighting-in-hockey-medical-experts-weigh-in.html | In Debate About Fighting in Hockey, Medical Experts Weigh In | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/hockey/sidney-crosby-out-indefinitely-as-concussion-symptoms-return.html | Crosby Sidelined Indefinitely by Return of Symptoms | False | By Jeff Z. Klein and Christopher Botta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/Nobels-Legacy-to-Women-Johnson-Sirleaf.html | Alfred Nobeĺ€š́Ã„Ã́s Legacy to Women | False | By ELLEN JOHNSON SIRLEAF | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/qa-am-i-sleeping-too-long.html | The Big Sleep | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/politics/iowa-evangelicals-divided-over-caucus-endorsement.html | Iowa Evangelicals Split Over Caucus Endorsement | False | By Susan Saulny | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/football/jets-leonhard-out-for-the-season-with-torn-tendon.html | Jetsâ€šÃ„Ã´ Leonhard Out for Season Once Again | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/imagining-2076-connect-your-brain-to-the-internet.html | Imagining 2076: Connect Your Brain to the Internet | False | By Thomas Lin and Jon Huang | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/views/the-joy-of-feeding-without-all-the-parental-angst.html | The Joy of Feeding, Without All the Parental Angst | False | By Perri Klass, M.D. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/marriott-in-deal-to-reduce-energy-use-at-hotels.html | Power Savings on Auto Pilot | False | By Janet Morrissey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/public-health-experts-calls-for-a-new-emphasis-on-snakebite.html | Snakebite: Experts Seek New Emphasis on Quiet Killer | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/theater/reviews/bread-and-puppet-theaters-attica-and-man-of-flesh-cardboard.html | Politics and Protest in Papier-Mâ'šÃ¢châ'šÃ© Heads | False | By Daniel M. Gold | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/research/experimental-vaccine-for-norovirus-shows-promise.html | Prevention: Trial Vaccine for Norovirus Shows Promise | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/research/four-daily-cups-of-coffee-may-cut-cancer-risk-in-women.html | Patterns: Coffee May Help Cut Cancer Risk in Women | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/research/aspirin-may-have-benefits-before-heart-surgery.html | Regimens: Aspirinâ€šÃ„Ã´s Benefits Before Heart Surgery | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/policy/the-personal-price-paid-for-shortages-of-doxil-and-other-drugs.html | Drug Scarcityâ€šÃ„Ã´s Dire Cost, and Some Ways to Cope | False | By Roni Caryn Rabin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/after-a-fainting-spell-learning-to-fly-again.html | After a Fainting Spell, Learning to Fly Again | False | By Jes Gordon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/economy/recession-crimped-incomes-of-the-richest-americans.html | Top Earners Not So Lofty in the Days of Recession | False | By Jason DeParle | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/books/mrs-nixon-a-novelist-imagines-a-life-by-ann-beattie-review.html | Deconstructing the Bouffant and the Bland | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/video-games/revelations-latest-assassins-creed-video-game-by-ubisoft.html | Time-Travel Tip for Constantinople: Pack Daggers | False | By Seth Schiesel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/football/chiefs-fire-coach-then-dolphins-follow-suit.html | Chiefs Fire Coach, and Then Dolphins Follow Suit | False | By Judy Battista | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/pleasures-return-on-a-long-train-trip.html | On a Long Train Trip, Rare Pleasures Return | False | By Joe Sharkey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/music/jazz-musicians-campaign-for-pensions.html | Jazz Musicians Start a Pension Push | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/dance/misnomer-dance-theater-at-joyce-soho.html | Seeking Art in Clumsiness, or Sticking Out Tongues | False | By Brian Seibert | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/music/black-cobra-the-body-zoroaster-at-st-vitus-review.html | Metal, Doom and Gloom Included | False | By Ben Ratliff | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/music/piers-lane-is-soloist-with-american-symphony-review.html | Rarely Heard Offerings From Busoni and Liszt | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/europe/fatou-bensouda-becomes-lead-prosecutor-at-international-criminal-court.html | Gambian Will Lead Prosecution in Hague | False | By Marlise Simons | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/amazing-race-to-the-bottom-of-the-world.html | Amazing Race to the Bottom of the World | False | By John Noble Wilford | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/music/prokofievs-piano-sonatas-from-yale-in-new-york.html | Nine Is the Magic Number for Prokofiev | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/dance/kyle-abrahams-live-the-realest-mc-at-the-kitchen-review.html | Straddling Two Worlds in Search of Selfhood | False | By Gia Kourlas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/baseball/mets-struggling-for-cash-receive-40-million-bank-loan.html | Cash-Poor Mets Given $40 Million Bank Loan | False | By Michael S. Schmidt and Richard Sandomir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/arts/music/snoop-dogg-wiz-khalifas-collaborative-album-review.html | Snoop Dogg and Wiz Khalifaâ€šÃ„â€¹s Collaborative Album | False | By Jon Caramanica, Nate Chinen and Jon Pareles | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/books/eve-jobs-biography-and-other-hot-titles-bookstore-lures.html | E-Books, Shmee-Books: Readers Return to the Stores | False | By Julie Bosman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/some-blame-hydraulic-fracturing-for-earthquake-epidemic.html | Add Quakes to Rumblings Over Gas Rush | False | By Henry Fountain | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/the-fill-in-the-blanks-court-game-of-indefinite-detention.html | The â€šÃ„Â¹Fill in the Blanksâ€šÃ„Â´ Court Game of Indefinite Detention | False | By Adam Liptak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-12 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/aiming-for-the-perfect-gift-its-much-closer-than-you-think.html | In Pursuit of the Perfect Gift? Itâ€šÃ„Â´s a Lot Closer Than You Think | False | By John Tierney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/speed-of-light-lingers-in-face-of-mit-media-lab-camera.html | Speed of Light Lingers in Face of New Camera | False | By John Markoff | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/education/from-finland-an-intriguing-school-reform-model.html | From Finland, an Intriguing School-Reform Model | False | By Jenny Anderson | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/leaping-cockroach-discovered.html | A Roach With the Reach of a Grasshopper | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/anomalocaris-fossil-reveals-eyes-with-16000-lenses.html | Eyes of an Ancient Predator Had 16,000 Lenses | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/key-innovation-driver-1-letter.html | Key Innovation Driver (1 Letter) | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/technology-no-cure-all-2-letters.html | Technology No Cure-All (2 Letters) | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/middleeast/saudi-arabia-woman-is-beheaded-after-being-convicted-of-witchcraft.html | Saudi Arabia: Woman Is Beheaded After Being Convicted of Witchcraft | False | By Agence France-Presse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/baseball/money-raised-for-youths’-trip.html | Money Raised for Youthsâ€šÃ„Â´ Trip | False | By Lynn Zinser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/middleeast/israel-footbridges-closing-draws-ire.html | Israel: Footbridgeâ€šÃ„Â´s Closing Draws Ire | False | By Isabel Kershner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/clive-robbins-developer-of-influential-method-of-music-therapy-dies-at-84.html | Clive Robbins, Developer of a Method of Music Therapy, Dies at 84 | False | By Margalit Fox | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/in-citys-windows-metal-bars-fade-from-view.html | Window Fixtures of Rougher Days Come Down | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/no-hit-toy-to-brighten-retailers-christmas.html | No Hit Toy to Brighten Retailersâ€šÃ„Â´ Christmas | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/science/earth/canada-leaving-kyoto-protocol-on-climate-change.html | Canada Announces Exit From Kyoto Climate Treaty | False | By Ian Austen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/politics/romney-takes-direct-aim-at-gingrich-in-new-hampshire.html | At Front of Republican Pack, Skirmishes Escalate | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/football/giants-once-improbable-playoff-bid-looks-increasingly-more-certain.html | Win That Could Save Giantsâ€šÃ„Â´ Season Reveals Flaws That Could End It | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/hockey/for-hbo-series-on-winter-classic-cameras-are-everywhere.html | Inside Look at N.H.L. That Even the Playersâ€šÃ„Â´ Families Want to See | False | By Christopher Botta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/a-spotlight-on-gingrich-and-romney.html | A Spotlight on Gingrich and Romney | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/smart-presidents.html | Smart Presidents | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/the-muslim-brotherhood.html | The Muslim Brotherhood | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/anti-catholic-prejudice.html | Anti-Catholic Prejudice | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/rating-agency-warnings-bring-down-the-markets.html | Rating Agency Warnings Bring Down the Markets | False | By Liz Alderman and Christine Hauser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/basketball/proposals-are-traded-but-paul-remains-with-hornets.html | With N.B.A. Apparently Wanting More, the Clippers Halt Talks for Paul | False | By Mark Heisler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/politics/ann-romney-campaigning-more-actively.html | Campaign Sends Romney to the Rescue. Ann Romney. | False | By Michael Barbaro | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/in-feud-over-judgeships-unusual-move-by-christie.html | Unusual Move by Christie in Feud Over Judgeships | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/guantanamo-forever.html | Guantânamo Forever? | False | By Charles C. Krulak and Joseph P. Hoar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/at-scene-of-brooklyn-robbery-a-police-dept-veteran-is-fatally-shot.html | In Dark Brooklyn Doorway, Officer Confronts Gunman, and Dies | False | By Michael Wilson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/europe/guido-westerwelle-german-official-backs-tax-vetoed-by-britain.html | German Official Backs Tax Vetoed by Britain | False | By Rick Gladstone | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/amid-paeans-to-cuomo-some-less-lofty-notes.html | Amid Paeans to Cuomo, Some Less Lofty Notes | False | By Michael Powell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/marylands-mens-track-in-danger-of-elimination.html | Maryland's Men's Track in Danger of Elimination | False | By Tim Wendel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/california-indian-tribes-eject-thousand-of-members.html | In California, Indian Tribes With Casino Money Cast Off Members | False | By James Dao | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/middleeast/arrests-in-iraq-raise-concerns-about-maliki.html | Premier's Actions in Iraq Raise U.S. Concerns | False | By Jack Healy, Tim Arango and Michael S. Schmidt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/health/policy/republican-tax-and-unemployment-bill-would-help-hospitals-owned-by-doctors.html | G.O.P. Bill Would Benefit Doctor-Owned Hospitals | False | By Robert Pear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/amazons-jungle-logic.html | Amazon's Jungle Logic | False | By Richard Russo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/ed-koch-endorses-christine-quinn-for-mayor.html | Koch Is Backing Quinn in 2013 Race for Mayor | False | By Kate Taylor | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/media/chocolate-maker-perugina-resumes-ads-in-the-united-states.html | An Italian Chocolatier Revives Its U.S. Campaign | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/europe/turkeys-sanctions-on-syria-hurt-business-for-border-city.html | Turkish Border Businesses Miss the Syrian Neighbors | False | By Dan Bilefsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/mothers-strength-helps-a-daughter-triumph-over-myriad-illnesses.html | Helping Lift a Daughter From Illness | False | By C. J. Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/cardinal-john-p-foley-76-vatican-spokesman-dies.html | Cardinal John P. Foley, 76, Vatican Spokesman, Dies | False | By Douglas Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/us-terror-hearing-explores-use-of-miranda-warning.html | Hearing on Terror Suspect Explores Miranda Warning | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/nyregion/slain-officer-peter-figoski-was-a-devoted-father.html | Slain Officer Was Devoted to His Daughters | False | By Liz Robbins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/sec-files-suit-to-recoup-losses-in-stanford-fraud-case.html | S.E.C. Files Suit to Recoup Losses in Stanford Case | False | By Edward Wyatt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/when-cost-cuts-make-merger-sense.html | When Cost Cuts Make Merger Sense | False | By Robert Cyran and Jeff Glekin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/aurora-colo-tries-to-outshine-its-bigger-neighbor.html | Trying to Shine in the Shadow of a Neighbor | False | By Kirk Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/basketball/prokhorovs-candidacy-doesnt-faze-the-nba.html | Prokhorováčšã„Ã́s Candidacy Doesnáčšã„Ã́t Faze the N.B.A. | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/targeting-the-unemployed.html | Targeting the Unemployed | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/keystone-claptrap.html | Keystone Claptrap | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/the-abu-jamal-case.html | The Abu-Jamal Case | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/sports/basketball/grunwalds-plan-speak-softly-and-sign-a-big-man.html | Knicka€šÃ„Ã́s Plan: Speak Softly and Sign a Big Man | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/amundsen-at-the-south-pole.html | Amundsen at the South Pole | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/africa/libyan-army-clashes-with-militia-near-tripoli-airport.html | Libyan Army Clashes With Militia in Tripoli | False | By Liam Stack | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/pageoneplus/corrections-december-13.html | Corrections: December 13 | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/europe/news-of-the-world-may-not-be-behind-deleted-messages-police-say.html | Tabloid May Not Be Behind Deleted Messages, Police Say | False | By Ravi Somaiya | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/opinion/bruni-homecomings-and-regrets.html | Time, Distance and Clarity | False | By Frank Bruni | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/education/online-schools-score-better-on-wall-street-than-in-classrooms.html | Profits and Questions at Online Charter Schools | False | By Stephanie Saul | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/gop-bill-would-block-food-stamps-and-jobless-pay-for-millionaires.html | Millionaires on Food Stamps and Jobless Pay? G.O.P. Is on It | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/us/michele-flournoy-resigns-as-a-top-pentagon-adviser.html | One of the Pentagonâ€šÃ„´s Top Women Is Stepping Down | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/13/arts/design/damien-hirsts-spot-paintings-will-fill-all-11-gagosians.html | Art World Star Doesnâ€šÃ„´t Change His Spots | False | By Carol Vogel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/world/middleeast/hezbollah-station-identifies-10-supposed-cia-officers.html | Hezbollah Station Identifies 10 Supposed C.I.A. Officers | False | By Scott Shane | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/europe/european-commission-chief-assails-david-cameron-over-treaty-veto.html | European Commission Chief Assails Britain Over Treaty Veto | False | By Sarah Lyall and Steven Erlanger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/arts/14iht-LON14.html | Unlikely Royalty and Sons of the London Stage | False | By Matt Wolf | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-13 | https://www.nytimes.com/2011/12/13/business/media/bbc-world-news-to-be-available-through-comcast.html | BBC World News to Be Available Through Comcast | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/soccer/14iht-soccer14.html | For Anelka, the Chance to Be Part of Something Big | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/middleeast/radical-jewish-settlers-clash-with-israeli-troops.html | Settlers Riot, Attacking Israeli Base and Post | False | By Ethan Bronner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/europe/deadly-grenade-attack-reported-in-belgium.html | Man Kills 4 in Grenade and Gun Attack at Belgian Bus Shelter | False | By James Kanter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/unfinished-business.html | Unfinished Business | False | Frank Klotz, Susan Koch and Franklin Miller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/character-values.html | Character Values | False | By Kumiko Makihara | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/14iht-letter14.html | They Call It the Reverse Gender Gap | False | By Luisita Lopez Torregrosa | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/science/tantalizing-hints-at-elusive-particle-but-no-direct-proof-in-search-for-higgs-boson.html | Data Hints at Elusive Particle, but the Wait Continues | False | By Dennis Overbye | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/asia/political-impasse-leaves-papua-with-2-governments.html | Papua New Guinea Braces for Unrest With Two Prime Ministers and Cabinets | False | By Matt Siegel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/asia/hopes-and-reality-clash-in-a-new-myanmar.html | Surrounded by Poverty, a Lifeless Capital Stands Aloof | False | By The New York Times | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/asia/as-trial-nears-end-opposition-leader-vows-no-surrender.html | As Trial Nears End, Opposition Leader Vows No Surrender | False | By Liz Gooch | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/asia/philippines-arrests-former-official-accused-of-election-fraud.html | Philippines Arrests Former Official Accused of Election Fraud | False | By Floyd Whaley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/global/former-siemens-executives-charged-with-bribery.html | Former Siemens Executives Are Charged With Bribery | False | By Edward Wyatt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/asia/us-plans-afghan-shift-to-lessen-nato-combat-role.html | U.S. Shift May Push Afghans Into Lead Role | False | By Thom Shanker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/politics/in-speech-holder-to-critique-new-voting-laws.html | Holder Signals Tough Review of New State Laws on Voting | False | By Charlie Savage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/in-downturn-medicaid-takes-up-more-of-state-budgets-analysis-finds.html | Bigger Share of State Cash for Medicaid | False | By Michael Cooper | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/science/space/paul-allens-plan-airplanes-as-launching-pads-for-rockets.html | Tycoonâ€šÃ„Ã´s Next Big Bet for Space: A Countdown Six Miles Up in the Air | False | By Kenneth Chang | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/technology/shunning-facebook-and-living-to-tell-about-it.html | The Facebook Resisters | False | By Jenna Wortham | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/technology/federal-panel-urges-cellphone-ban-for-drivers.html | U.S. Safety Board Urges Cellphone Ban for Drivers | False | By Matt Richtel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/economy/fed-says-economy-is-expanding-moderately.html | Fed Takes No Action, Citing Signs of Moderate Growth | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/four-reasons-to-turn-the-pages-the-pour.html | Wine Books Worth Reading | False | By Eric Asimov | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/technology/oecd-calls-on-members-to-defend-internet-freedoms.html | O.E.C.D. Calls on Members to Defend Internet Freedoms | False | By Eric Pfanner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/invitation-to-a-dialogue-medical-marijuana.html | Invitation to a Dialogue: Medical Marijuana | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/ex-bank-executives-settle-fdic-suit.html | Ex-Bank Executives Settle F.D.I.C. Lawsuit | False | By Louise Story | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/europe/de-villepin-plans-to-challenge-sarkozy.html | De Villepin Plans to Challenge Sarkozy | False | By Nicola Clark | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/europe/2008-e-mail-alerted-james-murdoch-to-hacking.html | New Challenge to a Murdoch Over Hacking | False | By Ravi Somaiya | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/seasonal-nyc-restaurant-review.html | Austrian Tradition, With Ambition | False | By Eric Asimov | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/brooks-brothers-flatiron-critical-shopper.html | Welcome to Brooks Brothers, a k a Fraternity Row | False | By Jon Caramanica | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/football/nfl-suspends-steelers-harrison-for-one-game.html | Hit on McCoy Earns Harrison a One-Game Suspension | False | By Judy Battista and Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/europe/russian-journalists-at-kommersant-vlast-axed-after-tough-election-coverage.html | 2 Leaders in Russian Media Are Fired After Election Articles | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/making-the-white-house-kitchen-kosher-for-a-party.html | Overnight Makeover for a Kosher First Kitchen | False | By Jan Hoffman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/california-revenue-shortfall-to-force-cuts.html | California, With Revenue Shortfalls, Will See More Budget Cuts | False | By Jennifer Medina | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/books/sidleys-folly-by-richard-rhodes-review.html | Glamour and Munitions: A Screen Sirenâ€šÃ„Ã´s Wartime Ingenuity | False | By Dwight Garner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/the-little-herring-gets-a-big-role.html | A Starring Role for the Little Humble Herring | False | By Joan Nathan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/books/alvin-plantingas-new-book-on-god-and-science.html | Philosopher Sticks Up for God | False | By Jennifer Schuessler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/movies/victor-j-denoble-guides-addiction-incorporated-review.html | Leading the Way Through the Smoke | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/mama-in-the-restaurant-kitchen.html | Mama Is Chefâ€šÃ„Ã´s Pasta Maker | False | By Jeff Gordinier | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/theater/reviews/the-man-who-came-to-dinner-at-the-theater-at-st-clements.html | Stuck in Ohio With Icy Weather, a Broken Leg and a Gift for the Bilious Bon Mot | False | By Catherine Rampell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/stony-brook-university-given-150-million.html | Stony Brook University to Get $150 Million Gift | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/wild-boar-ragu-recipe.html | Wild Boar RagÃºâ€šÃ© | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-19 | https://bits.blogs.nytimes.com/2011/12/13/california-creates-special-unit-to-fight-computer-crimes/ | California Creates Special Unit to Fight Computer Crimes | False | By Nicole Perlroth | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/dining-briefs-pulqueria.html | Pulqueria | False | By Betsy Andrews | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/arts/dance/tere-oconnors-cover-boy-review.html | Tere Oâ€šÃ„Ã´Connorâ€šÃ„Ã´s â€šÃ„Ã²Cover Boyâ€šÃ„Ã´ | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/arts/music/donizettis-fille-du-regiment-at-the-met-review.html | A Buoyant Bouquet Tossed to France | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/arts/music/axiom-at-alice-tully-hall-review.html | Exploring Eliotâ€šÃ„Ã´s Poem Cycle Anew | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/betto-and-pulqueria-nyc-restaurant-reviews.html | Betto | False | By Julia Moskin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/middleeast/united-states-leaving-sunni-awakening-comrades-in-iraq-in-limbo.html | U.S. Leaving Iraqi Comrades-in-Arms in Limbo | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/field-day-poundcake-recipe.html | Field Day Poundcake | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/store-bought-spoils-the-potluck-spirit.html | â€šÃ„Ã²Store Boughtâ€šÃ„Ã´ Spoils the Potluck Spirit | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/when-business-is-regulated-and-isnt.html | When Business Is Regulated, and Isnâ€šÃ„Ã´t | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/opening-of-some-restaurants-looking-ahead-to-others-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/dining-calendar-for-dec-14.html | Calendar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/elis-bread-opens-at-grand-central-terminal.html | Eliâ€šÃ„Ã´s Bread Is at the Station | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/a-chocolate-menorah-eat-one-candle-each-night-food-stuff.html | Tired of Hanukkah Gelt? Try a Chocolate Menorah | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/dining/give-a-gift-and-benefit-a-charity-food-stuff.html | Give a Gift, Help a Charity | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-13 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/my-brothers-hazing.html | My Brotherâ€šÃ„Ã´s Hazing | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/politics/house-passes-extension-of-payroll-tax-cut.html | House Passes Extension of Cut to Payroll Taxes | False | By Robert Pear and Jennifer Steinhauer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/crowded-sidewalks-in-new-york.html | Crowded Sidewalks | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/hockey/boston-university-star-is-off-team.html | Boston University Star Is Off Team | False | By Lynn Zinser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/massachusetts-gambling-agency-chairman-is-named.html | Massachusetts: Gambling Agency Chairman Is Named | False | By Jess Bidgood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/text-of-statement-by-federal-reserve.html | Text of the Federal Reserveâ€šÃ„Ã´s Interest Rate Statement | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/basketball/nba-and-its-conflicts-cloud-getting-best-deal-for-hornets.html | N.B.A. and Its Conflicts Cloud Getting Best Deal for Hornets | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/park-tae-joon-dies-at-84-founded-steel-giant-posco.html | Park Tae-joon, Founder of a Giant in Steel, Dies at 84 | False | By Dennis Hevesi and Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/politics/gingrichs-rise-prompts-romney-to-speak-more-of-mormon-role.html | As Rivalry Tightens, Romney Is Reflective | False | By Ashley Parker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/baseball/darvish-is-up-for-bidding-and-system-in-japan-draws-criticism.html | Bidding for Japanese Players Is a Denigrated Risk | False | By David Waldstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/avon-announces-plans-to-seek-a-new-chief-executive.html | Avon Announces Plans to Seek a New Chief Executive | False | By Andrew Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/olympics/in-boxing-not-all-olympic-trial-winners-are-guaranteed-to-become-an-olympian.html | In Boxing, Not All Olympic Trial Winners Become Olympians | False | By Greg Bishop | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/politics/gop-nominating-fight-offers-democrats-a-welcome-distraction.html | Democrats Find a Welcome Distraction | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/americas/panamas-bursts-of-growth-have-yet-to-banish-old-ghosts.html | Bursts of Economic Growth in Panama Have Yet to Banish Old Ghosts | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/measures-to-capture-illegal-aliens-nab-citizens.html | Immigration Crackdown Also Snares Americans | False | By Julia Preston | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/selling-metrocard-swipes-isnt-larceny-new-york-court-of-appeals-rules.html | Selling Swipes May Be a Swindle, but Don€šÂ„Â´t Call It Larceny | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/body-possibly-shannan-gilberts-is-found-on-long-island.html | 11th Body, Believed to Be of Missing Woman, Is Found | False | By Matt Flegenheimer and Noah Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/olympus-delisting-decision-could-go-either-way.html | A Delisting for Olympus Puts Japan in a Debate | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/basketball/anthonys-balky-knee-further-unsettles-knicks.html | Anthony€šÂ„Â´s Hurt Knee Further Unsettles Knicks | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/archdiocese-can-raze-our-lady-of-vilnius-church-in-soho-court-rules.html | Archdiocese Can Demolish SoHo Church, Court Rules | False | By Sharon Otterman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/from-self-hating-truant-to-young-woman-who-values-herself.html | A Troubled Girl Then, a Proud Woman Today | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/4-8-million-sought-from-morgan-stanley-in-electricity-price-fixing-case.html | $4.8 Million Sought From Morgan Stanley in Price-Fixing Case | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/occupy-oakland-angers-labor-leaders.html | With Port Actions, Occupy Oakland Tests Labor Leaders | False | By Malia Wollan and Steven Greenhouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/caring-for-disabled-at-home-nonprofits-swim-in-new-york-state-money.html | Aiding Disabled, Nonprofits Rake in State Money | False | By Russ Buettner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/realestate/commercial/in-manhattan-higher-ceilings-and-lots-of-light-attract-businesses.html | Offices With More Breathing Room | False | By Tom Acitelli | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/morgan-stanley-has-more-to-do.html | Morgan Stanley Has More to Do | False | By Agnes T. Crane and Una Galani | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/free-the-fda.html | Free the F.D.A. | False | By Daniel Carpenter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/after-officers-killing-a-focus-on-a-north-carolina-warrant.html | After Officerâ€šÃ„Ã´s Killing, a Focus on a North Carolina Warrant | False | By Mosi Secret | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/realestate/commercial/providence-makes-itself-a-home-for-knowledge.html | Providence Puts Focus on Making a Home for Knowledge | False | By Elizabeth Abbott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/painkillers-for-nfl-players-not-so-fast.html | No Pain, No Gain? Not So Fast | False | By Nate Jackson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/child-care-subsidies-drop-when-families-need-them-most.html | Aid for Child Care Drops When It Is Needed Most | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/realestate/commercial/james-b-buslik.html | James B. Buslik | False | By Vivian Marino | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/most-police-officers-retire-after-20-years-or-move-up-the-ranks.html | Still on Patrol After Two Decades, Valued but Rare | False | By Joseph Berger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/theater/reviews/titus-andronicus-at-public-lab-review.html | I Wouldnâ€šÃ„Ã´t Touch That Pie, if I Were You | False | By Charles Isherwood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/at-aqueduct-clubhouse-and-casino-are-different-turfs.html | At Aqueduct, Clubhouse and Casino Are Different Turfs | False | By Hunter Atkins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/business/media/a-clearasil-campaign-for-the-iphone-set.html | A Face Wash Campaign for the iPhone Set | False | By Stuart Elliott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/council-to-seek-penalties-for-prostitutes-drivers.html | Shining Light on the Role of Drivers in Prostitution | False | By Christine Haughney | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/mandatory-mail-order-pharmacy-plans-banned-by-new-state-law.html | New Law Bans Mail-Order Drug Mandates | False | By Anemona Hartocollis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/friedman-newt-mitt-bibi-and-vladimir.html | Newt, Mitt, Bibi and Vladimir | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/why-was-lamont-pride-still-free-a-clue-in-a-shot-to-the-foot.html | Why Was He Still Free? A Clue in a Shot to the Foot | False | By Jim Dwyer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/hockey/stars-beat-beat-rangers-and-ex-teammate-richards-1-0.html | Richards Is Held at Bay by the Stars, His Former Team | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/dowd-honeymoons-in-space.html | Honeymoons in Space | False | By Maureen Dowd | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/middleeast/beirut-bank-seen-as-a-hub-of-hezbollahs-financing.html | Beirut Bank Seen as a Hub of Hezbollahâ€šÃ„´s Financing | False | By Jo Becker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/europe/mario-monti-revises-italian-budget-measures.html | Italian Leader Revises Plans for Austerity | False | By Rachel Donadio | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/the-insidious-fine-print-in-the-spending-bill.html | The Insidious Fine Print | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/stopping-the-free-for-all-in-immigration-laws.html | Stopping the Free-for-All | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/advice-from-dr-berwick-a-health-care-visionary.html | Candid Advice From a Health Care Visionary | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/opinion/a-cab-in-brooklyn.html | A Cab in Brooklyn | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/world/middleeast/more-than-30-are-killed-across-syria.html | More Than 30 Are Killed Across Syria as Sectarian Tensions Grow | False | By Nada Bakri | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/pageoneplus/corrections-december-14.html | Corrections: December 14 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/arts/television/youtube-redesign-herds-those-funny-cats.html | A New YouTube, Herding the Funny Cats | False | By Mike Hale | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/j-lynn-helms-who-led-the-faa-dies-at-86.html | J. Lynn Helms, Who Led the F.A.A., Dies at 86 | False | By Bruce Weber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/movies/bert-schneider-producer-of-easy-rider-dies-at-78.html | Bert Schneider, Producer Whose Films Reflected an Era, Dies at 78 | False | By Anita Gates | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/nyregion/erica-wilson-dies-at-83-led-a-rebirth-of-needleworking.html | Erica Wilson Dies at 83; Led a Rebirth of Needleworking | False | By Margalit Fox | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/us/study-finds-failings-in-some-state-economic-programs.html | With States Desperate to Keep Jobs, Companies Have Upper Hand, Report Shows | False | By Michael Cooper | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-14 | 2011-12-14 | https://www.nytimes.com/2011/12/14/sports/hockey/devils-rally-from-two-goal-deficit-topping-panthers-in-shootout.html | Devils Rally From Two-Goal Deficit, Topping Panthers in Shootout | False | By Lynn Zinser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/europe/death-toll-rises-after-liege-belgium-attack.html | Police Link Belgian Gunman to a Killing Before Rampage | False | By James Kanter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/bill-keller-pakistan.html | The Pakistanis Have a Point | False | By Bill Keller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/adam-davidson-economic-indicators.html | What Nail Polish Sales Tell Us About the Economy | False | By Adam Davidson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/europe/putin-ally-boris-gryzlov-resigns-as-speaker-of-russia-parliament.html | Putin Ally Resigns Speakerâ€šÃ„´s Post Amid Vote Furor | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/15iht-chinatheater15.html | China Opens the Stage Curtains | False | By Didi Kirsten Tatlow | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/asia/chinese-village-locked-in-rebellion-against-authorities.html | Village Revolts Over Inequities of Chinese Life | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/asia/15iht-letter15.html | Dreaming About a Life Free of Lies | False | By Didi Kirsten Tatlow | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-18 | https://www.nytimes.com/2011/12/18/movies/awardsseason/film-favorites-of-a-o-scott-and-manohla-dargis-in-2011.html | Old-Fashioned Glories in a Netflix Age | False | By A.O. Scott and Manohla Dargis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/global/opec-sets-oil-production-target.html | OPEC Opts to Increase Its Level of Output | False | By Clifford Krauss | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/we-are-palestinians.html | We Are Palestinians | False | Daoud Kuttab | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/old-havana-declines-to-die.html | Old Havana Declines to Die | False | By Michael Vatikiotis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/english-under-assault.html | English Under Assault | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/global/olympus-restates-earnings-showing-loss.html | Olympus Restates Earnings, Showing Loss | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/syrian-army-defectors-ambush-assad-security-force.html | Syrian Army Defectors Ambush Soldiers | False | By Nada Bakri | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://well.blogs.nytimes.com/2011/12/14/marijuana-growing-in-popularity-among-teenagers/ | Marijuana Use Growing Among Teenagers | False | By Anahad O'Connor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/global/new-ecb-official-may-be-open-to-bond-buying.html | Frenchman to Join Board of Europeâ€šÃ„´s Bank | False | By Jack Ewing | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-14 | 2011-12-18 | https://www.nytimes.com/2011/12/18/movies/awardsseason/2011-films-melancholia-tree-of-life-moneyball.html | Riding Off Into Civilizationâ€šÃ„Ã´s Sunset | False | By Stephen Holden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/asia/hospitalized-pakistan-president-asif-ali-zardari-to-be-discharged-but-no-word-on-his-return.html | No Word on Presidentâ€šÃ„Ã´s Return to Pakistan | False | By Salman Masood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/towns-fighting-to-stand-ground-against-gas-drillers.html | As Gas Drilling Spreads, Towns Stand Ground Over Control | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/netanyahu-sets-new-curbs-on-violent-settlers-in-israel.html | Israel Leader Sets Curbs on Settlers for Violence | False | By Ethan Bronner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/television/stephen-merchant-moves-from-gervaiss-shadow-to-stand-up.html | Gervaisâ€šÃ„Ã´s Silent Partner Talks and Gets Laughs for Himself | False | By Sarah Lyall | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/36-hours-salzburg-austria.html | 36 Hours: Salzburg, Austria | False | By Charly Wilder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/health/nearly-1-in-5-women-in-us-survey-report-sexual-assault.html | Nearly 1 in 5 Women in U.S. Survey Say They Have Been Sexually Assaulted | False | By Roni Caryn Rabin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/ncaafootball/documentary-on-army-navy-rivalry-is-under-way.html | Army-Navy Project Ventures Far Beyond Football | False | By Richard Sandomir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/mick-rock-70s-photographer-has-new-exhibition.html | Mick Rock Survives the â€šÃ„Ã´70s to Shoot Again | False | By Bob Morris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/at-fort-bragg-obama-showers-praise-on-troops-back-from-iraq.html | Obama Praises Troops as He Ends the War He Opposed | False | By Helene Cooper | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/wip-a-nightclub-in-soho.html | W.i.P. | False | By Christine Whitney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/shopping-at-the-last-minute-no-worries-online.html | Holiday Shopping at the Last Minute? No Worries Online | False | By Stephanie Rosenbloom | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/asia/panetta-says-united-states-and-allies-have-the-edge-in-afghanistan.html | Panetta Says U.S. Has Edge on Taliban | False | By Thom Shanker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/global/china-imposes-new-tariffs-on-some-vehicles-from-the-us.html | China Imposes New Tariffs on U.S. Vehicles | False | By Keith Bradsher | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/technology/ibm-settles-antitrust-case-with-eu.html | I.B.M. Settles Antitrust Case With E.U. | False | By Stephen Castle | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/global/15iht-poland15.html | Poland Skirts Euro Zone Woes, for Now | False | By Jack Ewing | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/united-states-marines-haditha-interviews-found-in-iraq-junkyard.html | Junkyard Gives Up Secret Accounts of Massacre in Iraq | False | By Michael S. Schmidt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/technology/lines-are-drawn-on-legislation-against-internet-piracy.html | Lines Drawn on Antipiracy Bills | False | By Edward Wyatt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/nyregion/Jail-Contract-Award-in-Essex-County-NJ.html | New Jersey Company Is Given Jail Contract It Lost | False | By Sam Dolnick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/technology/personaltech/searching-for-apps-is-finally-getting-easier.html | Searching for Apps Is Finally Getting Easier | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/europe/ex-ukraine-president-leonid-kuchma-cleared-in-politically-freighted-murder-case.html | Former Ukrainian Presidentâ€šÃ„´s Murder Charge Is Dismissed | False | By Glenn Kates | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/books/new-books-from-paul-theroux-roberto-bolano-and-jeffrey-zaslow.html | Newly Released Books | False | By Susannah Meadows | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/football/browns-didnt-give-mccoy-concussion-test-because-they-didnt-see-hit.html | Browns Say Medical Staff Missed Hit on McCoy | False | By Judy Battista | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/politics/a-hotel-hairstylist-grooms-hopefuls-with-a-trim.html | A Hairstylist Grooms Hopefuls, With a Trim | False | By Susan Saulny | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/europe/modern-women-artists-in-turkey-meet-their-trailblazing-counterparts.html | Modern Women Artists in Turkey Meet Their Trailblazing Counterparts | False | By Susanne Fowler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/proposed-law-in-uae-could-encourage-investing.html | Proposed Law in U.A.E. Could Encourage Investing | False | By Sara Hamdan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/carine-roitfelds-daughter-builds-her-own-empire.html | Building an Empire of Her Own | False | By Ruth La Ferla | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/baseball/among-unknowns-who-tested-positive-braun-stands-out.html | Among Unknowns Who Tested Positive, Braun Stands Out | False | By Andrew Keh and Ken Belson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/television/-impractical-jokers-on-trutv-review.html | Four Pranksters, Giving as Good as They Get | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/dance/city-ballets-nutcracker-recast-for-the-movies-review.html | A Classic Refocused for the Big Screen | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/books/republic-lost-campaign-finance-reform-book-review.html | Putting Political Reform Right Into the Pockets of the Nationâ€šÃ„´s Voters | False | By Thomas B. Edsall | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/music/new-york-philharmonic-performs-handels-messiah.html | The Philharmonicâ€šÃ„Ã´s â€šÃ„Ã²Messiah,â€šÃ„Ã´ With Bright Voices and Little Vibrato | False | By Steve Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/do-upgraded-blinds-or-curtains-help-sell-a-home-market-ready.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/an-iron-lady-after-party-fit-for-the-queen-of-hollywood.html | Curtsying Before a Queen | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/television/showtimes-homeland-must-find-balance-in-season-finale.html | â€šÃ„Ã²Homelandâ€šÃ„Ã´ Inches Tensely to Its Finale | False | By Bill Carter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/dance/reviving-the-shining-installation-by-yvonne-meier-review.html | An Audience Gets Pawed, but Itâ€šÃ„Ã´s All for Artâ€šÃ„Ã´s Sake | False | By Gia Kourlas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/television/candy-spelling-and-her-manor-for-sale-on-hgtv-review.html | Emptying a Castle to Head to the Condo | False | By Mike Hale | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/windsor-custom-at-the-ainsworth.html | Custom Shirts, With a Shot on the Side | False | By Eric Wilson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/crosswords/bridge/sportaccord-world-mind-games-championship-bridge.html | United States Women Win 2 Events in Beijing | False | By Phillip Alder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/baseball/bidding-closes-on-darvish-with-at-least-one-team-in-the-mix.html | Yankees Said to Bid for Darvish | False | By David Waldstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/vogues-archives-go-online.html | 1892, Now Itâ€šÃ„Ã´s Online | True | By Eric Wilson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/sales-at-dwell-studio-and-others-deals.html | Sales at DwellStudio and Others | False | By Rima Suqi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/word-game-app-attracts-the-a-list-noticed.html | An App With Friends in High Places | False | By Alex Williams | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/politics/lawmakers-offer-bipartisan-plan-to-overhaul-medicare.html | Lawmakers Offer Bipartisan Plan to Overhaul Medicare | False | By Robert Pear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/holiday-gift-giving-registries-arent-just-for-weddings-and-baby-showers-anymore.html | All I Want From Santa (See List) | False | By Austin Considine | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/readers-comment-on-article-about-treatment-for-sweaty-armpits-letters.html | Letters | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/turning-egg-cartons-into-stools-what-you-make-of-it.html | Turning Egg Cartons Into Stools | False | By Andrew Wagner | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/egyptian-voters-enters-second-round-in-rural-areas.html | Egypt's Rural Voters Get Their Turn in Elections | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/fashion/cosmetics-that-you-eat-or-drink.html | Beauty by the Bite | False | By Stephanie Rosenbloom | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/technology/personaltech/12-gifts-that-go-beyond-the-predictable-state-of-the-art.html | Beyond the Passé in Tech Gifts | False | By David Pogue | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/shaun-white-snowboarder-and-skateboarder-on-design-qa.html | Shaun White on Design and Skater Culture | False | By Rima Suqi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/keeping-lamp-design-simple.html | Keeping Lamp Design Simple | False | By Rima Suqi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/a-williamsburg-penthouse-marked-with-memories-on-location.html | A Williamsburg Penthouse Marked With Memories | False | By Emily Weinstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/movies/awardsseason/possible-nominees-look-toward-oscars.html | Oscar Hopefuls' Campaign Strategies | False | By Melena Ryzik | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/elizabeth-streb-and-laura-flanders-at-home-with.html | A High-Level Collaboration on a SoHo Loft | False | By Julie Scelfo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/elective-affinities-a-play-that-unfolds-in-a-real-town-house.html | A Play That Unfolds in a Real Town House | False | By Penelope Green | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/technology/personaltech/the-last-minute-gift-thats-sure-to-please.html | The Last-Minute Gift That's Sure to Please | False | By Jenna Wortham | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/the-holiday-gaffes-that-keep-giving.html | The Holiday Gaffes That Keep Giving | False | By Joyce Wadler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/childrens-beds-shopping-with-jason-miller.html | Children's Beds | False | By Rima Suqi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/african-wood-bowls-with-a-midas-touch.html | Wood Bowls With a Midas Touch | False | By Tim McKeough | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/garden/annika-jermyns-very-modern-teddy-bear.html | A Very Modern Teddy Bear | False | By Rima Suqi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-14 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/football/nfl-cashes-in-on-its-popularity.html | With Latest Network Agreements, the N.F.L. Outdoes Even Itself | False | By Richard Sandomir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/movies/sleepless-nights-stories-by-jonas-mekas-review.html | Preservationist's Home Movies: A Lifetime of Images as a Sweeping Visual Diary | False | By Manohla Dargis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/europe/euro-deal-faces-some-second-thoughts.html | Euro Zone Deal Runs Into Second Thoughts | False | By Steven Erlanger and Nicholas Kulish | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/asia/japan-set-to-declare-control-over-damaged-nuclear-reactors.html | Japan May Declare Control of Reactors, Over Serious Doubts | False | By Martin Fackler | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/football/far-from-fast-giants-manning-thrives-under-pressure.html | Not Blessed With Fast Feet, Manning Escapes Heat With Quick Wits | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/the-future-of-americas-post-offices.html | The Future of Americaâ€šÃ„Â´s Post Offices | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/recycling-toxic-wastes.html | Recycling Toxic Wastes | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/nyregion/occupy-wall-street-members-report-to-court-for-brooklyn-bridge-rally.html | Occupy Wall Street Protesters Report to Court | False | By Colin Moynihan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/nrc-leader-gregory-jaczko-hears-litany-of-complaints.html | Leader of Nuclear Agency Hears Litany of Objections | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/politics-and-the-courts.html | Politics and the Courts | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/florida-state-womens-volleyball-emphasizes-blocks.html | F.S.U. in Volleyball Semifinals Thanks to Blocks | False | By Matt Dasilva | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/politics/obama-wont-veto-military-authorization-bill.html | Obama Drops Veto Threat Over Military Authorization Bill After Revisions | False | By Charlie Savage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/politics/gingrichs-foreign-policy-words-summon-the-cold-war-but-enemy-is-iran.html | Gingrichâ€šÃ„Â´s Foreign Policy Words Summon the Cold War, but Enemy Is Iran | False | By Trip Gabriel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/education/georgia-district-suspends-marching-band-activities.html | Georgia: District Suspends Marching Band Activities | False | By Robbie Brown | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/nyregion/national-arts-club-and-o-aldon-james-jr-battle.html | Amid Finery and, Some Say, Vermin, Elite Arts Club and Its Ex-President Battle | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/media/sony-and-warner-are-said-to-join-suit-against-grooveshark.html | Sony and Warner Are Said to Sue Web Music Service | False | By Ben Sisario | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-17 | https://www.nytimes.com/2011/12/15/business/stephen-schlossberg-official-of-uaw-and-labor-dept-dies-at-90.html | Stephen Schlossberg, Official of U.A.W. and Labor Dept., Dies at 90 | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/fed-seeks-to-protect-even-a-small-bank.html | Fed Seeks to Protect Even a Small Bank | False | By Daniel Indiviglio and Wayne Arnold | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/nyregion/at-new-york-city-parks-fishing-line-and-hooks-pose-another-danger-to-birds.html | Fishing Lines, Deadly When Discarded, Pose Threat to Birds in City Parks | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/politics/changing-tack-romney-calls-gingrich-zany.html | In a Tactical Shift, Romney Trains Sights on Gingrich | False | By Jeff Zeleny, Michael Barbaro and Ashley Parker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/basketball/nba-basketball-roundup.html | Clippers Acquire Paul and Create a Rivalry | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/media/weight-loss-with-divas-and-public-service-angles.html | Weight Loss, With Divas and Public Service | False | By Elizabeth Olson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/middleeast/photography-project-seeks-new-angles-on-israel.html | Top Photographers Try Looking at Israel From New Angles | False | By Isabel Kershner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/first-woman-to-lead-army-drill-sergeant-school-is-suspended.html | First Woman to Lead Army Drill Sergeant School Is Suspended | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/nyregion/elevator-accident-kills-a-woman-in-a-madison-avenue-building.html | Elevator Accident Kills Woman in Midtown Building | False | By Cara Buckley and Andy Newman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/worker-owners-of-america-unite.html | Worker-Owners of America, Unite! | False | By Gar Alperovitz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/nyregion/brearley-names-jane-foley-fried-as-head-of-school.html | New Leader for Brearley School Is Announced | False | By Jenny Anderson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/waiting-for-the-higgs-particle.html | Waiting for the Higgs Particle | False | By Brian Greene | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/nyregion/a-spirit-for-adventure-curtailed-by-health-woes-neediest-cases.html | A Lifelong Adventurer Is Subdued by Illness | False | By Tamara Best | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/falluja-is-left-wounded-by-war.html | At Iraq Warâ€šÃ„´s End, Wounds Are Still Fresh for Falluja | False | By Jack Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/books/george-whitman-paris-bookseller-and-cultural-beacon-is-dead-at-98.html | George Whitman, Paris Bookseller and Cultural Beacon, Is Dead at 98 | False | By Marlise Simons | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/collins-mitts-zest-for-zings.html | Mittâ€šÃ„´s Zest for Zings | False | By Gail Collins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/politics/brinkmanship-again-at-fore-in-the-capitol.html | Congress Takes Up a Partisan Battle, Again, Over Spending | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/iran-may-move-some-nuclear-work-to-safer-places.html | Iran Says It May Move Uranium Enrichment to â€šÃ„´Safer Placesâ€šÃ„´ | False | By Rick Gladstone | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/holder-speaks-up-for-voting-rights.html | Holder Speaks Up for Voting Rights | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/theater/reviews/lysistrata-jones-at-walter-kerr-theater-review.html | Yes, Even Sexting Is Off Limits | False | By Ben Brantley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/beyond-the-ratings-agencies.html | Beyond the Raters | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/politics/spending-bill-held-up-as-congress-dickers-over-riders.html | Omnibus Spending Bill Held Up as Congress Dickers Over Riders and Restrictions | False | By Robert Pear | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/insider-trading-is-illegal-just-not-on-capitol-hill.html | Illegal, Just Not on Capitol Hill | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/africa/somalias-rebels-embrace-twitter-as-a-weapon.html | Somaliaâ€šÃ„Â´s Insurgents Embrace Twitter as a Weapon | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/clean-needles-in-new-jersey.html | Clean Needles in New Jersey | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/business/bill-would-require-more-monitoring-of-implants.html | Bill Would Require More Monitoring of Implants | False | By Barry Meier | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/hockey/russian-city-embraces-soul-of-lokomotiv-team-lost-in-crash.html | A City Embraces the Soul of Its Team | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/opinion/kristof-getting-detained-and-gassed.html | Getting Detained and Gassed | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/us/texas-elections-paralyzed-by-hearing-before-supreme-court.html | Texas Counties in Voting Chaos Over Redistricting Case | False | By Manny Fernandez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/basketball/nba-knicks-roundup.html | Knicks Not Among Crawfordâ€šÃ„Â´s Choices | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/football/shonn-greene-giving-jets-the-running-game-they-need.html | Greene Provides Power for Jetsâ€šÃ„Â´ Offensive Surge | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/on-anniversary-hamas-repeats-vows-on-israel-and-violence.html | At a Rally for Hamas, Celebration and Vows | False | By Fares Akram | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/pageoneplus/corrections-december-15.html | Corrections: December 15 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/sports/hockey/nhl-shootout-specialist-can-help-to-add-points.html | A Hired Gun Can Help During N.H.L. Shootouts | False | By Jeff Z. Klein and Christopher Botta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/middleeast/in-israel-bridge-at-holy-site-is-reopened.html | Israel: Bridge at Holy Site Is Reopened | False | By Ethan Bronner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/books/russell-hoban-frances-author-dies-at-86.html | Russell Hoban, â€šÃ„Â¶Francesâ€šÃ„Â´ Author, Dies at 86 | False | By Bruce Weber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/europe/center-begins-project-focused-on-finding-and-prosecuting-nazis.html | Center Begins Project Focused on Finding and Prosecuting Nazis | False | By Victor Homola | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/education/berkeley-increasing-aid-to-middle-class-students.html | Like Ivies, Berkeley Adds Aid to Draw Middle-Class Students | False | By Jennifer Medina | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/arts/music/anthony-amato-founder-of-amato-opera-is-dead-at-91.html | Anthony Amato, Founder of Amato Opera, Is Dead at 91 | False | By Margalit Fox | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/health/as-doctors-use-more-devices-potential-for-distraction-grows.html | As Doctors Use More Devices, Potential for Distraction Grows | False | By Matt Richtel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/education/education-secretary-overstated-failing-schools-under-no-child-left-behind-study-says.html | Failure Rate of Schools Overstated, Study Says | False | By Sam Dillon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/education/charter-school-approved-in-cobble-hill-brooklyn.html | Charter School Approved for Affluent Brooklyn Enclave | False | By Fernanda Santos | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/dining/robert-lawrence-balzer-wine-writer-dies-at-99.html | Robert Lawrence Balzer, Wine Writer, Dies at 99 | False | By Frank J. Prial | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-15 | https://www.nytimes.com/2011/12/15/world/europe/boris-chertok-russian-rocket-engineer-dies-at-99.html | Boris Chertok, Engineer With Russian Space Program, Dies at 99 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/middleeast/panetta-in-baghdad-for-iraq-military-handover-ceremony.html | In Baghdad, Panetta Leads Uneasy Moment of Closure | False | By Thom Shanker, Michael S. Schmidt and Robert F. Worth | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/europe/putin-answers-questions-on-television-on-russian-election.html | On TV, Putin Is Dismissive of Critics Far and Near | False | By Ellen Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/europe/chirac-found-guilty-in-political-funding-case.html | Chirac Found Guilty in Political Funding Case | False | By Steven Erlanger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/asia/us-north-korea-hold-talks-on-humanitarian-aid.html | U.S., North Korea Hold Talks on Humanitarian Aid | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/politics/iowa-simon-conway-radio-show-draws-2012-gop-hopefuls.html | In Iowa, British-Accented Radio Host Draws G.O.P. Hopefuls | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/global/strong-bond-sale-in-spain-and-russian-support-fail-to-lift-euro.html | Talk of Aid From Russia Buoys Markets in Europe | False | By Stephen Castle and David Jolly | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/rolling-in-the-dough.html | Rolling in the Dough | False | By Mark Bittman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/asia/new-setback-for-afghan-peace-talks.html | Afghan Rebuke of Qatar Sets Back Peace Talks | False | By Rod Nordland and Sharifullah Sahak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/wage-protection-planned-for-home-care-workers.html | Wage Protection for Home Care Workers | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/global/olympus-executives-may-seek-to-keep-their-jobs-president-says.html | Olympus President Says Executives May Seek to Keep Jobs Despite Scandal | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/technology/facebook-brings-back-the-past-with-new-design.html | Your Life on Facebook, in Total Recall | False | By Jenna Wortham | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/keep-the-us-russia-reset-moving.html | Keep the â€šÃ„Â²Resetâ€šÃ„Â´ Moving | False | By NIKOLAS GVOSDEV and MATTHEW A. ROJANSKY | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/16/magazine/david-fincher-girl-with-the-dragon-tattoo.html | Four Minutes With â€šÃ„Â²The Girl With the Dragon Tattooâ€šÃ„Â´ | False | By Gavin Edwards | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/a-man-of-the-past.html | A Man of the Past | False | By H.D.S. GREENWAY | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/managing-your-frequent-flier-account.html | Save your Elite Flyer Status While You Can | False | By Michelle Higgins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/coming-out-of-the-swamp.html | Coming Out of the Swamp | False | By VICTOR EROFEYEV | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/politics/payroll-tax-cut-extension-seen-as-peril-to-social-security.html | Disagreement Over Payroll Tax Cutâ€šÃ„Â´s Impact on Social Security | False | By Jackie Calmes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/asia/local-chinese-officials-seek-to-end-village-revolt.html | Provincial Chinese Officials Seek to End Village Revolt | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/middleeast/syria-army-defectors-said-to-kill-soldiers-in-coordinated-assault.html | Syrian Army Defectors Reportedly Kill 27 Soldiers | False | By Nada Bakri | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/basketball/former-nba-official-says-sex-harassment-concerns-were-ignored.html | Former N.B.A. Employee Says Sexual Harassment Concerns Were Ignored | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/pistol-annies-yob-deaf-center-paul-simon.html | Packing Heat and Singing Sweetly | False | By Ben Ratliff | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/music-of-heartache-mortality-and-success.html | Heartache, Mortality and Success | False | By Jon Pareles | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/roman-polanskis-carnage-with-jodie-foster-review.html | Blood Sport in a High-Rise | False | By A.O. Scott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/asia/statute-in-seoul-becomes-focal-point-of-dispute-between-south-korea-and-japan.html | Statue Deepens Dispute Over Wartime Sexual Slavery | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/ambrose-akinmusire-drake-the-roots-st-vincent.html | Sounds That Come From in the Head and on the Street | False | By Nate Chinen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/from-retro-yuck-to-foodie-rap.html | From Retro Yuck to Foodie Rap | False | By Jon Caramanica | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/nurses-threaten-strike-at-3-new-york-hospitals.html | Walkouts by Nurses Loom as Hospitals Seek to Cut Costs | False | By Nina Bernstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/science/chimps-in-medical-research.html | U.S. Will Not Finance New Research on Chimps | False | By James Gorman | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/benton-harbor.html | Now That the Factories Are Closed, Itâ€šÃ‚Ã„â€ s Tee Time in Benton Harbor, Mich. | False | By Jonathan Mahler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/18/us/arizona-sheriffs-office-unfairly-targeted-latinos-justice-department-says.html | U.S. Finds Pervasive Bias Against Latinos by Arizona Sheriff | False | By Marc Lacey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/theater/traditional-theater-sometimes-with-stealth-bombs.html | From the Past, but Looking Forward | False | By Ben Brantley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/theater/favorite-nights-at-the-theater.html | Without Hype, Playwriting Thrives | False | By Charles Isherwood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/middleeast/settlers-attack-after-demolitions-at-outpost.html | Mosque Is Attacked After Demolitions at Settler Outpost | False | By Ethan Bronner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/what-dita-von-teese-wore-from-dec-7-to-13.html | Dita Von Teese: What I Wore | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/football/eagles-face-grim-reality-after-such-high-hopes.html | Eagles Are Facing Jets and a Grim Reality | False | By Dave Caldwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/politics/congress-moves-closer-to-a-spending-deal.html | Lawmakers Agree on Spending Bill, Avoiding Shutdown | False | By Jennifer Steinhauer and Robert Pear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/a-telescope-for-christmas-social-qs.html | Save the Packaging | False | By Philip Galanes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/global/at-occupy-frankfurt-calm-anarchy-has-staying-power.html | At Occupy Frankfurt, Calm Anarchy Has Staying Power | False | By Jack Ewing | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/middleeast/end-for-us-begins-period-of-uncertainty-for-iraqis.html | U.S. Marks End to 9-Year War, Leaving an Uncertain Iraq | False | By Tim Arango | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/middleeast/iran-warns-afghanistan-to-stop-us-drone-flights.html | Stop U.S. Drone Flights, Iran Warns Afghanistan | False | By Rick Gladstone | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/taking-a-step-forward-modern-love.html | Taking a Step Forward | False | By Deborah Derrickson Kossmann | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/global/russia-offers-up-to-20-billion-to-help-shore-up-euro.html | Russia Offers Up to $20 Billion to Help Shore Up Euro | False | By Stephen Castle | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/greathomesanddestinations/16iht-reswiss16.html | Views of Lake Geneva With a Belle â€šÃ¢poque Touch | False | By SARA SEDDON KILBINGER | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/sec-to-appeal-rejection-of-citigroup-settlement.html | Citing â€šÃ‚Ã²Legal Error,â€šÃ‚Ã´ S.E.C. Says It Will Appeal Rejection of Citigroup Settlement | False | By Edward Wyatt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/greathomesanddestinations/16iht-redracula16.html | Forbidding Name for an Inviting Mexican Getaway | False | By Liza Foreman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/six-christmas-traditions-from-around-the-world.html | Six Christmas Traditions From Around the World | False | By Jane Margolies | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/a-catalan-christmas.html | A Catalan Christmas | False | By Lisa Abend | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/airlines-cut-hotels-step-up.html | Airlines Cut, Hotels Step Up | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/how-to-achieve-peace-while-traveling.html | Peace While Traveling? Not Impossible. | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/surfing-in-greece-the-waters-fine.html | Surfing in Greece: The Waterâ€šÃ„Â´s Fine | False | By James Nestor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/commonwealth-san-francisco-restaurant-report.html | Commonwealth, San Francisco | False | By Ingrid K. Williams | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/a-pocket-of-the-past-in-battambang-cambodia.html | A Pocket of the Past in Battambang, Cambodia | False | By Naomi Lindt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/movie-listings-for-dec-16-22.html | Movie Listings for Dec. 16-22 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/its-kosher-in-romes-ghetto.html | Itâ€šÃ„Â´s Kosher in Romeâ€šÃ„Â´s Ghetto | False | By Katie Parla | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/music/pop-and-rock-listings-for-dec-16-22.html | Pop and Rock Listings for Dec. 16-22 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/travel/aulani-disney-resort-and-spa-hotel-review.html | Aulani Disney Resort and Spa â€šÃ„Â® Hotel Review | False | By Bonnie Tsui | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/museum-and-gallery-listings-for-dec-16-22.html | Museum and Gallery Listings for Dec. 16-22 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/theater/theater-listings-dec-16-22.html | Theater Listings: Dec. 16 â€šÃ„Â® 22 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/sculpture-as-portrait-at-the-metropolitan-museum-of-art.html | Sculpture as Portrait at the Metropolitan | False | By Carol Vogel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/a-portraitist-considered-the-titian-of-louisiana.html | A Portraitist Considered the â€šÃ„Â²Titian of Louisianaâ€šÃ„Â´ | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/16/nyregion/at-orthodox-toy-store-in-brooklyn-batman-is-not-kosher.html | A Store Where Toys Must Be Kosher | False | By Joseph Berger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/europe/hungary-moves-against-its-central-bank.html | Hungarian Bill Could Take Power From Central Bank | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/europe/16iht-spain16.html | For Spain's Next Prime Minister, Rigor Is Watchword | False | By Raphael Minder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/theater/mind-the-gap-series-at-new-york-theater-workshop.html | Trusting Someone Over 60 | False | By Ruth Pennebaker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/dance/dance-listings-for-dec-16-22.html | Dance Listings for Dec. 16-22 | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/europe/16iht-niemeyer16.html | Dispute Shuts High-Profile Arts Complex in Spain | False | By Raphael Minder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/music/classical-music-opera-listings-for-dec-16-22.html | Classical Music/Opera Listings for Dec. 16-22 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/rims-quarterly-profit-falls-71.html | Research in Motionâ€šÃ„Â´s Earnings Fall 71% Amid Soft Product Sales | False | By Ian Austen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/music/jazz-listings-for-dec-16-22.html | Jazz Listings for Dec. 16-22 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/howard-hodgkin.html | Howard Hodgkin | False | By Roberta Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/dara-friedman-dancer.html | Dara Friedman: â€šÃ„Â²Dancerâ€šÃ„Â´ | False | By Roberta Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/the-mask-and-the-mirror.html | â€šÃ„Â²The Mask and the Mirrorâ€šÃ„Â´ | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/lee-bontecou-recent-work-sculpture-and-drawing.html | Lee Bontecou: â€šÃ„Â²Recent Work: Sculpture and Drawingâ€šÃ„Â´ | False | By Ken Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/allison-schulnik-mound.html | Allison Schulnik: â€šÃ„Â²Moundâ€šÃ„Â´ | False | By Ken Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/spare-times-for-dec-16-22.html | Spare Times for Dec. 16-22 | False | By Anne Mancuso | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/theater/reviews/farm-boy-war-horse-sequel-at-59e59-theaters-review.html | A Lad and a Geezer Bond Over a Tractor | False | By David Rooney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/elevator-that-killed-yr-executive-was-undergoing-maintenance-city-says.html | Elevator Was Serviced Just Before Accident | False | By Cara Buckley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/dance/elizabeth-strebs-kiss-the-air-at-armory-review.html | Now Onward Into Action: Crash! Thud! | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/technology/judge-dismisses-case-of-accused-twitter-stalker.html | Judge Dismisses Twitter Stalking Case | False | By Somini Sengupta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/music/sephardic-music-festival-in-new-york.html | Sounds of Diaspora, Updated | False | By Amanda Petrusich | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/spare-times-for-children-for-dec-16-22.html | Spare Times: For Children for Dec. 16-22 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/books/blue-notes-in-black-and-white-by-benjamin-cawthra-review.html | They Put the Face on an American Sound | False | By Ben Ratliff | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/south-village-streetscapes-good-addresses-circa-1830.html | Good Addresses, Circa 1830 | False | By Christopher Gray | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/kiwisweat-offers-pop-up-workouts-in-unusual-spaces.html | A Workout Where You'd Least Expect It | False | By Hilary Howard | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/q-a.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/music/jaime-laredo-at-92nd-street-y-review.html | Celebrating a 70th Birthday With Spirited Romanticism | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/expanding-a-federal-refinancing-program.html | Helping Homeowners Dig Out | False | By Vickie Elmer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/music/christian-zacharias-pianist-at-carnegie-hall-review.html | Long Road to August Hall Makes a Pianist Feel Free | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/television/as-joy-behar-show-ends-its-host-speaks-with-candor.html | Candor, and Complaints, as Show Ends | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/music/cookie-takedown-and-yule-ball-at-bell-house-in-brooklyn.html | Cookie Takedown and Yule Ball at Bell House in Brooklyn | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/in-the-region-westchester-dutchess-county-joins-the-dance.html | Dutchess County Joins the Dance | False | By Elsa Brenner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/sherlock-holmes-a-game-of-shadows-review.html | Holmes and Watson, but Is There Mystery? | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/theater/reviews/cathy-rigby-is-peter-pan-at-theater-at-madison-square-garden-review.html | Eternal Youth Still Defying Pull of Gravity | False | By Ken Jaworowski | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/a-jewel-box-for-translucent-treasures.html | A Jewel Box for Translucent Treasures | False | By Ken Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/new-york-transit-museum.html | Stand Clear of the Ghosts | False | By Edward Rothstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/music/azar-lawrence-quintet-at-jazz-standard-review.html | A Bracing Wind, Propelling a Dynamic Comeback | False | By Nate Chinen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/theater/reviews/shlemiel-the-first-at-skirball-center-review.html | A Musical for Shakespeare, if He Knew a Little Yiddish | False | By Eric Grode | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/new-jersey-in-the-region-concierges-season-to-shine.html | Season to Shine for Concierges | False | By Antoinette Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/long-island-in-the-region-clustered-housing-finds-favor.html | Abandoning the Single Life | False | By Marcelle S. Fischler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/the-hunt-a-holding-pattern-home.html | A Holding-Pattern Home | False | By Joyce Cohen | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/dance/alexei-ratmanskys-nutcracker-at-bam-review.html | What if You Could Meet Yourself as an Adult? These Children Do | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/building-blogs-sell-neighborhoods-to-sell-apartments.html | Why Building Blogs Are District Boosters | False | By Jake Mooney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/us-support-for-israel.html | U.S. Support for Israel | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/dance/momixs-botanica-evokes-four-seasons-at-the-joyce-review.html | From Popping Flowers To Dropping Snowflakes | False | By Brian Seibert | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/universal-health-mandate.html | Universal Health Mandate | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/sarah-sze-infinite-line-at-asia-society-review.html | Everything in Its Right Place | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/reviewhedys-folly-by-richard-rhodes-book-review.html | Hedy Lamarrâ€šÃ„Â´s World War II Adventure | False | By JOHN ADAMS | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/athletic-trainers.html | Athletic Trainers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/deadly-rider-in-the-tax-bill.html | Deadly Rider in the Tax Bill | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/design/sanja-ivekovics-sweet-violence-at-museum-of-modern-art-review.html | Venus Rising From Her Pretty Prison | False | By Roberta Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/getting-started-not-without-my-pet.html | Not Without My Pet | False | By Susan Stellin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/miyazaki-takahata-and-studio-ghibli-at-ifc-center.html | Film Fables Spun in Japan | False | By Mike Hale | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/like-facebook-count-them-out.html | â€šÃ„Â´Likeâ€šÃ„Â´ Facebook? Count Them Out | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-15 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/cormans-world-by-alex-stapleton-review.html | The King of the B-Movie and His A-List Following | False | By A.O. Scott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/mission-impossible-ghost-protocol-review.html | Falling Off Skyscrapers Sometimes Hurts a Bit | False | By Manohla Dargis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/questioning-the-evil-of-short-sales-high-low-finance.html | Questioning The Benefit Of Curbing Short Sales | False | By Floyd Norris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/alvin-and-the-chipmunks-chipwrecked-review.html | Shipwrecked, and Landing New Personalities | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/the-pill-directed-by-jc-khoury-review.html | Juggling Two Women Is Never Easy | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/movies/cook-county-directed-by-david-pomes-review.html | Addicts, a 6-Year-Old and an East Texas Meth Lab | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/football/the-giants-offense-is-on-the-upswing-as-jacobs-runs-downhill.html | Jacobs's Downhill Runs Put Giants on Upswing | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/the-whitefishs-burden.html | The Whitefish's Burden | False | By Paul Greenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/texas-law-extends-its-reach-to-halt-cockfighting.html | Law Extends Its Reach in Bid to Halt Cockfighting | False | By Susannah Jacob | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/a-congressional-conflict-of-interest.html | A Congressional Conflict of Interest | False | By Daniel Indiviglio and Jeffrey Goldfarb | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/autoracing/indycar-report-says-events-conspired-in-wheldons-fatal-crash.html | 'Perfect Storm' of Events Led to Wheldon's Death, IndyCar Report Says | False | By Ken Belson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/middleeast/us-sues-american-and-lebanese-businesses-it-says-helped-hezbollah-money-laundering.html | U.S. Sues Businesses It Says Helped Hezbollah | False | By Jo Becker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/university-of-texas-president-ends-tough-year-with-yet-another-battle.html | University of Texas President Ends Tough Year With Yet Another Battle | False | By Reeve Hamilton and Morgan Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/energy-environment/kinder-morgans-big-bet-on-fracking-boom.html | Kinder's Major Bet on a Boom in Fracking | False | By Clifford Krauss | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/suspension-urged-for-president-of-florida-am-in-hazing.html | President of Florida A&M Faces Suspension in Hazing | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/football/jim-fassel-still-waiting-for-second-chance-as-an-nfl-coach.html | Years Later, Still Waiting for a Second Chance | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/a-lucky-attorney-general-and-redistricting.html | A Lucky Attorney General and Redistricting | False | By Ross Ramsey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/europe/britain-arrest-in-police-payoffs-inquiry-cnn-host-to-testify-at-ethics-hearing.html | Britain: Arrest in Police Payoffs Inquiry | False | By Ravi Somaiya | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/ruling-lets-state-seek-full-cleanup-of-superfund-sites.html | Court of Appeals Rules That State Can Seek Full Cleanup of Superfund Sites | False | By Mireya Navarro | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/media/for-pay-tv-clients-a-steady-diet-of-sports.html | Paying a 'Sports Tax,' Even if You Don't Watch | False | By Brian Stelter and Amy Chozick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/politics-over-principle.html | Politics Over Principle | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/a-formal-end-to-the-iraq-war.html | A Formal End | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/media/janet-l-robinson-to-retire-from-the-new-york-times.html | Times Chief Is to Retire at Year-End | False | By Amy Chozick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/in-alligator-hunt-look-for-glowing-eyes-then-watch-your-fingers.html | Look for the Glowing Eyes, Then Watch Your Fingers | False | By James Card | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/battling-health-problems-bills-and-a-five-story-climb.html | After Stints in Hospital, a Struggle With Bills | False | By Nicole Higgins DeSmet | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/media/wpp-to-start-boutique-agency-for-lincoln.html | Fordâ€šÃ„â€´s Home Team Chooses New York as Site for Lincolnâ€šÃ„â€´s Boutique Agency | False | By Stuart Elliott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/russell-hoban-father-of-frances.html | Russell Hoban, Father of â€šÃ„Â¹Francesâ€šÃ„Â´ | False | By Lawrence Downes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/politics/huckabee-welcomed-back-to-iowa.html | Huckabee Gets Star Treatment on Return to Iowa | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/gop-monetary-madness.html | G.O.P. Monetary Madness | False | By Paul Krugman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/basketball/knicks-are-short-on-outside-shooters.html | The Knicks Are Short on Outside Shooters | False | By Steve Adamek | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/energy-environment/coca-cola-and-pepsico-race-for-greener-bottles.html | The Race to Greener Bottles Could Be Long | False | By William Neuman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/as-mayor-lays-blame-on-judge-a-courts-chaotic-context-is-lost.html | As Mayor Lays Blame on Judge, a Courtâ€šÃ„Â´s Chaotic Context Is Lost | False | By Jim Dwyer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/2-amgen-executives-to-retire.html | 2 Executives at Amgen Plan to Retire | False | By Andrew Pollack | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/more-liu-donors-said-to-be-examined-in-fund-raising-inquiry.html | More Liu Donors Said to Be Examined in Fund-Raising Inquiry | False | By William K. Rashbaum and David W. Chen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/basketball/donald-sterling-and-clippers-hope-the-joke-is-over.html | Something Goes Right for the Clippers | False | By Mark Heisler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/park-service-relents-on-plastic-bottle-ban.html | Parks Chief Sets Conditions for Plastic Bottle Bans | False | By Felicity Barringer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/books/joe-simon-a-creator-of-captain-america-is-dead-at-98.html | Joe Simon, a Creator of Captain America, Is Dead at 98 | False | By Bruce Weber | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/tugboat-locals-takeover-spurs-division-in-the-ranks.html | After Takeover of Union Local, a Rebellion in the Tugboat Ranks | False | By Tom Robbins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/economy/stores-shuffle-a-saturday-in-hopes-of-saving-the-season.html | As Sales Lag, Stores Shuffle the Calendar | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/an-unstable-divided-land.html | An Unstable, Divided Land | False | By Reidar Visser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/opinion/in-iraq-abandoning-our-friends.html | In Iraq, Abandoning Our Friends | False | By KIRK W. JOHNSON | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/politics/gingrich-parries-with-challengers-at-iowa-debate.html | As Romney Steps Cautiously, Gingrich Duels With Others | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/asia/nato-report-finds-abuses-by-afghan-local-police.html | American Military Report Finds Abuses by Afghan Local Police Forces | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/science/canada-begins-hearings-on-infectious-salmon-anemia-virus.html | Canada Holds Hearings on Suspected Virus in Salmon | False | By William Yardley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/europe/italys-leader-monti-offers-tax-increases-not-deep-reform.html | Italyâ€šÃ„´s Leader Offers Tax Increases, but No Deep Reforms | False | By Rachel Donadio | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/southern-cal-swim-coach-masters-the-breaststroke.html | A Devoted Following for the Lord of the Breaststroke | False | By Karen Crouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/tea-party-group-leader-is-arrested-at-la-guardia.html | Tea Party Group Leader Is Arrested at La Guardia | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/europe/oscar-wildes-tomb-sealed-from-admirers-kisses.html | Walling Off Oscar Wildeâ€šÃ„´s Tomb From Admirersâ€šÃ„´ Kisses | False | By John Tagliabue | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/sports/breaststroke-is-natural-for-some-awkward-for-others.html | Quirky Stroke Is Easy for Some, Awkward for Others | False | By Karen Crouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/business/media/edie-stevenson-dies-at-81-wrote-lets-get-mikey-ad.html | Edie Stevenson Dies at 81; Wrote â€šÃ„�²Letâ€šÃ„´s Get Mikeyâ€šÃ„´ Ad | False | By Daniel E. Slotnik | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/nyregion/indictment-expected-against-55-in-cybercrime.html | Indictment of 55 in Cybercrime Ring Expected Friday | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/world/asia/christian-bale-attacked-by-chinese-guards.html | Christian Bale Attacked by Chinese Guards | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/16/arts/dance/mark-goldweber-leading-dancer-with-joffrey-dies-at-53.html | Mark Goldweber, Leading Dancer With Joffrey, Dies at 53 | False | By Jennifer Dunning | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/pageone plus/corrections-december-16.html | Corrections: December 16 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/ruling-against-iran-in-sept-11-case.html | Ruling Against Iran in Sept. 11 Case | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/town-and-school-district-battle-over-a-tax-break.html | Town and School District Battle Over a Tax Break | False | By Kristen McQueary | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/arts/christopher-hitchens-is-dead-at-62-obituary.html | Christopher Hitchens, Polemicist Who Slashed All, Freely, Dies at 62 | False | By William Grimes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/underpayment-can-be-a-norm-at-small-businesses.html | Underpayment Can Be a Norm at Small Businesses | False | By Kari Lydersen and Idalmy Carrera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/information-collection-canal-restrictions-and-other-intrusions-into-your-life.html | Information Collection, Canal Restrictions and Other Intrusions Into Your Life | False | By James Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/at-thick-house-one-minute-play-festival-offers-80-plays.html | You Can Say Youâ€šÃ„´ve Seen 80 Plays This Season | False | By James Nestor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/a-granddaughters-inspiration-at-78-rpm.html | A Granddaughterâ€šÃ„´s Inspiration, at 78 R.P.M. | False | By Neil Tesser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/baypoint-a-one-time-industrial-hub-has-few-job-prospects.html | A One-Time Industrial Hub With Few Prospects | False | By Aaron Glantz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/health/nutrition/childrens-hospital-and-research-center-oakland-ranked-lowest-in-food-health-study.html | At Hospital, Two Signals on Eating and Health | False | By Katharine Mieszkowski | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/upset-by-americas-cup-plan-dolphin-club-will-take-to-the-water.html | Upset by Americaâ€šÃ„´s Cup Plan, Dolphin Club Will Take to the Water | False | By Scott James | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-16 | https://www.nytimes.com/2011/12/16/us/politics/gingrichs-health-care-policy-history-at-odds-with-gop.html | Gingrich Push on Health Care Appears at Odds With G.O.P. | False | By Jim Rutenberg and Mike McIntire | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/global/bp-to-get-250-million-in-gulf-of-mexico-oil-spill-settlement.html | Contractor on Oil Spill Has Settled With BP | False | By Julia Werdigier | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/europe/thousands-abused-in-church-institutions-dutch-report-says.html | Dutch Bishops Apologize for Sexual Abuse | False | By Alan Cowell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/global/as-indonesia-grows-discontent-sets-in-among-workers.html | As Indonesia Grows, Discontent Sets in Among Workers | False | By Sara Schonhardt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/17iht-SRSPYEAR17.html | When the Present Held Riches Galore | False | By Christopher Clarey | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URI | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/rugby/17iht-rugby17.html | All Blacks Name Steve Hansen Head Coach | False | By Emma Stoney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/soccer/17iht-SRSPSOCCER17.html | Taking the Measure of the Year's Victors | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/17iht-SRSPLIST17.html | A Backward Glance: Up, Down and Gone in 2011 | False | By Christopher Clarey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/soccer/17iht-matchups17.html | Latin Teams, in Japan, on a Cold Winter's Night | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/asia/beijing-imposes-new-rules-on-social-networking-sites.html | Beijing Imposes New Rules on Social Networking Sites | False | By Edward Wong | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/asia/japans-prime-minister-declares-fukushima-plant-stable.html | Japanâ€šÂ„Â´s Prime Minister Declares Fukushima Plant Stable | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-26 | https://www.nytimes.com/2011/12/17/arts/17iht-scotportrait17.html | New Beacon of Scotland's Identity | False | By Roslyn Sulcas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/arts/17iht-Melikian17.html | The Mysteries of Leonardo | False | By Souren Melikian | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/travel/excusez-moi-parlez-vous-yoga.html | Excusez-Moi, Parlez-Vous Yoga? | False | By Jan Benzel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/bradley-manning-accused-of-aiding-wikileaks-will-appear-in-military-court.html | Private in WikiLeaks Spying Case Goes to Court | False | By Scott Shane | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/17iht-currents17.html | Reviving the Idea of America | False | By Anand Giridharadas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/europe/supreme-court-grants-assange-right-to-appeal.html | Supreme Court Grants Assange Right to Appeal | False | By Alan Cowell and Ravi Somaiya | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/europe/journalist-is-shot-dead-in-russias-north-caucasus-region.html | Journalist Is Shot Dead in Russiaâ€šÂ„Â´s North Caucasus Region | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/underground-pre-k-groups-often-illegal-abound-in-new-york.html | The Pre-K Underground | False | By Soni Sangha | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://cityroom.blogs.nytimes.com/2011/12/16/pulling-oohs-and-ahhs-out-of-thin-air/ | Pulling Oohs and Aahs Out of Thin Air | False | By David Gonzalez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/major-scandals-test-ncaa-enforcement-arm.html | Scandals Test the N.C.A.A.â€šÂ„Â´s Top Rules Enforcer | False | By Mary Pilon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/global/wto-accepts-russia-bid-to-join.html | W.T.O. Grants Russia Membership | False | By David Jolly | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/arts/music/deaths-of-olga-bloom-and-anthony-amato-represent-end-of-an-era.html | With Loss of 2 Arts Leaders, the End of an Era | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/death-comes-to-pemberley-by-p-d-james-book-review.html | Pride and Prejudice and Murder | False | By Liesl Schillinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/look-i-made-a-hat-by-stephen-sondheim-book-review.html | Sondheim on Sondheim | False | By Brad Leithauser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/the-exegesis-of-philip-k-dick-edited-by-pamela-jackson-jonathan-lethem-and-erik-davis-book-review.html | The Voices in Philip K. Dickâ€šÃ„Â´s Head | False | By Charles Platt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Jan Stuart | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/michael-connellys-the-drop-and-other-crime-books.html | Harry Bosch Returns | False | By Marilyn Stasio | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/julian-barnes-and-the-diminishing-of-the-english-novel.html | Julian Barnes and the Diminishing of the English Novel | False | By Geoff Dyer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/the-channeling-of-the-novel.html | The Channeling of the Novel | False | By Craig Fehrman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/and-so-it-goes.html | â€šÃ„Â²And So It Goesâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/immortal-raiders.html | Immortal Raiders | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/bread-alone.html | Bread Alone | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/getting-to-know-charles-dickens.html | Getting to Know Charles Dickens | False | By Simon Callow | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/why-we-broke-up-by-daniel-handler-illustrated-by-maira-kalman-book-review.html | Daniel Handlerâ€šÃ„Â´s Teenagers Out of Love | False | By Monica Edinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/a-girl-named-faithful-plum-by-richard-bernstein-book-review.html | Dancing Out of China | False | By Grace Lin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/without-tess-by-marcella-pixley-book-review.html | The Limits of Make-Believe | False | By Mindy Lewis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/stay-with-me-by-paul-griffin-book-review.html | A Pit Bull Plays Cupid | False | By Cathi Hanauer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/on-religion-a-one-man-war-on-american-muslims.html | Waging a One-Man War on American Muslims | False | By Samuel G. Freedman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/design/in-the-new-york-art-scene-spectacle-and-substance-both-wow.html | Substance and Spectacle | False | By Roberta Smith | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/design/strong-showing-at-museums-while-galleries-seemed-complacent.html | Complacency Butts Up Against Game Changers | False | By Holland Cotter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/bookshelf-snow.html | Bookshelf: Snow | False | By Pamela Paul | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/books/review/bookshelf-voyages.html | Bookshelf: Voyages | False | By Pamela Paul | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/grabbing-life-by-the-horns.html | Grabbing Life by the Horns | False | By Shalom Auslander | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/riff-homeland-american-horror-story.html | â€šÃ„Â²Clues That Lead to More Clues That Add Up to Nothingâ€šÃ„Â· | False | By Heather Havrilesky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/michael-stipe-is-not-grumpy.html | Michael Stipe Is Not Grumpy | False | By Andrew Goldman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/shea-hembrey.html | One Hundred Artists Rolled Into One Man | False | By Sara Corbett | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/an-old-fashioned-shark-hunt.html | An Old-Fashioned Shark Hunt | False | By Drew Hinshaw | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/ethicist-bully-brother.html | My Brother, My Bully | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/who-made-that-shopping-cart.html | Grocery Shopping on Speed | False | By Hilary Greenbaum and Dana Rubinstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/reply-all-waking-chris.html | Waking Chris | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/magazine/reply-all-mitt-romney-bot.html | Building a Better Mitt Romney-Bot | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/your-money/in-a-time-of-giving-learning-when-to-say-no.html | In a Time of Giving, Learning When to Say No | False | By Paul Sullivan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://cityroom.blogs.nytimes.com/2011/12/16/autumn-unfolds-visiting-a-forest-at-its-most-elemental/ | Visiting a Forest at Its Most Elemental | False | By Marielle Anzelone | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/your-money/at-babyplayscom-toys-for-rent-shortcuts.html | Buying Toys This Christmas? Try Renting Them Instead | False | By Alina Tugend | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/with-one-more-from-the-heart-a-columnist-steps-away-george-vecsey.html | A Columnist Steps Away After More Than Three Decades on the Beat | False | By George Vecsey | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/middleeast/new-clashes-in-cairo.html | Amid New Clashes in Cairo, Civilian Advisory Council Suspends Its Work | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/looking-back-at-anna-nicole-griselda-and-don-giovanni.html | Who Would Have Thought? | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/dogs-living-in-new-york-city-city-as-chew-toy.html | The City as Chew Toy | False | By Elissa Gootman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/politics/boehner-ties-oil-pipeline-to-payroll-tax-bill.html | Senate Leaders Agree on 2-Month Extension of Payroll Tax Cut | False | By Jennifer Steinhauer and Robert Pear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/dance/looking-back-cunningham-morris-ratmansky-hallberg-and-cojocaru.html | Grand Entrances and a Long Goodbye | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/dance/american-ballet-theaters-new-generation-comes-into-focus.html | A New Generation Comes Into Focus | False | By Gia Kourlas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/dance/devotion-a-moment-to-remember-in-dance.html | Moments to Cherish, Filled With Discovery And Somber Farewell | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/from-stephanie-blythe-to-ian-bostridge-favorite-recitals-of-the-year.html | Standouts in a Solo Setting | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/highlights-of-classical-music-from-lully-to-glass.html | Cunning Vixens, A Dark Concert And Much Glass | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/middleeast/us-transfers-last-prisoner-to-iraqi-government.html | U.S. Transfers Its Last Prisoner in Iraq to Iraqi Custody | False | By Charlie Savage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/economy/in-a-sign-of-labor-recovery-more-workers-are-quitting.html | In a Sign of Labor Recovery, More Workers Are Quitting | False | By Floyd Norris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/middleeast/impatient-protesters-convulse-syria-as-russia-offers-new-resolution.html | Impatient Protesters Convulse Syria as Russia Offers New Resolution | False | By Nada Bakri | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/realestate/carnegie-hill-living-in-land-of-good-bones-and-deep-pockets.html | Land of Good Bones and Deep Pockets | False | By John Freeman Gill | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/europe/leon-panetta-in-turkey-urges-improving-ties-with-israel.html | Panetta Nudges Turkey to Rebuild Ties With Israel | False | By Thom Shanker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/provocative-opera-at-2-extremes-early-and-new-music.html | Opera Flourishing At the Extremes | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/automobiles/collectibles/cheap-and-likely-to-remain-so.html | Cheap, and Likely to Remain So | False | By John Pearley Huffman | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/asia/missing-chinese-lawyer-given-new-prison-term.html | China Revokes Probation of Missing Human Rights Lawyer | False | By Sharon LaFraniere | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/technology/rim-stock-hits-eight-year-low.html | A Boggle of BlackBerrys | False | By Ian Austen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/dasha-libin-and-dan-anderson-vows.html | Dasha Libin and Dan Anderson | False | By Abby Ellin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/americas/father-caught-in-argentina-britain-row-over-falklands.html | A Father From the Falklands Caught in an International Dispute | False | By Simon Romero | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/automobiles/autoreviews/testing-the-waters-with-a-smaller-vessel.html | Testing the Waters With a Smaller Vessel | False | By Christopher Jensen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/automobiles/collectibles/import-fighters-no-just-punchlines.html | Import Fighters? No, Just Punchlines | False | By John Pearley Huffman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/economists-are-grinches.html | The Dismal Education | False | By YORAM BAUMAN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/asia/deaths-in-rare-violence-in-kazakhstan.html | At Least 10 Die as Police Clash With Strikers in Kazakhstan | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/automobiles/aspirations-in-colorado-to-be-a-new-motor-city.html | Aspirations in Colorado to Be a New Motor City | False | By Jim Witkin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/global/caviar-migrates-beyond-the-caspian.html | Caviar Migrates Beyond the Caspian Region | False | By Raphael Minder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/baseball/bonds-gets-probation-and-avoids-prison.html | Bonds Avoids Prison Time for Giving Evasive Testimony | False | By Jason Turbow | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/your-money/fund-raising-taken-to-a-new-level-your-money.html | Taking Fund-Raising To a New Level | False | By Ron Lieber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/energy-environment/100-watt-bulb-on-its-way-out-despite-bill.html | Despite Delay, the 100-Watt Bulb Is on Its Way Out | False | By Diane Cardwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/hm-puts-real-heads-on-digital-bodies.html | Invasion of the Head Snatchers | False | By Austin Considine | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/global/angry-salvos-on-euro-pact-sail-across-the-channel.html | As Tension Rises in France, Harsh Talk With Britain | False | By Liz Alderman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/global/ratification-by-9-nations-is-needed-for-euro-treaty.html | Only 9 Nations Will Be Needed To Ratify Europeâ€šÃ„´s Fiscal Treaty | False | By Stephen Castle | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/roast-tenderloin-thats-worth-the-tending-a-good-appetite.html | A Tenderloin Thatâ€šÃ„´s Well Worth the Tending | False | By Melissa Clark | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/europe/in-debt-crisis-gulf-yawns-between-italy-and-politicians.html | In Debt Crisis, Gulf Is Yawning Between Italy and Its Politicians | False | By Rachel Donadio | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/arts/dance/juilliard-students-in-new-dances-at-sharp-theater-review.html | Youthful Energy, Onstage and Outside | False | By Brian Seibert | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/fish-and-shellfish-stew-recipe.html | Fishmonger€šÃ„Ã´s Stew | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/stew-fresh-from-the-fisherman-city-kitchen.html | Stew, Fresh From the Fisherman | False | By David Tanis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/music/wainwright-and-mcgarrigle-families-at-town-hall-review.html | In the Tradition of a Matriarch, This Family Keeps Crooning and Caroling | False | By Jon Pareles | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/surprising-histories-with-drinks.html | Surprising Histories, With Drinks | False | By Liesl Schillinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/theater/reviews/the-canterbury-tales-remixed-at-soho-playhouse-review.html | Chaucer and Beowulf March (or Make That Dance) to a New Turntable Beat | False | By Catherine Rampell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/television/2011-tv-homeland-parks-and-recreation-the-hour.html | Tough Women, Candid Candidates | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/taking-a-client-to-a-gym-for-networking-and-working-out.html | For Real Sweat Equity | False | By Courtney Rubin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/social-media-reduce-allure-of-high-school-reunions.html | Remember Me From Yesterday? | False | By Douglas Quenqua | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/video-games/a-year-of-playing-la-noire-and-shadow-cities.html | Toggling Between Life and a Dream | False | By Seth Schiesel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/auction-shows-elizabeth-taylors-star-still-shines.html | Once a Star, Always a Star | False | By Charles Isherwood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/arts/television/method-to-the-madness-of-jerry-lewis-on-encore-review.html | A John Lennon in the World of Comics | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/television/mike-hales-10-favorite-tv-shows-of-2011.html | Drama, Fictional and Real, and Well-Earned Laughs | False | By Mike Hale | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/television/10-tv-shows-you-wish-youd-seen.html | Lure of the Obscure: Shows Very Good or Very Bad | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/rafael-ferrers-work-is-finding-many-audiences.html | Belated Acclaim for an Artist With a Restless Sensibility | False | By Karin Lipson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/reader-letters-on-megyn-kelly.html | Letters | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/music/orchestra-of-st-lukes-at-carnegie-hall-review.html | Sounding a Little Like Christmas | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/opinion/when-japanese-americans-were-interned-in-camps.html | When Japanese-Americans Were Interned in Camps | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/shakespeare-theater-of-new-jerseys-a-christmas-carol-review.html | Belle Is Fulfilled, and Dickens Restored | False | By Anita Gates | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/arts/music/iestyn-davies-at-carnegie-hall-review.html | â€šÃ²Lord, What Is Man,â€šÃ´ and Other Philosophical Tidbits for the Ages | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-920 | |
| 2011-12-16 | 2011-12-17 | https://www.nytimes.com/2011/12/17/opinion/the-azerbaijan-embassy-on-nagorno-karabakh.html | A Region in the Caucasus | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/railroad-playhouse-takes-a-risk-in-newburgh.html | Bringing a Theater to a Beleaguered City | False | By Steven McElroy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/americas/lori-berenson-to-visit-us-for-holidays.html | U.S. Activist Jailed in Peru Can Go Home For Holidays | False | By Andrea Zarate | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/opinion/reflections-on-iraq-as-us-troops-leave.html | Reflections on Iraq as U.S. Troops Leave | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/contemporary-opera-in-review.html | Rejuvenating Opera With an Act of Dissent | False | By Steve Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/more-couples-are-using-a-wedding-canopy-no-matter-their-faith.html | Exchanging Vows Under a Canopy, No Matter the Faith | False | By Marianne Rohrlich | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/crosswords/bridge/bridge-americans-win-2-individuals-at-world-mind-games.html | In Beijing, Americans Win 2 Individual Events | False | By Phillip Alder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/asia/wukan-revolt-takes-on-a-life-of-its-own.html | Revolt Begins Like Others, but Its End Is Less Certain | False | By Michael Wines | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/willy-parkers-is-reincarnated-review.html | Willy Parkers, Not Just for the Locals | False | By Joanne Starkey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/politics/in-spin-room-after-iowa-debate-glimpses-into-campaigns-weak-spots.html | In Spin Room After Debate, Glimpses Into Campaignsâ€šÃ´ Weak Spots | False | By Jeremy W. Peters and Michael Barbaro | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/li-white-wines-survive-rains-of-growing-season.html | Robust Despite the Rains | False | By Howard G. Goldberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/ncaafootball/mcqueary-testifies-about-sandusky-assault.html | Penn Stateâ€šÃ´s McQueary Tells Court What He Saw | False | By Peter Durantine | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/rembrandt-drawings-on-display-at-the-bruce-in-greenwich.html | Itâ€šÃ´s a Genuine Rembrandt, but Not a Painting | False | By Martha Schwendener | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/holiday-bakeries-appeal-to-nostalgia-for-the-old-country.html | Appealing to Nostalgia for the Old Country | False | By Tammy La Gorce | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/education/stanford-exits-contest-for-new-york-science-school-leaving-cornell-as-front-runner.html | Stanford Ends Effort to Build New York Arm | False | By Richard Pã˜sÂ©rez-Peã˜sÂ±a | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/opinion/crippling-the-right-to-organize.html | Crippling the Right to Organize | False | By William B. Gould Iv | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/arts/design/hearings-shed-light-on-dispute-over-authenticity-of-pollocks.html | Hearings Shed Light on Pollock Dispute | False | By Patricia Cohen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/fruitcakes-that-are-destined-for-the-table-not-the-trash.html | Gifts Destined for the Table, Not the Trash | False | By Alice Gabriel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/politics/high-profile-romney-endorsement-is-dismissed-by-gingrich-camp.html | High-Profile Romney Endorsement Is Dismissed by Gingrich Camp | False | By Ashley Parker and Trip Gabriel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/opinion/is-indian-point-the-next-fukushima.html | Indian Point: The Next Fukushima? | False | By Victor Gilinsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/at-amazon-jeff-bezos-talks-long-term-and-means-it.html | Amazon Says Long Term And Means It | False | By James B. Stewart | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/opinion/beyond-the-durban-climate-talks.html | Beyond Durban | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/authentic-german-baking-is-growing-in-connecticut.html | German Baking, From Almond Paste to Zimtsterne | False | By Jan Ellen Spiegel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/theater/nonprofit-theater-companies-enjoying-well-profits.html | Nonprofit Companies Enjoying, Well, Profits | False | By Patrick Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/opinion/an-agreement-on-spending.html | An Agreement on Spending | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/for-irwin-hasen-a-life-with-dondi.html | At 93, Still the â€šÃ„Â²Staff Artistâ€šÃ„Â´ | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/opinion/the-case-against-sheriff-arpaio.html | The Case Against Sheriff Arpaio | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/in-new-york-few-formal-rules-for-backup-police-officers.html | Few Hard Rules for Backup Officers | False | By Al Baker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/on-sundays-foursquare-co-founder-goes-online-then-out-for-a-walk.html | Online, Then Out for a Long Walk | False | By John Leland | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/opinion/collins-an-early-holiday-hangover.html | An Early Holiday Hangover | False | By Gail Collins | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/english-once-a-barrier-becomes-a-lifeline.html | English, Once a Barrier, Opens a Door | False | By Margaret W. Ho | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/buyers-of-stolen-iphones-and-ipads-are-arrested-in-sting.html | Buyers of Stolen Gadgets Are Arrested | False | By Anna M. Phillips | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/17/nyregion/fyi-holiday-tradition-in-gramercy-park.html | Holiday Tradition in Gramercy Park | False | By Michael Pollak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/opinion/blow-inconvenient-income-inequality.html | Inconvenient Income Inequality | False | By Charles M. Blow | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/africa/experts-say-diamonds-help-fill-mugabe-coffers.html | Millions From Diamonds Go to Mugabe, Observers Say | False | By John Eligon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/campus-magnets-granby-first-psal-coach-to-700-victories.html | With Victory No. 700 Comes a P.S.A.L. First | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/health/policy/health-care-law-to-allow-states-to-pick-benefits.html | Health Care Law Will Let States Tailor Benefits | False | By Robert Pear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/kristin-jones-persistent-public-artist-plans-tree-project.html | Like Christo, Thinking Big | False | By Robin Finn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/church-that-aided-wall-st-protesters-is-now-their-target.html | Occupy Group Faults Church, a Onetime Ally | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/ncaafootball/college-football-analyst-craig-james-is-weighing-run-for-senate-seat-in-texas.html | College Football Analyst Is Weighing Senate Run | False | By Pete Thamel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/a-wedding-as-a-festival-of-ideas-and-self-promotion.html | With Vows Exchanged, Break Out the Slides | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/simple-symbols-of-mourning-for-new-yorks-fallen.html | For the Fallen, an Esoteric, Simple Symbol of Grief | False | By Michael Wilson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/football/jets-brodney-pool-is-a-familiar-face-in-a-familiar-place.html | For the Jets, a Familiar Face in a Familiar Place | False | By Dave Caldwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/a-strenuous-strut-down-the-catwalk-to-highlight-clean-water-issues.html | A Strenuous Strut Down the Catwalk | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/business/economy/investors-scrutinizing-jpmorgans-mortgage-bonds.html | Investors Scrutinizing JPMorganâ€šÃ„Â´s Mortgages | False | By Louise Story | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/basketball/knicks-nets-could-be-one-trade-from-new-rivalry.html | Nets May Be Just Player Away From Reviving Knicks Rivalry | False | By Howard Beck | | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/cuomo-brings-peaceful-end-to-intercity-yogurt-war.html | Cuomo Brings Peaceful End to Yogurt War Between Cities | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/world/middleeast/yemeni-uprising-opens-a-door-to-besieged-rebels-in-the-north.html | Yemeni Uprising Opens a Door to Besieged Rebels in the North | False | By Kareem Fahim | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-25 | https://www.nytimes.com/2011/12/25/movies/the-flowers-of-war-a-chinese-epic-with-many-back-stories.html | An Epic Drawn From the Tears of Nanjing | False | By Larry Rohter | | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/hockey/scott-niedermayers-jersey-is-retired-by-devils.html | Devils Win on Niedermayerâ€šÃ„Â´s Night | False | By Christopher Botta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/politics/ron-pauls-ground-game-gives-him-an-edge.html | Paulâ€šÃ„Â´s â€šÃ„Â²Ground Game,â€šÃ„Â´ in Place Since â€šÃ„Â´08, Gives Him an Edge | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/football/giants-kiwanuka-in-challenging-switch-to-linebacker.html | Giantsâ€šÃ„Â´ Kiwanuka Still Adjusting in Another Transition to Linebacker | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/nja-federation-donors-were-targets-in-identity-theft-indictment-says.html | Access to Details on Wealthy Donors Fueled Theft Ring | False | By Joseph Berger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/science/earth/warming-arctic-permafrost-fuels-climate-change-worries.html | As Permafrost Thaws, Scientists Study the Risks | False | By Justin Gillis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/sports/msg-media-and-time-warner-cable-face-off-in-contract-dispute.html | MSG and Time Warner Face Off | False | By Richard Sandomir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/pageoneplus/corrections-december-17.html | Corrections: December 17 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/politics/newt-gingrich-represents-new-political-era-for-catholics.html | Gingrich Represents New Political Era for Catholics | False | By Laurie Goodstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/colton-harris-moore-the-barefoot-bandit-is-sentenced-for-stealing-from-neighbors.html | â€šÃ„Â²Barefoot Banditâ€šÃ„Â´ Gets Prison for Stealing From Neighbors | False | By Isolde Raftery | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/congress-passes-bill-bolstering-pipeline-safety-rules.html | Congress Passes Bill Bolstering Pipeline Safety Rules | False | By Dan Frosch | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/analysts-say-economic-recovery-might-suffer-if-tax-break-is-allowed-to-expire.html | Analysts Say Economic Recovery Might Suffer if Tax Break Is Allowed to Expire | False | By Annie Lowrey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/nyregion/patrick-v-murphy-91-ny-police-commissioner-in-1970s-dies.html | Patrick V. Murphy, Police Leader Who Reformed New York Force, Dies at 91 | False | By Al Baker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/arts/music/billie-jo-spears-country-singer-dies-at-73.html | Billie Jo Spears, Country Singer, Dies at 73 | False | By Bill Friskics-Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/drum-major-robert-champions-death-ruled-hazing-homicide.html | Drum Majorâ€šÃ„´s Death Ruled Hazing Homicide | False | By John Schwartz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/texas-judges-push-back-primary-election-date.html | Texas: Judges Push Back Primary Election Date | False | By Manny Fernandez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-17 | https://www.nytimes.com/2011/12/17/us/california-judge-rejects-lethal-injection-protocol.html | California: Judge Rejects Lethal Injection Protocol | False | By Ian Lovett | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/sean-parker-brings-facebook-style-skills-to-new-york-social-scene.html | Friending the New York Scene | False | By Laura M. Holson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/africa/leon-panetta-defense-secretary-libya-visit.html | Panetta Is First U.S. Defense Secretary to Visit Libya | False | By Thom Shanker and Liam Stack | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/middleeast/egypt-death-toll-rises-from-clashes-in-cairo.html | Leader Denies Use of Violence as Cairo Crackdown Persists | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/asia/flooding-kills-scores-in-southern-philippines.html | Floods in Southern Philippines Leave Hundreds Dead | False | By Floyd Whaley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/football/giants-jason-pierre-paul-is-a-demon-on-defense.html | Pierre-Paulâ€šÃ„´s Football Education, Far From the Big Time | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/politics/extension-of-payroll-tax-cut-passes-senate.html | For Senate Tax Cut Stopgap, Odds in House Are Uncertain | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/baseball/on-baseball-astros-jeff-luhnow-took-short-walk-to-new-job.html | Astrosâ€šÃ„´ Luhnow Took Short Walk to New Job | False | By Tyler Kepner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/baseball/dave-anderson-what-if-these-greats-had-been-free-agents.html | Walking Out of a Cornfield and Into Free Agency | False | By Dave Anderson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/baseball/new-film-tells-story-of-torress-struggles-with-adhd.html | New Film Tells Story of Torres€šÃ„Ã´s Struggles With A.D.H.D. | False | By Andrew Keh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/for-maryland-distant-memories-of-a-track-and-field-power.html | For Maryland, Distant Memories of a Track and Field Power | False | By Dave Ungrady | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/behind-the-scenes-haymon-is-shaking-up-the-fight-game.html | Behind the Scenes, Haymon Is Shaking Up the Fight Game | False | By Greg Bishop | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/soccer/club-world-cup-its-barcelona-and-messi-vs-santos-and-neymar.html | Real Madrid Routs Sevilla, Keeping League Lead | False | By Jake Appleman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/basketball/promise-of-potential-helped-nba-sell-second-chris-paul-deal.html | Promise of Potential Helped N.B.A. Sell Second Chris Paul Deal | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/laszlo-cseh-uses-silver-as-a-steppingstone-swimming.html | Laszlo Cseh Uses Silver as a Steppingstone | False | By Karen Crouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/football/the-dynamics-of-plan-b-as-in-backup-quarterback.html | The Dynamics of Plan B, as in Backup Quarterback | False | By Judy Battista | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/middleeast/iraqi-parliament-boycott-threatens-coalition.html | Large Bloc of Lawmakers Boycotts Iraqi Parliament | False | By Jack Healy and Michael R. Gordon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/a-road-trip-mexican-style-to-watch-the-cowboys.html | A Road Trip, Mexican Style, to Watch the Cowboys | False | By Juliá˚šÂ°n Aguilar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/football/organized-chaos-on-the-jets-sidelines.html | Organized Chaos on the Jets€šÃ„Ã´ Sidelines | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/football/giants-boley-is-accused-of-child-abuse-in-custody-case.html | Giants€šÃ„Ã´ Boley Is Accused of Child Abuse in Custody Case | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/business/for-law-schools-a-price-to-play-the-abas-way.html | For Law Schools, a Price to Play the A.B.A.€šÃ„Ã´s Way | False | By David Segal | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/young-black-and-frisked-by-the-nypd.html | Why Is the N.Y.P.D. After Me? | False | By NICHOLAS K. PEART | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/dowd-the-pungent-aroma-of-paranoia.html | The Pungent Aroma of Paranoia | False | By Maureen Dowd | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/friedman-help-wanted.html | Help Wanted | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/kristof-repressing-democracy-with-american-arms.html | Repressing Democracy, With American Arms | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/bruni-newt-gingrichs-self-adoration.html | Self-Adoration Reaches Newt Heights | False | By Frank Bruni | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/working-with-medicare.html | Working With Medicare | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/douthat-the-believers-atheist.html | The Believerâ€šÃ„´s Atheist | False | By Ross Douthat | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/war-really-is-going-out-of-style.html | War Really Is Going Out of Style | False | By JOSHUA S. GOLDSTEIN and STEVEN PINKER | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sunday-review/the-internet-gets-physical.html | The Internet Gets Physical | False | By Steve Lohr | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/are-we-not-man-enough.html | Are We Not Man Enough? | False | By Steve Kettmann | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/irelands-diaspora-yet-again.html | The Grim Good Cheer of the Irish | False | By John Banville | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/old-age-life-goes-on-and-on.html | Life Goes On, and On ... | False | By James Atlas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/business/geoffrey-canada-of-harlem-childrens-zone-on-remembering-basics.html | To Stay Great, Never Forget Your Basics | False | By Adam Bryant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/panning-salon.html | Panning Salon | False | By Jim Windolf | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sunday-review/environmentalists-get-down-to-earth.html | Environmentalists Get Down to Earth | False | By Leslie Kaufman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/wait-wait-dont-tell-me.html | Wait Wait ... Donâ€šÃ„´t Tell Me | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/name-withheld-but-not-his-identity.html | Name Withheld, but Not His Identity | False | By Arthur S. Brisbane | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/occupy-wall-street-protesters-march-against-trinity-church.html | Arrests as Occupy Protest Turns to Church | False | By Al Baker and Colin Moynihan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/inside-the-euro-zone-bracing-for-austerity.html | Inside the Euro Zone, Bracing for Austerity | False | By David C. Unger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/alabamas-second-thoughts.html | Alabamaâ€šÃ„´s Second Thoughts | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/opinion/sunday/sunday-dialogue-when-marijuana-is-used-as-medicine.html | Sunday Dialogue: When Marijuana Is Used as Medicine | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/business/financial-crises-impact-varies-widely-economic-view.html | A Financial Crisis Neednâ€šÃ„´t Be a Noose | False | By Christina D. Romer | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/africa/scores-of-unintended-casualties-in-nato-war-in-libya.html | In Strikes on Libya by NATO, an Unspoken Civilian Toll | False | By C. J. Chivers and Eric Schmitt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/americas/lori-berenson-blocked-at-airport-in-peru.html | American Who Was Jailed in Peru Is Blocked at Airport | False | By Andrea Zarate and Elizabeth A. Harris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/business/in-a-wamu-settlement-with-the-fdic-slapped-wrists.html | Slapped Wrists at WaMu | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/holden-withington-last-living-b-52-designer-dies-at-94.html | Holden Withington, Last Living B-52 Designer, Dies at 94 | False | By Douglas Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/crosswords/chess/making-the-case-for-chess-as-an-olympic-sport.html | Making the Case for, and Against, Chess as an Olympic Sport | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/europe/medvedev-urges-reform-of-russian-political-system.html | Medvedev Urges Reform of Russiaâ€šÃ„´s Political System | False | By Ellen Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/business/media/rules-to-limit-how-teachers-and-students-interact-online.html | Rules to Stop Pupil and Teacher From Getting Too Social Online | False | By Jennifer Preston | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/business/a-philanthropy-reboot-in-silicon-valley.html | Rebooting Philanthropy in Silicon Valley | False | By Claire Cain Miller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/public-housing-authorities-increasingly-ban-indoor-smoking.html | Increasingly, Smoking Indoors Is Forbidden at Public Housing | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/europe/henry-lafont-french-pilot-in-battle-of-britain-dies-at-91.html | Henry Lafont, Pilot, Dies at 91; Fought in Battle of Britain | False | By Richard Goldstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/business/online-textbooks-aim-to-make-science-leap-from-the-page.html | Making Science Leap From the Page | False | By Anne Eisenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/asia/kazakhstan-orders-curfew-in-town-after-labor-unrest.html | Kazakhstan Orders Curfew for Oil Town | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/business/letters-symbols-vs-causes.html | Letters: Symbols vs. Causes | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/business/letters-protests-and-solutions.html | Letters: Protests and Solutions | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/paula-e-hyman-who-sought-rights-for-women-in-judaism-dies-at-65.html | Paula E. Hyman, Who Sought Rights for Women in Judaism, Dies at 65 | False | By Paul Vitello | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/politics/iraq-war-shaped-obamas-foreign-policy-white-house-memo.html | Iraq, a War Obama Didnâ€šÃ„´t Want, Shaped His Foreign Policy | False | By Mark Landler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/reframing-the-debate-over-using-phones-while-driving.html | Reframing the Debate Over Using Phones Behind the Wheel | False | By Matt Richtel | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/jobs/annual-reviews-and-how-to-prepare-for-them.html | Prepping for Your Annual Review | False | By Eilene Zimmerman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/asia/gunmen-in-indonesia-attack-helicopter-of-mine-workers.html | Gunmen Attack Helicopter Carrying Mine Workers in Indonesia | False | By Sara Schonhardt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/jobs/sean-devine-of-coursesmart-journey-of-a-bookworm.html | Journey of a Bookworm | False | By Sean Devine | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/world/asia/secretary-eyes-cuts-in-marines-and-the-navy.html | Secretary Expects Cuts in Marines and the Navy | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/your-money/in-economic-forecast-season-its-wise-to-slow-down.html | In the Forecasting Fog, Itâ€šÃ„Â´s Wise to Slow Down | False | By Jeff Sommer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/new-england-asks-who-has-fairest-lobster-trap-tree-of-all.html | New England Asks: Who Has Fairest Lobster Trap Tree of All? | False | By Jess Bidgood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/politics/how-newt-gingrich-saved-republican-primary-campaign.html | Gingrich Survives Glare to Exploit the Spotlight | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-920 | |
| 2011-12-17 | 2011-12-18 | https://www.nytimes.com/2011/12/18/business/for-youngest-veterans-the-bleakest-of-job-prospects.html | As Wars End, Young Veterans Return to Scant Jobs | False | By Shaila Dewan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/politics/economy-rules-gop-message-but-iowa-differs.html | Economic Health in Iowa Conflicts With a G.O.P. Theme | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/sports/basketball/knicks-beat-nets-in-preseason-opener.html | Test Drive for Two Teams Still Tinkering | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/politics/under-partisan-fire-eric-holder-soldiers-on.html | A Partisan Lightning Rod Is Undeterred | False | By Charlie Savage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/payroll-tax-bill-may-stall-keystone-xl-pipeline-officials-say.html | Tax Bill Can Stall Oil Pipeline, Officials Say | False | By Dan Frosch | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/seeking-the-help-of-saints-to-take-care-of-her-grandchildren.html | Seeking the Help of Saints to Care for Her Grandchildren | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/after-rough-beginning-a-great-granddaughter-3-blossoms.html | Raising a 3-Year-Old Who Had a Rough Start | False | By Jennifer Mascia | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/serving-the-role-of-a-loving-mother-to-her-little-monster.html | Serving the Role of a Loving Mother to Her â€šÃ„Â'Little Monsterâ€šÃ„Â' | False | By Anastasia Economides | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/politics/republican-candidates-cram-in-events-with-voters-before-break-for-the-holidays.html | Republican Candidates Cram In Events With Voters Before Break for the Holidays | False | By Michael D. Shear | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/robert-griffin-is-latest-bang-in-texas-quarterback-boom.html | Griffin Is Latest Bang in Texas Quarterback Boom | False | By Bryan Curtis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/new-codes-aim-to-cut-energy-use.html | New Codes Aim to Cut Energy Use | False | By Kate Galbraith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/so-the-primaries-will-be-in-april-now-but-everythings-still-a-mess.html | So the Primaries Will Be in April Now, but Everythingí€šÃ„Ã's Still a Mess | False | By Ross Ramsey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/tugboats.html | Tugboats | False | By Louise Rafkin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/in-pacifica-the-angry-golfers-vs-the-supervisors-and-a-back-to-nature-plan.html | In Pacifica, the Angry Golfers vs. the Supervisors and a Back-to-Nature Plan | False | By John Upton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/delays-for-paramedics-draw-criticism-in-oakland.html | Delays for Paramedics Draw Criticism in Oakland | False | By Shoshana Walter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/the-luxury-market-is-robust-despite-troubles-in-lower-income-brackets.html | The Luxury Market Is Robust Despite Troubles in Lower Income Brackets | False | By Aaron Glantz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/prosecution-deferred-offers-options.html | Prosecution Deferred Offers Options | False | By Adrienne Lu | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/chicago-inaugurates-costly-plan-to-replace-aged-water-mains.html | City Inaugurates Costly Plan to Replace Aged Water Mains | False | By Dan Mihalopoulos | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/bulls-aside-outlook-is-grim-for-chicago-teams.html | Bulls Aside, Outlook Is Grim for Local Teams | False | By Dan McGrath | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/us/marie-antoinette-id-like-you-to-meet-david-vitale.html | Marie Antoinette, Ií€šÃ„Ã'd Like You to Meet David Vitale | False | By James Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/pageoneplus/corrections-december-18.html | Corrections: December 18 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/nyregion/woman-burned-alive-in-brooklyn-elevator.html | Woman Is Burned Alive in an Elevator in Brooklyn | False | By Sarah Maslin Nir and Al Baker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/lauren-keyfetz-jason-borschow-weddings.html | Lauren Keyfetz, Jason Borschow | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/elizabeth-chalmers-marco-castaneda-weddings.html | Elizabeth Chalmers and Marco Castaneda | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/charlotte-grassi-brooks-aukamp-weddings.html | Charlotte Grassi and Brooks Aukamp | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/starr-koslow-michael-mautner-weddings.html | Starr Koslow and Michael Mautner | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/erin-carney-sean-berry-weddings.html | Erin Carney and Sean Berry | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/marie-ternes-micah-kellner-weddings.html | Marie Ternes, Micah Kellner | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/nicole-zila-andrew-spicehandler-weddings.html | Nicole Zila, Andrew Spicehandler | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/rissa-bordenick-joshua-perkiel-weddings.html | Rissa Bordenick, Joshua Perkiel | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/michelle-bossy-douglas-coon-weddings.html | Michelle Bossy and Douglas Coon | False | By Rosalie R. Radomsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/rebecca-starr-adam-kazan-weddings.html | Rebecca Starr and Adam Kazan | False | By Rosalie R. Radomsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/fashion/weddings/rebecca-levine-joseph-beckman-weddings.html | Rebecca Levine, Joseph Beckman | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-18 | https://www.nytimes.com/2011/12/18/arts/music/opera-singer-wendy-white-in-stable-condition-after-a-fall-at-the-met.html | Opera Singer Is Stable After a Fall at the Met | False | By DAN WAKIN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/middleeast/last-convoy-of-american-troops-leaves-iraq.html | Last Convoy of American Troops Leaves Iraq | False | By Tim Arango and Michael S. Schmidt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/europe/vaclav-havel-dissident-playwright-who-led-czechoslovakia-dead-at-75.html | Vaclav Havel, Former Czech President, Dies at 75 | False | By Dan Bilefsky and Jane Perlez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/europe/oil-rig-sinks-in-storm-off-russia-49-missing.html | Oil Rig Sinks Off Russia; 49 Missing | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/soccer/19iht-soccer19.html | Back to Imperious for Ronaldo and Madrid | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/asia/in-philippines-fleeing-floodwaters-in-the-middle-of-night.html | Frantic Dash From Flood in the Middle of the Night | False | By Floyd Whaley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/design/a-few-stumbles-on-the-road-to-connectivity.html | A Few Stumbles on the Road to Connectivity | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/woman-burned-alive-in-brooklyn-elevator-police-question-man.html | Cornered by Attacker in Elevator, Fire Victim, 73, Had No Way Out | False | By Patrick McGeehan and Tim Stelloh | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/politics/house-republicans-oppose-senate-deal-on-payroll-tax-cut-boehner-says.html | Extension of Tax Cut Stalls in House as G.O.P. Objects | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/europe/19iht-educLede19.html | Russian Orthodox Church Asserts Role in Civil Society | False | By Sophia Kishkovsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/energy-environment/the-battle-over-aviation-emissions.html | The Battle Over Aviation Emissions | False | By James Kanter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/middleeast/israel-begins-second-part-of-prisoner-swap.html | Israel Frees Palestinians in 2nd Stage of Exchange | False | By Ethan Bronner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/asia/kazakh-violence-spreads-to-second-town.html | Violence Spreads to a Second Town in Kazakhstan | False | By Ellen Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/books/beethoven-in-america-by-michael-broyles-review.html | Donâ€šÃ„Ã´t Scowl, Beethoven, Youâ€šÃ„Ã´re Loved | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/middleeast/as-clashes-continue-in-egypt-a-media-war-breaks-out.html | Egypt News Media Clash Over Cause of Violence | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/crosswords/bridge/bridge-sportaccord-world-mind-games-in-beijing.html | How Defense Won the Mind Games in Beijing | False | By Phillip Alder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/fallen-opera-singer-said-to-be-recovering.html | Fallen Opera Singer Said to Be Recovering | False | Compiled by James C. McKinley Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/new-york-philharmonic-at-metropolitan-museum-review.html | Gruesome and Gory, a Chaotic Fairy Tale Gone Terribly Awry | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/dance/take-dance-and-pulse-at-merce-cunningham-dance-studios-review.html | Silent Screams and Fierce Walks, as Music Sets the Scene for Dance | False | By Gia Kourlas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/asia/south-korea-urges-japan-to-compensate-former-sex-slaves.html | South Korea Urges Japan to Compensate Former Sex Slaves | False | By Martin Fackler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/video-games/star-wars-the-old-republic-vs-world-of-warcraft-online.html | Lightsaber Rattling in the Online Galaxy | False | By Seth Schiesel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/television/x-factor-despite-itself-has-finalists-with-real-star-potential.html | Forced Drama, Product Placement and Star Power | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/hansel-and-gretel-at-metropolitan-opera-review.html | Just Wait Until You See Whatâ€šÃ„Ã´s on the Menu | False | By Steve Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/wadada-leo-smith-at-roulette-in-brooklyn-review.html | For a Big Birthday, Leading Three Groups a Night | False | By Nate Chinen | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/ensemble-acjw-with-heras-casado-at-zankel-hall-review.html | Scrutiny for a Maestro and a Mezzo | False | By James R. Oestreich | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/swedish-house-mafia-at-madison-square-garden-review.html | Relentless Waves of Sound, Reined by Drops of Thundering Bass | False | By Jon Caramanica | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/dance/ballet-hispanico-at-the-apollo-theater-review.html | Confection Suite: Homage to the Queen of Salsa | False | By Brian Seibert | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/new-york-public-library-is-in-talks-to-sell-space.html | New York Public Library Is in Talks to Sell Space | False | By Robin Pogrebin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/etta-james-is-terminally-ill.html | Etta James Is Terminally Ill | False | Compiled by James C. McKinley Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/dance/jacobs-pillow-announces-its-summer-slate.html | Jacobâ€šÃ„´s Pillow Announces Its Summer Slate | False | Compiled by James C. McKinley Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/football/giants-go-flat-in-crucial-home-loss-to-redskins.html | Back to Earth: Giants Go Flat, Imperiling Playoff Bid | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/media/bonnie-hammer-the-woman-who-saves-cable-networks.html | The Queen of Cable TV | False | By Bill Carter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/opinion/the-road-from-poverty-to-health.html | The Road From Poverty to Health | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/opinion/from-the-aclu-treatment-of-prisoners.html | Treatment of Prisoners | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/opinion/abortions-for-rape-victims.html | Abortions for Rape Victims | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/technology/app-makers-face-holiday-cutoff-for-apple-store.html | Apple App Makers on Edge for Holidays | False | By Jenna Wortham | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/opinion/dont-tax-the-rich-tax-inequality-itself.html | Donâ€šÃ„´t Tax the Rich. Tax Inequality Itself. | False | By Ian Ayres and Aaron S. Edlin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-18 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/media/reliving-the-best-and-worst-ads-of-2011.html | Reliving the Best (and Worst) Ads of 2011 | False | By Stuart Elliott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/music/cesaria-evora-morna-singer-from-cape-verde-dies.html | Cesãˆ´ãˆ�â°ria ãˆ´ãˆÂ¢vora, Singer From Cape Verde, Dies at 70 | False | By Jon Pareles | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/basketball/garden-roars-for-real-as-knicks-practice.html | Gardenâ€šÃ„´s Roar Sounds Genuine as Retooled Knicks Work Out | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/football/jets-knocked-down-by-eagles.html | Bumbling Jets Cannot Contend With the Eagles | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/ncaabasketball/butler-and-virginia-commonwealth-consider-the-trap-of-big-time-sports.html | Avoiding the Trap of Big-Time, Big-Money Sports | False | By William C. Rhoden | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/health/bonnie-prudden-dies-at-97-promoted-fitness-for-youths.html | Bonnie Prudden, 97, Dies; Promoted Fitness for TV Generation | False | By Douglas Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/technology/as-patient-records-are-digitized-data-breaches-are-on-the-rise.html | Digital Data on Patients Raises Risk of Breaches | False | By Nicole Perlroth | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/soccer/messi-and-barcelona-take-club-world-cup-final.html | Messi Not Ready to Pass the Torch | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/media/louis-ck-plays-a-serious-joke-on-tv-the-media-equation.html | A Comic Distributes Himself | False | By David Carr | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/19/arts/music/bob-brookmeyer-jazz-musician-and-educator-dies-at-81.html | Bob Brookmeyer, Jazz Musician and Educator, Dies at 81 | False | By Peter Keepnews | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/nbc-sports-chief-aims-to-build-an-empire.html | More Low-Key Than His Predecessor, NBC Sports Chief Still Aims High | False | By Richard Sandomir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/education/new-york-city-student-testing-over-the-past-decade.html | 10 Years of Assessing Students With Scientific Exactitude | False | By Michael Winerip | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/global/instability-brings-new-concerns-for-russias-investors.html | Instability a New Fear for Investors in Russia | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/loma-linda-calif-frets-about-first-mcdonalds-outlet.html | Fast-Food Outlet Stirs Concerns in a Mecca of Healthy Living | False | By Jennifer Medina | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/ryan-brenner-plays-through-the-loss-of-his-brother-casey.html | After a Brother's Death, Moving Into the Empty Space | False | By Harvey Araton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/opinion/found-and-lost.html | Found and Lost | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/middleeast/iran-shows-video-of-a-man-accused-of-being-a-us-spy.html | Iranian TV Airs Video It Claims Is of U.S. Spy | False | By The New York Times | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/opinion/help-for-homeless-veterans.html | Help for Homeless Veterans | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/opinion/states-of-conflict-a-final-update.html | States of Conflict: A Final Update | False | By IAN LIVINGSTON, MICHAEL E. O&rsquo;HANLON and AMY UNIKEWICZ | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/media/now-in-top-tier-history-channel-struggles-to-stay-there.html | Channel's Swift Rise Attracts Ads and Envy | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/football/brady-and-patriots-end-the-broncos-run.html | Tebow and Broncos Have No Comeback for Patriots | False | By Judy Battista | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/basketball/knicks-adding-baron-davis-as-overhaul-continues.html | Overhaul Brings in Baron Davis | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/politics/as-newt-gingrichs-star-rises-so-do-gop-concerns.html | As Gingrichâ€šÃ„´s Star Rises, So Do His Partyâ€šÃ„´s Concerns | False | By Jackie Calmes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/making-a-list-and-taking-it-to-the-pawn-shop.html | Making a List, and Taking It to the Pawnshop | False | By Andrew Martin and Stephanie Clifford | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/politics/newt-gingrich-and-mitt-romney-leave-path-back-to-middle.html | Gingrich and Romney Tack Right, but Leave a Path Back to the Middle | False | By John Harwood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/opinion/lessons-of-the-deepwater-horizon.html | Lessons of the Deepwater Horizon | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/education/dalton-schools-admissions-director-babby-inspires-endless-opinion.html | Sheâ€šÃ„´s Warm, Easy to Talk to, and a Source of Terror for Private-School Parents | False | By Jenny Anderson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/new-york-developers-take-advantage-of-financing-for-visas-program.html | Rules Stretched as Green Cards Go to Investors | False | By Patrick McGeehan and Kirk Semple | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/opinion/krugman-will-china-break.html | Will China Break? | False | By Paul Krugman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/a-stranger-at-the-door-and-other-nytimescom-reader-tales.html | A Stranger at the Door | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/de-blasio-backs-wage-bill-in-challenge-to-quinn.html | De Blasio Backs Wage Bill in a Challenge to Quinn | False | By Kate Taylor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/opinion/a-fraction-of-a-tax-cut.html | A Fraction of a Tax Cut | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/football/giants-amukamara-is-benched-for-second-half-in-loss.html | Struggling to Catch Up, a Giants Rookie Defensive Back Is Finally Benched | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/politics/as-republican-contests-approach-candidates-pace-picks-up.html | G.O.P. Contests Near, and the Pace Picks Up | False | By Michael D. Shear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/on-pine-street-proud-but-wary-residents-ponder-the-murder-of-an-officer.html | Along a Block in Brooklyn, Wary Residents Ponder the Murder of an Officer | False | By Joseph Goldstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/economic-reports-this-week.html | Economic Reports This Week | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/asia/Kim-Jong-il-Dictator-Who-Turned-North-Korea-Into-a-Nuclear-State-Dies.html | Kim Jong-il, Dictator Who Turned North Korea Into a Nuclear State, Dies | False | By David E. Sanger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/judges-give-low-marks-to-lawyers-in-immigration-cases.html | In a Study, Judges Express a Bleak View of Lawyers Representing Immigrants | False | By Kirk Semple | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/private-investment-rounds-weaken-ipos.html | Private Investment Rounds Weaken I.P.O.â€šÃ„¸ | False | By Robert Cyran and Rob Cox | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/business/media/mtv-drops-choose-or-lose-campaign-season-slogan.html | For Election Year, MTV Drops â€šÃ„¢Choose or Loseâ€šÃ„¢ Slogan | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/politics/retirement-deal-keeps-bain-money-flowing-to-romney.html | Buyout Profits Keep Flowing to Romney | False | By Nicholas Confessore, Christopher Drew and Julie Creswell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/sports/football/eagles-have-hope-for-nfc-east-crown-even-at-6-8.html | Even at 6-8, Philadelphia Keeps Alive Its Hope of Winning the N.F.C. East | False | By JER&Eacute; LONGMAN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/asia/president-back-in-pakistan-as-tensions-with-army-rise.html | Pakistani Crisis Prompts Leader to Race Home | False | By Eric Schmitt and Salman Masood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/asia/air-force-drone-operators-show-high-levels-of-stress.html | Air Force Drone Operators Report High Levels of Stress | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/arts/television/showtimes-homeland-finale-with-claire-danes.html | Private Torment Trumps Terrorism | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/pageoneplus/corrections-december-19.html | Corrections: December 19 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/bloomberg-is-said-to-pick-cornell-for-science-school.html | After Yearlong Competition, Mayor Is Said to Pick Cornell for Science School | False | By Richard Pã¨sÃ©rez-Peã¨sÃ±a | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/texas-man-seeks-inquiry-after-exoneration-in-murder.html | Exonerated of Murder, Texan Seeks Inquiry on Prosecutor | False | By John Schwartz and Brandi Grissom | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/us/nearly-a-third-of-americans-are-arrested-by-23-study-says.html | Many in U.S. Are Arrested by Age 23, Study Finds | False | By Erica Goode | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/education/mit-expands-free-online-courses-offering-certificates.html | M.I.T. Expands Its Free Online Courses | False | By Tamar Lewin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/nyregion/little-to-show-for-work-ethic.html | Little to Show for Strong Work Ethic and a Degree | False | By John Otis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-19 | https://www.nytimes.com/2011/12/19/world/asia/kim-jong-il-is-dead.html | Kim Jong-il, North Korean Dictator, Dies | False | By Choe Sang-Hun and David E. Sanger | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/middleeast/as-violence-continues-egypt-news-media-clash-over-its-cause.html | As Violence Continues, Egyptian General Blames Protesters | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/global/saab-files-for-liquidation.html | Saab Files for Liquidation After G.M. Balks at China Deal | False | By David Jolly | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/europe/20iht-letter20.html | Even United, Europe Faces Power Drain | False | By Judy Dempsey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/cohen-the-american-hitch.html | The American Hitch | False | By Roger Cohen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/refounding-good-governance.html | Refounding Good Governance | False | By Charles A. Kupchan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/is-america-going-the-way-of-japan.html | Is America Going the Way of Japan? | False | By Sheldon Kasowitz and Ethan Devine | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/havels-inspiration-for-the-arabs.html | Havel's Inspiration for the Arabs | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/asia/china-moves-to-ensure-stability-in-north-korea.html | China Exerts Influence Nurtured Over Decades | False | By Edward Wong | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/asia/philippine-flood-relief-shifts-to-aid-survivors.html | Philippine Flood Relief Shifts to Aid Survivors | False | By Floyd Whaley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/asia/antigovernment-protests-spread-to-western-kazakhstan.html | Defying Police Crackdown, Kazakh Protests Continue | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/a-pollution-fight-powered-by-bioluminescent-sea-creatures.html | Illuminating the Perils of Pollution, Natureâ€šÃ„Ã´s Way | False | By Erik Olsen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/global/ecb-warns-of-dangers-ahead-for-euro-zone-economy.html | E.C.B. Warns of Dangers Ahead for Euro Zone Economy | False | By Jack Ewing and Stephen Castle | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/mourners-remember-a-fallen-officer.html | In a Sea of Blue, a Fallen Officer Is Remembered | False | By N. R. Kleinfield | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/evidence-mounts-linking-acetaminophen-and-asthma.html | Studies Suggest an Acetaminophen-Asthma Link | False | By Christie Aschwanden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/sports/football/a-crack-in-the-packers-invincibility-nfl-fast-forward.html | A Crack Appears in the Packersâ€šÃ„Ã´ Invincibility | False | By Judy Battista | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/politics/house-set-to-vote-down-payroll-tax-cut-extension.html | House Set to Vote Down Payroll Tax Cut Extension | False | By Jennifer Steinhauer and Robert Pear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/movies/the-girl-with-dragon-tattoo-movie-review.html | Tattooed Heroine Metes Out Slick, Punitive Violence | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/is-it-a-dream-a-place-to-nap-at-the-airport.html | A Flat Bed, Not on the Plane | False | By Christine Negroni | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/john-haggerty-gets-prison-for-stealing-bloomberg-election-funds.html | Ex-Consultant to Mayor Gets Prison for Theft | False | By Noah Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/moving-day-for-many-species-is-becoming-more-fraught.html | For Many Species, Moving Day Has Added Stress | False | By Jim Robbins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/middleeast/iraqi-government-accuses-top-official-in-assassinations.html | Arrest Order for Sunni Leader in Iraq Opens New Rift | False | By Jack Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/recognition-of-chimps-as-relatives-may-reshape-research.html | Elevation of the Chimp May Reshape Research | False | By James Gorman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/warren-hellman-dies-at-77-ex-lehman-president-and-music-festival-founder.html | Warren Hellman, 77, Investor Who Loved Bluegrass, Dies | False | By Peter Lattman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/research/greater-behavioral-risks-for-preemies-at-preschool-age.html | Risks: More Woes for Preemies at Preschool Age | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/research/patterns-statins-may-reduce-risk-of-death-from-flu.html | Patterns: Statins May Reduce Risk of Death From Flu | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/spurning-governor-scott-florida-am-declines-to-suspend-ammons.html | Rebuffing Governor, Florida A&M Declines to Suspend President in Student Death | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/supportive-steps-to-take-after-a-sexual-assault.html | Supportive Steps After a Sexual Assault | False | By Jane E. Brody | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/what-time-to-take-that-daily-pill.html | A Matter of Time | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/forecast-for-sagittarius-a-black-hole-a-cold-gas-cloud.html | Black Hole Forecast: A Cold Gas Cloud | False | By Ritchie S. King | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/when-the-honor-of-a-lifetime-a-nobel-prize-arrives-too-late.html | Honor of a Lifetime, Arriving Too Late | False | By Lawrence K. Altman, M.D. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/research/a-much-quicker-way-to-treat-latent-tb.html | Regimens: A Much Quicker Way to Treat Latent TB | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/genes-play-major-role-in-primate-social-behavior-study-finds.html | Genes Play Major Role in Primate Social Behavior, Study Finds | False | By Nicholas Wade | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/virginia-warned-of-hurdles-on-uranium-mining.html | Uranium Mining Debate in Virginia Takes a Step | False | By Theo Emery | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URl | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/doctor-urges-reaching-out-to-iran-oner-leishmaniasis-vaccine.html | Leishmaniasis: Extend Friendly American Hand to Iran? Doctor Says a Vaccine Is a Place to Start | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/report-on-eva-peron-recalls-time-when-lobotomy-was-embraced.html | When Lobotomy Was Seen as Advanced | False | By Barron H. Lerner, M.D. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/how-hungry-mosquitoes-cool-themselves.html | How Hungry Mosquitoes Cool Themselves | False | By Ritchie S. King | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/african-lungfish-study-indicates-that-walking-evolved-in-the-water.html | A Walk Through Water Before Reaching Land | False | By Ritchie S. King | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/cornell-and-technion-israel-chosem-to-build-science-school-in-new-york-city.html | Cornell Alumnus Is Behind $350 Million Gift to Build Science School in City | False | By Richard PãˆsÂ©rez-PeãˆsÂ±a | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/lola-montes-schnabels-art-exhibition-opens.html | A Schnabel Art Show Monologue | False | By Bob Morris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/dura-europos-a-melting-pot-at-the-intersection-of-empires.html | A Melting Pot at the Intersection of Empires for Five Centuries | False | By John Noble Wilford | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/nutrition/gps-watches-may-not-track-runs-accurately.html | GPS Watch Can Be an Unreliable Running Partner | False | By Gina Kolata | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/arts/music/tony-malabys-novela-at-jazz-gallery-review.html | Roiling Through an Undertow | False | By Nate Chinen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/soaring-cost-of-drugs-1-letter.html | Soaring Cost of Drugs (1 Letter) | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/silence-on-sexual-abuse-2-letters.html | Silence on Sexual Abuse (2 Letters) | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/science/onward-and-downward-1-letter.html | Onward and Downward (1 Letter) | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/arts/music/stile-antico-choir-at-corpus-christi-church-review.html | Following the Tune of Religion in Britain | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/books/poems-by-bao-phi-roberto-bolano-and-simon-armitage-review.html | Lyrical Renegades and Free-Range Sages | False | By Dana Jennings | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/arts/television/midnight-snack-and-suzilla-the-mouth-that-roars-review.html | At Planet Green, Tilting From Ecology to Gastronomy | False | By Mike Hale | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/mortadella-mousse-recipe.html | Pairings: Mortadella Mousse | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-19 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/reviews/blanc-de-blancs-champagnes-review.html | A Toast to Versatility | False | By Eric Asimov | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/in-uphill-fight-over-rent-potential-for-a-major-shift.html | A Landlordâ€šÃ„Ã´s Uphill Fight to Ease Rent Restrictions | False | By Anemona Hartocollis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/arts/music/young-jeezy-nero-and-bryan-and-the-haggards-review.html | New Albums From Young Jeezy, Nero, and Bryan and the Haggards | False | By Jon Caramanica, Jon Pareles and Nate Chinen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/arts/music/metropolitan-museum-artists-in-concert-review.html | Sounds in Keeping With New Galleries | False | By Steve Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/jobs-created-by-a-pipeline.html | Jobs Created by a Pipeline | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/movies/awardsseason/just-close-enough-for-an-oscar-nod.html | Just Close Enough for an Oscar Nod? | False | By Michael Cieply | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/technology/apple-wins-partial-victory-on-patent-claim-over-android-features.html | U.S. Backs Apple in Patent Ruling That Hits Google | False | By Nick Wingfield | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/africa/us-considers-combating-shabab-militants-twitter-use.html | U.S. Considers Combating Somali Militantsâ€šÃ„Ã´ Twitter Use | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/protests-in-bahrain-the-governments-view.html | Protests in Bahrain | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/oscar-wildes-grave.html | Oscar Wildeâ€šÃ„Ã´s Grave | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/early-morning-investors.html | Early-Morning Investors | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/an-emergency-dimly-remembered.html | An Emergency, Dimly Remembered | False | By Elie Seidman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-19 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/travelers-aid-volunteers-offer-a-dose-of-warmth-on-the-road.html | Some Human Warmth to Thaw the Usual Chill | False | By Joe Sharkey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/calling-texting-and-driving-maybe-not.html | Calling, Texting and Driving? Maybe Not | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/for-networks-and-sponsors-the-sweet-dvr-bonus.html | For Networks and Sponsors, the Sweet DVR Bonus | False | By Bill Carter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/pushing-back-on-clawbacks.html | Pushing Back on Clawbacks | False | By Reynolds Holding and Una Galani | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/will-north-korea-become-chinas-newest-province.html | Chinaâ€šÃ„Ã´s Newest Province? | False | By VICTOR CHA | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/asia/questions-about-north-koreas-stability-after-kim-jong-il.html | Kimâ€šÃ„Ã´s Heir Likely to Focus on Stability | False | By Martin Fackler | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/pension-deal-in-rhode-island-could-set-a-trend.html | Cuts for the Already Retired | False | By Mary Williams Walsh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/sports/olympics/sprinter-lashawn-merritt-leaves-humiliation-behind.html | Sprinter Leaves Humiliation Behind | False | By Jeră˜sÂ© Longman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/asia/in-detecting-kim-jong-il-death-a-gobal-intelligence-failure.html | In Kimá€šÃ„Ã´s Undetected Death, Sign of Nationá€šÃ„Ã´s Opacity | False | By Mark Landler and Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/education/new-york-state-tests-to-grow-to-three-hours.html | State Tests Extended to About Three Hours | False | By Winnie Hu | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/politics/among-legal-ranks-little-enthusiasm-for-gingrichs-tough-talk-about-judiciary.html | Among Legal Ranks, Shrugs for Gingrichá€šÃ„Ã´s Tough Talk | False | By Adam Liptak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/books/a-mutiny-in-time-by-james-dashner-to-be-first-in-infinity-ring-series.html | A Childrená€šÃ„Ã´s Story Series: Will a Game Help Books? | False | By Julie Bosman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/business/bank-shares-skid-hitting-the-broader-indexes.html | Skidding Bank Shares Worry Investors | False | By Nelson D. Schwartz and Binyamin Appelbaum | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/nocera-an-inconvenient-truth.html | An Inconvenient Truth | False | By Joe Nocera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/sports/football/after-weeks-of-saying-they-must-win-giants-now-have-no-other-options.html | Reality of Having to Win Closes In | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/sports/football/after-trouncing-jets-ryan-would-rather-stoke-rivalry.html | Relive Rout? Ryan Stokes Rivalry Instead | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/research/amgen-and-watson-to-work-together-on-generic-drugs.html | Amgen Plans to Team Up With Watson on Generics | False | By Andrew Pollack | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/politics/gingrich-attacked-by-campaign-rivals.html | In Murky Republican Contest, the Clearest Target Is Gingrich | False | By Michael D. Shear and Jeremy W. Peters | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/europe/german-president-pressured-over-loan-from-friend.html | German President Pressured Over Loan From Friend | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/a-boys-diabetes-his-mothers-dedication.html | Helping a Son Cope With Diabetes, While Juggling Her Own Challenges | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/sports/basketball/knicks-confident-baron-davis-will-be-worth-the-wait.html | Knicks Are Confident Davis Will Be Worth the Wait | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/new-cornell-campus-may-awaken-roosevelt-island.html | Eager to Emerge From Its Slumber, but Seeing a Threat to an Idyllic Life | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/in-gilded-city-living-wage-plan-still-stirs-fears.html | In Gilded City, Living Wage Proposal Still Stirs Fears | False | By Michael Powell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/death-of-a-dictator-in-north-korea.html | Death of a Dictator | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/20/arts/television/dan-frazer-fretful-supervisor-on-kojak-dies-at-90.html | Dan Frazer, Fretful Supervisor on â€šÃ„Â²Kojak,â€šÃ„Â´ Dies at 90 | False | By Paul Vitello | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/f-irefighter-is-seriously-burned-in-brooklyn-house-fire.html | Firefighter, Burning, Escapes From Window | False | By Joseph Goldstein and Beth Kormanik | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/theater/reviews/close-up-space-with-david-hyde-pierce-review.html | Father and Daughter Edit Their Relationship | False | By Charles Isherwood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/health/20lives.html | After Drugs and Dark Times, Helping Others to Stand Back Up | False | By Benedict Carey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/brooklyn-senator-expected-to-plead-guilty-in-corruption-case.html | Brooklyn Senator Expected to Plead Guilty in Corruption Case | False | By William K. Rashbaum and Benjamin Weiser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/nyregion/police-arrest-a-suspect-in-bizarre-queens-shooting-case.html | Police Arrest a Suspect in Bizarre Queens Shooting Case | False | By Joseph Goldstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/the-middle-class-agenda.html | The Middle-Class Agenda | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/sports/basketball/david-diamante-new-nets-announcer-shows-flair-and-hair.html | Nets Announcer Shows Flair and Hair | False | By Mary Pilon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/middleeast/in-uprising-syrians-find-spark-of-creativity.html | In Protests, Syrians Find the Spark of Creativity | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/middleeast/syria-agrees-to-allow-arab-league-observers.html | Syria Agrees to Allow Outside Observers, but Activists Remain Wary | False | By Kareem Fahim and Hwaida Saad | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/bruni-here-come-the-helpmates.html | Here Come the Helpmates | False | By Frank Bruni | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/politics/bias-in-ron-pauls-newsletters-draws-new-attention.html | New Focus on Incendiary Words in Paulâ€šÃ„Â´s Newsletters | False | By Jim Rutenberg and Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/opinion/brooks-the-sidney-awards-part-i.html | The Sidney Awards, Part 1 | False | By David Brooks | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/middleeast/iraq-beckons-and-repels-family-of-exiles-in-us.html | For Exiles, Iraq Beckons and Repels | False | By Tim Arango | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/sports/baseball/with-record-bid-of-51-7-million-rangers-win-right-to-negotiate-with-darvish.html | Rangers Win Bid to Negotiate With Darvish for $51.7 Million | False | By David Waldstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/arts/louis-c-k-ks-working-class-roots-and-success.html | Louis C. K.â€šÃ„Ã´s Blue Collar in First Class | False | By Jason Zinoman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/pageoneplus/corrections-december-20.html | Corrections: December 20 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/seattle-bans-plastic-bags-and-sets-a-5-cent-charge-for-paper.html | Seattle Bans Plastic Bags, and Sets a Charge for Paper | False | By William Yardley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/middleeast/palestinian-messages-dont-match-israeli-group-says.html | Finding Fault in the Palestinian Messages That Arenâ€šÃ„Ã´t So Public | False | By Isabel Kershner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/us/in-georgia-pecan-thieves-find-windfall-at-a-1-50-a-pound.html | Pecan Thieves in Georgia Enjoying a Windfall, at $1.50 a Pound | False | By Kim Severson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/middleeast/iran-admits-western-sanctions-are-inflicting-damage.html | Iran Admits Western Sanctions Are Inflicting Damage | False | By Rick Gladstone | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/asia/decision-to-investigate-anti-army-memo-is-delayed-in-pakistan.html | Decision to Investigate Anti-Army Memo Is Delayed in Pakistan | False | By Salman Masood and Eric Schmitt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/asia/philippine-flood-survivors-are-at-risk.html | In Philippines, Concern Grows Over Flood Survivors | False | By Floyd Whaley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/europe/mariano-rajoy-vows-to-get-spains-economy-back-on-track.html | New Prime Minister Vows to Fix Spainâ€šÃ„Ã´s Economy | False | By Raphael Minder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/asia/afghanistan-pakistani-liaison-officers-returning-to-army-coordination-centers.html | Afghanistan: Pakistani Liaison Officers Returning to Army Coordination Centers | False | By Matthew Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/global/japan-picks-lockheed-fighter.html | Japan Picks Lockheed to Build Its Next Fighter Jet | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-20 | https://www.nytimes.com/2011/12/20/world/europe/britain-report-faults-police-response-to-riots.html | Britain: Report Faults Police Response to Riots | False | By Sarah Lyall | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/asia/political-impasse-in-papua-new-guinea-appears-to-end.html | Papua New Guineaâ€šÃ„Ã´s Impasse Seems to End | False | By Matt Siegel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/middleeast/violence-enters-5th-day-as-egyptian-general-blames-protesters.html | Mass March by Cairo Women in Protest Over Abuse by Soldiers | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/soccer/21iht-soccer21.html | The Man Who Can Make or Break Manchester City | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/arts/21iht-LOOMIS21.html | The Other Bach Gets a Revival | False | By George Loomis | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/the-substance-of-a-winner.html | The Substance of a Winner | False | By Duncan Jepson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/a-chance-for-north-koreans.html | A Chance for North Koreans | False | By John Lee | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/middleeast/sunni-leader-in-iraq-denies-ordering-assassinations.html | Vice President of Iraq Voices Sunnis€šÃ„´ Anger as He Denies Ordering Killings | False | By Michael S. Schmidt and Tim Arango | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/europe/british-inquiry-to-question-cnns-piers-morgan.html | CNN Talk Show Host Is Questioned in British Inquiry | False | By Sarah Lyall | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/daily-stock-market-activity.html | Markets Jump in U.S. and Europe on Positive Economic Data | False | By Christine Hauser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/middleeast/bahrain-women-take-pride-in-vital-protest-role.html | Bahrain Women Take Pride in Vital Protest Role | False | By Souad Mekhennet | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/rabbi-pintos-followers-blame-aides-for-missing-millions.html | Rabbi€šÃ„´s Followers Blame Aide for Missing Millions | False | By Alison Leigh Cowan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/in-great-lakes-states-a-divide-over-the-asian-carp.html | What to Do About Asian Carp? Great Lakes States Can€šÃ„´t Agree | False | By Monica Davey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/asia/top-provincial-leaders-to-meet-with-protesting-chinese-villagers-in-wukan.html | Provincial Officials Meet Leader of Protesters Who Took Over Chinese Village | False | By Edward Wong and Michael Wines | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/movies/albert-nobbs-movie-review.html | Finding a Safe Harbor in Male Identity | False | By A.O. Scott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/politics/house-republicans-move-closer-to-rejecting-payroll-tax-cut-deal.html | Standoff Over Payroll Tax Cut Leaves Wake of Uncertainty | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/men-once-again-invest-in-skin-care-skin-deep.html | Men Change (Products Do, Too) | False | By Douglas Quenqua | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/global/successful-spanish-debt-auction-helps-lift-euro-and-stocks.html | Successful Spanish Debt Auction | False | By David Jolly | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/at-least-3-dead-after-small-plane-crashes-on-i-287-in-new-jersey.html | All 5 Aboard Plane Die as It Crashes on an Interstate in New Jersey | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/streamlining-airport-security.html | Looking to Streamline Airport Security Screenings | False | By Nicola Clark and Jad Mouawad | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/science/space/nasas-kepler-spacecraft-discovers-2-earth-size-planets.html | Two Earth-Size Planets Are Discovered | False | By Dennis Overbye | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/invitation-to-a-dialogue-the-future-of-books.html | Invitation to a Dialogue: The Future of Books | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/fed-proposes-new-capital-rules-for-banks.html | Fed Proposes New Capital Rules for Banks | False | By Edward Wyatt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/movies/flowers-of-war-zhang-yimou-on-nanjing-massacre-review.html | A Shady American in the Nanjing Massacre | False | By Mike Hale | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/senator-carl-kruger-pleads-guilty-in-corruption-case.html | After Resigning, Tearful Senator Pleads Guilty to Accepting Bribes | False | By William K. Rashbaum | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/ncaa-hands-ohio-state-one-year-bowl-ban.html | Ohio State Receives One-Year Bowl Ban | False | By Pete Thamel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/forcella-in-noho-restaurant-review.html | Forcella in NoHo, Pizza, Fired and Fried | False | By Oliver Strand | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/swedish-glogg-vs-smelly-herring.html | Mulled Wine Fumigates a Foul Recollection | False | By Melissa Clark | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/europe/turkey-detains-dozens-of-pro-kurdish-activists.html | Turkey Detains Dozens Accused of Having Links to a Kurdish Group | False | By Sebnem Arsu and Dan Bilefsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/anne-seversons-gingersnaps-recipe.html | Anne Seversonâ€šÃ„Ã´s Gingersnaps | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/easy-christmas-pudding-without-the-rum-recipe.html | Easy Christmas Pudding (Without the Rum) | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/beef-short-rib-adobo-recipe.html | Beef Short-Rib Adobo | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/baklazhannaia-ikra-poor-mans-caviar-recipe.html | Baklazhannaia Ikra (Poor Manâ€šÃ„Ã´s Caviar) | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/miso-and-apple-glazed-baked-ham-recipe.html | Miso-and-Apple-Glazed Baked Ham | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/theater/reviews/kissing-sid-james-at-59e59-review.html | Two Lonely People Fumbling for Love | False | By Ken Jaworowski | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/europe/irish-archbishop-says-sex-abuse-victims-to-meet-with-clergy.html | Former Bishop Will Meet With Irish Abuse Victims | False | By Douglas Dalby | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/a-trattoria-competes-with-its-past-restaurant-review.html | An Osteria Competes With Its Past | False | By Eric Asimov | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/hockey/flyers-dealing-with-more-head-injuries-than-other-nhl-teams.html | First-Place Flyers Are Coping With Various Head Injuries | False | By Dave Caldwell | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URI | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/asia/american-commander-in-afghanistan-john-allen-hints-at-post-2014-military-presence.html | U.S. General in Afghanistan Says Troops May Stay Past 2014 | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/realestate/commercial/real-estate-firms-learn-to-do-business-in-china.html | A Learning Curve as Developers Do Business in China | False | By Terry Pristin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/books/sic-a-memoir-by-joshua-cody-review.html | Sex, Drugs and E Chords While Seeking Remission | False | By Dwight Garner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/movies/the-adventures-of-tintin-by-steven-spielberg-review.html | Intrepid Boy on the Trail of Mysteries | False | By Manohla Dargis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/arts/music/oratorio-society-of-new-yorks-messiah-review.html | Mozartâ€šÃ‚Â´s Renovations to Handelâ€šÃ‚Â´s â€šÃ‚Â¨Messiahâ€šÃ‚Â´ | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/realestate/commercial/specialty-real-estate-investment-trusts-excel-beyond-the-usual.html | Specialty REITs, Exploiting Niche Categories, Outperform the Mainstream Players | False | By Alison Gregor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/beauty-spots-the-taste-but-not-the-calories-of-chocolate.html | Beauty Spots | False | By Hilary Howard | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/with-a-style-of-her-own-making-up-close.html | China Chow, With a Look of Her Own Making | False | By Bob Morris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/health/fearing-terrorism-us-asks-journals-to-censor-articles-on-virus.html | Seeing Terror Risk, U.S. Asks Journals to Cut Flu Study Facts | False | By Denise Grady and William J. Broad | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/arts/music/live-music-to-return-to-a-storied-capitol-theater-in-port-chester-ny.html | Live Music to Return to a Storied Theater | False | By C. J. Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/arts/music/comfort-ye-with-lauren-flanigan-at-symphony-space-review.html | Concert Ranges From Happy to Happier | False | By Steve Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/climate-change-and-the-environment.html | Climate Change and the Environment | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/men-aging-gracefully.html | Men Aging Gracefully | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/realestate/commercial/jack-foster.html | Jack Foster | False | By Vivian Marino | 2012-05-31 | TX 6-789-920 | |
| 2011-12-20 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/less-likelihood-of-war.html | Less Likelihood of War? | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/sea-scallops-with-cider-glaze-and-cauliflower-recipe.html | Sea Scallops With Cider Glaze and Cauliflower Two Ways | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/floyd-cardoz-the-chef-of-tabla-switches-cuisines-feed-me.html | An Indian Star Switches Cuisines | False | By Alex Witchel | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/japadog-shake-shack-in-brooklyn-are-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/dining-calendar-feasting-on-fish.html | Dining Calendar: Feasting on Fish | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/a-roast-goose-ready-to-order-for-christmas.html | A Roast Goose Ready to Serve at Christmas | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/harlem-shambles-a-butcher-shop-opens-uptown.html | Harlem Shambles, a Butcher Shop, Opens Uptown | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/dining/jenis-ice-cream-in-holiday-flavors.html | Jeniâ€šÃ„Â´s Ice Cream in Holiday Flavors | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/asia/north-korean-mourning-blends-emotion-and-coercion.html | North Koreaâ€šÃ„Â´s Tears: A Blend of Cult, Culture and Coercion | False | By Choe Sang-Hun and Norimitsu Onishi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/pulling-herself-up-the-stairs.html | Living With Multiple Sclerosis, and Separated From the World by a Stairway | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/football/nfl-roundup.html | League to Add Independent Trainer at Each Game to Check for Concussions | False | By Judy Battista and Richard Sandomir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/americas/brazil-uneasily-searches-for-truth-on-military-rule-abuses.html | An Uneasy Search for Truth as Ghosts From Military Rule Start to Stir | False | By Simon Romero | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/in-a-first-chinese-built-cars-arrive-in-north-america.html | In Canada, a Car Built in China | False | By Nick Bunkley and Ian Austen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/ohio-12-in-amish-sect-charged-with-hate-crimes.html | Ohio: 12 in Amish Sect Charged With Hate Crimes | False | By Erik Eckholm | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/jurors-can-say-no.html | Jurors Need to Know That They Can Say No | False | By Paul Butler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/health/policy/obamas-piecemeal-approach-to-health-law-in-states.html | A Piecemeal Approach to Health Law in States | False | By Gardiner Harris, Reed Abelson and Robert Pear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/new-york-family-courts-open-to-public-officials-affirm.html | In New Guidelines, Officials Affirm That Stateâ€šÃ„Â´s Family Courts Are Open to Public | False | By William Glaberson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/baseball/darvish-could-provide-the-strike-the-rangers-need.html | Darvish Could Provide the Strike the Rangers Need | False | By Tyler Kepner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/global/a-fight-to-make-banks-hold-more-capital.html | A Fight to Make Banks More Prudent | False | By Jack Ewing | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/egypts-military-masters.html | Egyptâ€šÃ„Â´s Military Masters | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/illegal-immigrants-transplant-cheaper-over-life-isnt-covered.html | For Illegal Immigrant, Line Is Drawn at Transplant | False | By Nina Bernstein | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/governments-last-witness-takes-stand-at-bradley-manning-hearing.html | Last Witness for Military Takes Stand in Leak Case | False | By Ginger Thompson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/remembering-kim-jong-ils-ventures-into-the-sporting-world.html | Kim Jong-il, the Sportsman | False | By JER&Eacute; LONGMAN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/with-impasse-in-congress-3-million-could-lose-jobless-benefits.html | 3 Million Could Lose Jobless Pay in Impasse | False | By Robert Pear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/football/is-jets-giants-a-rivalry-game.html | The Jetsâ€šÃ„Â´ Players Are Asking Themselves: Is This a Rivalry Game? | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/politics/mitt-romney-puts-added-emphasis-on-new-hampshire.html | Remembering â€šÃ„Â´08 Fizzle, Romney Puts Added Emphasis on New Hampshire | False | By Ashley Parker and Michael Barbaro | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/philadelphia-sportswriter-bill-conlin-accused-of-molesting-four-children-in-1970s.html | Philadelphia Sportswriter Accused of Child Molestation | False | By JER&Eacute; LONGMAN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/for-indian-tribes-blood-shouldnt-be-everything.html | How Do You Prove Youâ€šÃ„Â´re an Indian? | False | By David Treuer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/politics/the-long-run-conservatives-remain-suspicious-of-gingrich.html | For Gingrich in Power, Pragmatism, Not Purity | False | By Sheryl Gay Stolberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/accused-of-misconduct-judge-amanda-williams-of-georgia-will-resign.html | Georgia Judge Accused of Misconduct Will Resign | False | By Robbie Brown | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/baseball/to-attract-potential-investors-mets-add-perks-to-the-deal.html | $20 Million Can Buy Quality Time With Mr. Met | False | By Richard Sandomir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/europe/communists-solidify-opposition-role-in-russia.html | Where Communists See an Opening, Many Russians See a Closed Door | False | By David M. Herszenhorn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/friedman-the-end-for-now.html | The End, for Now | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/football/recalling-1988-when-jets-dashed-giants-hopes.html | Recalling 1988, When Jets Dashed Giantsâ€šÃ„Â´ Hopes | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/putting-paychecks-at-risk.html | Putting Paychecks at Risk | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/who-controls-montanas-rivers.html | Who Controls Montanaâ€šÃ„Â´s Rivers? | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/middleeast/currency-plunge-roils-iran-as-further-sanctions-loom.html | As Further Sanctions Loom, Plunge in Currencyâ€šÃ„Â´s Value Unsettles Iran | False | By Rick Gladstone | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/deal-is-struck-to-broaden-taxi-service-in-new-york-city.html | Deal Struck to Broaden Taxi Service in the City | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/technology/few-options-for-a-lagging-t-mobile.html | Few Options for Lagging T-Mobile | False | By Jenna Wortham and Brian X. Chen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/middleeast/pentagon-officials-qualify-panetta-iran-remarks.html | Aides Qualify Panetta's Comments on Iran | False | By Thom Shanker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/us/us-citizen-is-convicted-in-plot-to-aid-al-qaeda.html | U.S. Citizen Is Convicted in Plot to Support Al Qaeda | False | By Abby Goodnough | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/better-care-for-the-disabled.html | Better Care for the Disabled | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/opinion/dowd-separation-of-newt-and-state.html | Separation of Newt and State | False | By Maureen Dowd | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/media/carnival-cruise-lines-campaign-focuses-on-first-timers.html | Carnival Cruise Campaign Focuses on the First-Timers | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/basketball/knicks-face-nets-in-preseason-finale.html | Last Rehearsal for Knicks, With the Cast in Flux | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/putting-a-positive-spin-on-too-big-to-fail.html | Putting a Positive Spin on Too-Big-to-Fail | False | By Rob Cox and Peter Thal Larsen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/arts/music/ralph-macdonald-pop-percussionist-dies-at-67.html | Ralph MacDonald, Pop Percussionist, Dies at 67 | False | By Paul Vitello | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/sports/hockey/rangers-cross-hudson-and-beat-devils.html | Rangers Cross the Hudson and Take Home a Win | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/charges-dismissed-for-man-arrested-over-refusal-to-disclose-birthplace.html | Taciturn Arrestee Has Case Closed | False | By The New York Times | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/carl-kruger-confesses-in-court-to-taking-bribes.html | A Language of Corruption, Spelled in Sobs and Shame | False | By Michael Powell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/beggar-seeking-money-for-marijuana-wins-a-victory-in-court.html | Judge to Police: Relax About the 'Weed Man' | False | By Colin Moynihan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/business/norman-krim-who-championed-the-transistor-dies-at-98.html | Norman Krim, Who Championed the Transistor, Dies at 98 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/africa/somalia-soldiers-from-djibouti-arrive.html | Somalia: Soldiers From Djibouti Arrive | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/world/africa/south-sudan-rebel-chief-is-killed-in-a-clash-with-soldiers.html | South Sudan: Rebel Chief Is Killed in a Clash With Soldiers | False | By Agence France-Presse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/arts/design/gene-summers-architect-with-mies-van-der-rohe-dies-at-83.html | Gene Summers, Modernist Architect, Dies at 83 | False | By Fred A. Bernstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-27 | https://well.blogs.nytimes.com/2011/12/21/for-older-runners-good-news-and-bad/ | For Older Runners, Good News and Bad | False | By Gretchen Reynolds | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/22/world/africa/qaddafi-son-seif-al-islam-is-alive-and-held-by-rebels-rights-group-says.html | Qaddafi Son Being Held by Rebels, Rights Group Says | False | By Liam Stack | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-21 | https://www.nytimes.com/2011/12/21/pageoneplus/corrections-december-21.html | Corrections: December 21 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/asia/hong-kong-culls-chickens-after-bird-flu-is-found.html | Hong Kong Culls Thousands of Birds After Virus Found in Chicken | False | By Kevin Drew | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/asia/cautious-approach-to-north-korea-by-us-and-south-korea.html | North Korea Portrays Son as Firmly in Charge | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/global/court-upholds-europes-plan-to-charge-airlines-for-carbon-emissions.html | Carbon Emission Fees for Flights Upheld | False | By Nicola Clark | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/global/demand-for-ecb-loans-surpasses-expectations.html | European Bank in Strong Move to Loosen Credit | False | By Nelson D. Schwartz and David Jolly | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/asia/japan-needs-40-years-to-decommission-fukushima-daiichi-nuclear-reactors.html | Japan Says Decommissioning Damaged Reactors Could Take 40 Years | False | By Martin Fackler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/global/prosecutors-in-japan-raid-olympus-headquarters.html | Authorities Seize Documents in Raid on Olympus in Tokyo | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/soccer/22iht-soccer22.html | From One Word, a Whole Lot of Controversy | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/movies/asghar-farhadis-separation-to-open-dec-30.html | A Searing Family Drama Reveals a Human Side of Iran | False | By Larry Rohter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/8-charged-in-death-of-fellow-soldier-us-army-says.html | Army Charges 8 in Wake of Death of a Fellow G.I. | False | By Kirk Semple | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/vaclav-havel-the-playwright-in-prague-castle.html | Vaclav Havel: The Playwright in Prague Castle | False | By Jeri Laber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/japans-corporate-yes-culture.html | Japan's Corporate 'Yes' Culture | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/middleeast/iraqi-leader-threatens-to-abandon-power-sharing.html | Prime Minister Puts Power-Sharing at Risk in Iraq | False | By Tim Arango | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/economy/home-resales-rose-in-november.html | Correcting Data Error, Realtor Group Revises Existing-Home Sales Downward | False | By Motoko Rich | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/apps-to-keep-children-happy.html | Apps to Keep Children Happy | False | By Michelle Higgins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/cities-struggle-as-us-slashes-block-grants-program.html | Cities Face Tough Choices as U.S. Slashes Block Grants Program | False | By Michael Cooper | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/middleeast/large-scale-killings-reported-in-syria-on-eve-of-arab-league-observer-visit.html | Surge in Syrian Killings Is Reported Before Visit | False | By Kareem Fahim | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/smallbusiness/why-some-business-owners-think-now-is-the-time-to-sell.html | Why Some Business Owners Think Now Is the Time to Sell | False | By Katherine Reynolds Lewis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/basketball/ricky-rubio-makes-fancy-first-impression-with-timberwolves.html | Young Star Makes a Fancy First Impression | False | By Pat Borzi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/health/security-in-h5n1-bird-flu-study-was-paramount-scientist-says.html | Security in Flu Study Was Paramount, Scientist Says | False | By Doreen Carvajal | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://artsbeat.blogs.nytimes.com/2011/12/21/dance-theater-of-harlem-to-start-auditioning-for-revived-troupe/ | Dance Theater of Harlem to Start Auditions for Revived Troupe | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/us-settlement-reported-on-countrywide-lending.html | Countrywide Will Settle a Bias Suit | False | By Charlie Savage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/europe/aleksei-navalny-freed-from-jail-drives-anti-kremlin-movement.html | Freed From Jail, Russian Blogger Drives Anti-Kremlin Movement | False | By David M. Herszenhorn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/europe/serb-said-to-be-behind-kosovo-clashes-is-arrested.html | Serb Charged With Arms Smuggling in Kosovo Conflict | False | By Doreen Carvajal | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/weddings/interesting-marriage-proposals-of-2011.html | A Simple Yes or No? Itâ€šÃ„´s Not That Easy | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/bold-colorful-mens-socks.html | A Christmas Scandal: A Glimpse of Stocking | False | By David Colman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/politics/obama-reaches-out-to-congressional-leaders-over-payroll-tax-standoff.html | Obama Gets a Lift From Tax Battle With Republicans | False | By Jackie Calmes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/weddings/proposal-planners-if-youre-ready-to-pop-the-question.html | Proposal Planners: If Youâ€šÃ„´re Ready to Pop the Question | False | By Elaine Louie | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/arts/music/social-minded-hip-hop-makes-a-comeback.html | Social-Minded Hip-Hop Is Making a Comeback | False | By Jon Caramanica | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/walgreen-faces-loss-of-millions-of-pharmacy-customers.html | Walgreen Facing Big Loss in Fight With Express Scripts | False | By Bruce Japsen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/ludlow-manor-boite.html | Ludlow Manor | False | By Ben Detrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/arts/the-park-avenue-armory-indisputably-big.html | The Armory's Ambitions Expand to Match Its Hall | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/technology/personaltech/remote-controlled-ball-holds-potential-delights-state-of-the-art.html | A Bundle of Potential in a Ball | False | By David Pogue | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/the-new-ikram-store.html | Helped by an Obama Stimulus | False | By Alexandra Jacobs | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/technology/personaltech/some-new-little-treasures-for-the-iphone.html | Best iPhone Apps of 2011 | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/books/stella-tillyards-tides-of-war-napoleonic-novel-review.html | Battle Scars Napoleonic and Domestic | False | By Charles McGrath | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/crosswords/bridge/a-misreading-benefits-a-defender.html | A Misreading Benefits a Defender | False | By Phillip Alder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/europe/new-spanish-leader-asks-banker-to-fix-state-finances.html | New Spanish Leader Asks Banker to Fix State Finances | False | By Raphael Minder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/arts/television/funny-or-dies-billy-on-the-street-on-fuse-review.html | A Game Show of Sorts, the Really Loud and Potentially Uncomfortable Sort | False | By Jon Caramanica | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/arts/music/trinity-wall-street-and-musica-sacra-in-messiah-review.html | Varieties of 'Messiah': Smooth and Mild or Piercing With Male Altos | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/technology/personaltech/do-some-research-to-improve-the-music-to-your-ears.html | Better Ways to Wire Your Ears for Music | False | By Sam Grobart | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/arts/music/hubble-and-diamond-terrifier-at-zebulon-review.html | Guitar and Sax, Each in Exploration | False | By Ben Ratliff | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/the-9-lives-of-carine-roitfeld.html | The 9 Lives of Carine Roitfeld | False | By Eric Wilson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/arts/design/carnegie-mellon-and-utah-students-imagine-ground-zero-space.html | Architecture Students Think Big for a Small Space at Ground Zero | False | By Robin Pogrebin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/movies/christopher-plummer-gets-oscar-buzz.html | Long Career but Still Learning | False | By Melena Ryzik | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/fashion/j-estina-a-luxury-jewelry-line-from-korea-opens-in-the-plaza-scouting-report.html | Scouting Report | False | By Alexis Mainland | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/greatho mesanddestinations/an-expansive-minimalist-loft-in-barcelona-on-location.html | Open Living in a Barcelona Loft | False | By Keith Mulvihill | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/reducing-inequality-in-our-schools.html | Reducing Inequality in Our Schools | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/a-central-bank-doing-what-central-banks-do.html | A Central Bank Doing What It Should | False | By Floyd Norris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/economists-as-grinches.html | Economists as Grinches | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/terrorism-suspects.html | Terrorism Suspects | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/a-mistletoe-shortage-threatens-a-holiday-kissing-tradition.html | Mistletoe Gets the Kiss-Off | False | By Emily S. Rueb | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/football/hobbled-tight-ends-put-giants-in-a-bind.html | Hobbled Tight Ends Put the Giants in a Bind Against the Jets | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/glass-bowls-from-furthurdesign-in-brooklyn.html | Nature Rendered in Glass Bowls | False | By Rima Suqi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/sales-at-room-board-abc-carpet-home-deals.html | Sales at Room & Board, ABC Carpet & Home and Others | False | By Rima Suqi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/faucet-handles-in-french.html | Faucet Handles in French | False | By Tim McKeough | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/soundproofing-before-selling-a-home-market-ready.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/video-chat-reshapes-domestic-rituals.html | Video Chat Reshapes Domestic Rituals | False | By Julie Scelfo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/serving-platters-shopping-with-tj-girard.html | Serving Platters | False | By Tim McKeough | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/lego-animal-heads-from-a-child-at-heart.html | Legos for Grown-Ups, From a Child at Heart | False | By Rima Suqi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/skis-turn-a-regular-chair-into-a-rocker.html | Skis Convert Chairs Into Rockers | False | By Rima Suqi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/ian-schrager-streamlines-a-chicago-hotel.html | Schrager Streamlines a Chicago Hotel | False | By Elaine Louie | 2012-05-31 | TX 6-789-920 | |
| 2011-12-21 | 2011-12-22 | https://www.nytimes.com/2011/12/22/garden/jonathan-ames-the-mess-im-in.html | The Mess Iâ€šÃ„Ã´m In | False | By Jonathan Ames | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/ncaafootball/study-links-winning-football-and-declining-grades.html | Study Links Winning Football and Declining Grades | False | By Mary Pilon | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/ncaabasketball/seeking-exposure-a-little-texas-team-plays-baylor.html | Tiny Team From Texas Is Trying to Think Big | False | By Lynn Zinser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/looking-for-a-place-to-die.html | Looking for a Place to Die | False | By THERESA BROWN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/education/new-york-attorney-general-is-investigating-pearson-education.html | Testing Firm Faces Inquiry on Free Trips for Officials | False | By Winnie Hu | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/life-in-nagorno-karabakh.html | Life in Nagorno-Karabakh | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/americas/peace-corps-cuts-back-in-honduras-guatemala-and-el-salvador.html | Peace Corps to Scale Back in Central America | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/nyregion/mta-approves-12-6-billion-budget-with-a-deficit.html | M.T.A. Sets 2012 Budget With No Cuts | False | By Christine Haughney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/nyregion/viktor-bouts-connection-with-nicolas-cage-film-discussed-in-court.html | Film Held No Sway in Arms Dealerâ€šÃ„´s Trial, Juror Tells Court | False | By Noah Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/football/holmes-points-out-failings-of-giants-secondary.html | From Bad to Bold: Holmes Points Out Giantsâ€šÃ„´ Shortcomings | False | By Dave Caldwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/politics/gop-hopefuls-romney-and-gingrich-sidestep-payroll-tax-fight.html | G.O.P. Hopefuls Finesse Fight on Payroll Tax | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/nyregion/race-takes-shape-for-seat-of-legislator-who-pleaded-guilty.html | G.O.P. Is Hopeful as Race to Replace State Senator Takes Shape | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/the-seasons-winter.html | Winter | False | By Shirin Neshat | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/soccer/in-england-star-players-accused-of-racist-comments.html | Racism Charges Put a Sport on Edge | False | By JER&Eacute; LONGMAN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/prisons-and-redistricting-in-new-york.html | Prisons and Redistricting | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/nyregion/an-ill-mother-struggling-to-pay-the-rent-finds-help.html | Getting By, Until the Day She Couldnâ€šÃ„´t Move | False | By Jennifer Mascia | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/baseball/shocking-allegations-leave-hall-of-fame-in-difficult-position.html | Abuse Allegations Leave the Hall of Fame in a Difficult Position | False | By Andrew Keh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/californias-lethal-injections.html | Californiaâ€šÃ„´s Lethal Injections | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/arts/design/john-chamberlain-artist-of-auto-metal-dies-at-84.html | John Chamberlain, Who Wrested Rough Magic From Scrap Metal, Dies at 84 | False | By Randy Kennedy | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/basketball/tyson-chandler-and-eddy-curry-went-different-ways.html | Former Teammates, 2 Big Men Went Different Ways | False | By Harvey Araton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/tsunami-reveals-durability-of-nissans-leaf.html | Tsunami Reveals Durability of Nissanâ€šÃ„´s Leaf | False | By Nick Bunkley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/iraqs-latest-battle.html | Iraqâ€šÃ„´s Latest Battle | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/toward-healthier-air.html | Toward Healthier Air | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/a-new-location-in-the-new-year-for-breakingviews.html | A New Location in the New Year for Breakingviews | False | By Rob Cox | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/mayweather-sentenced-to-90-days-for-domestic-violence.html | After Plea, Mayweather Receives 90 Days in Jail | False | By Greg Bishop | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/nlrb-adopts-rules-to-speed-unionization-votes.html | Labor Board Adopts Rules to Speed Unionization Votes | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/media/esurance-campaign-equates-trust-with-efficiency.html | In New Campaign, Esurance Equates Trust With Efficiency | False | By Tanzina Vega | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/politics/hawaii-democrats-are-struggling.html | For Democrats in Hawaii, Unease in an Oasis | False | By Adam Nagourney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/collins-housebound-for-the-holidays.html | Housebound for the Holidays | False | By Gail Collins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/opinion/kristof-a-new-kim-a-new-chance.html | A New Kim. A New Chance? | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/signs-point-to-economys-rise-but-experts-see-a-false-dawn.html | Signs Point to Economyâ€šÃ„´s Rise, but Experts See a False Dawn | False | By Annie Lowrey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/ncaabasketball/for-georgia-tech-team-home-games-have-distant-feel.html | For Georgia Tech, Home Has a Distant Feel | False | By Mike Tierney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/business/officials-seize-counterfeit-holiday-goods.html | Officials Seize Counterfeit Holiday Goods and Make Numerous Arrests | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/asia/indias-boom-creates-openings-for-untouchables.html | Scaling Caste Walls With Capitalismâ€šÃ„´s Ladders in India | False | By Lydia Polgreen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/22/business/jacob-e-goldman-founder-of-xerox-lab-dies-at-90.html | Jacob Goldman, Founder of Xerox Lab, Dies at 90 | False | By John Markoff | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/nyregion/livery-cab-law-prompts-shrugs-and-concerns-in-industry.html | In Cab Industry, Shrugs and Concerns Over New Livery Law | False | By Patrick Wall | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/hockey/rangers-del-zotto-rebounds-with-help-from-richards.html | Young Ranger Rebounds With Help From Richards | False | By Christopher Botta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/after-mothers-fatal-standoff-child-welfare-agency-rues-not-doing-more.html | After Fatal Standoff, Agency Rues Not Doing More | False | By Manny Fernandez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/nyregion/woman-set-ablaze-in-elevator-is-fondly-remembered.html | Before a Brutal Death, a Reputation for Generosity and Eccentricity | False | By Tim Stelloh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/health/health-fears-over-suspect-french-breast-implants-spread-abroad.html | Health Fears Over Suspect French Breast Implants Spread Abroad | False | By Maïa de la Baume and David Jolly | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/sports/basketball/knicks-top-nets-88-82-in-final-preseason-game.html | In Final Preseason Game, Frontcourt Gives Knicks a Reason for Optimism | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/economy-contributes-to-slowest-population-growth-rate-since-1940s.html | Economy Contributes to Slowest Population Growth Rate Since â€šÃ„Â´40s | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/politics/in-shariah-gingrich-sees-mortal-threat-to-us.html | In Islamic Law, Gingrich Sees a Mortal Threat to U.S. | False | By Scott Shane | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/pageoneplus/corrections-december-22.html | Corrections: December 22 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/europe/foes-of-hungarys-government-fear-demolition-of-democracy.html | Foes of Hungaryâ€šÃ„Â´s Government Fear â€šÃ„Â²Demolition of Democracyâ€šÃ„Â´ | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/santa-monica-nativity-scenes-replaced-by-atheists.html | Where Crï¿½ÃˆÂ®ches Once Stood, Atheists Now Hold Forth | False | By Jennifer Medina | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/henry-e-catto-jr-who-served-4-presidents-dies-at-81.html | Henry E. Catto Jr., Who Served 4 Presidents, Dies at 81 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/embassy-changes-by-congo-republic-in-capital-raise-hackles.html | Fixing Up Embassy, Congo Republic Raises Hackles in Capital | False | By Theo Emery | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/science/earth/border-fence-affecting-black-bears-too-study-says.html | Border Fence Blocks Bears in Migration, Study Finds | False | By Marc Lacey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/us/michigan-orders-detroit-finances-to-be-reviewed.html | A Review Is Ordered of Finances in Detroit | False | By Monica Davey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/nyregion/body-identified-as-that-of-missing-brooklyn-coffee-shop-owner.html | Burnt Body Identified as That of Missing Brooklyn Coffee Shop Owner | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/americas/venezuela-another-plea-to-free-a-judge.html | Venezuela: Another Plea to Free a Judge | False | By Simon Romero | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/middleeast/israel-says-4-european-countries-are-meddling-in-its-affairs.html | Israel Accuses 4 Countries of Meddling in Its Affairs | False | By Isabel Kershner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/world/middleeast/cairo-street-fighting-appears-to-end.html | Cairo Clashes Seem to End | False | By The New York Times | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-22 | https://www.nytimes.com/2011/12/22/health/california-nurses-plan-one-day-strike-over-contracts.html | California: Nurses Plan One-Day Strike Over Contracts | False | By Ian Lovett | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/bears-dolphins-and-the-animal-stories-we-tell.html | Bears, Dolphins and the Animal Stories We Tell | False | By Christopher Beha | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/middleeast/explosions-rock-baghdad-amid-iraqi-political-crisis.html | Blasts Rock Baghdad as Political Crisis in Iraq Deepens | False | By Jack Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/22/sports/soccer/22iht-terry22.html | What Chelsea Player Said May Be a Crime | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/asia/pakistan-and-us-share-blame-in-strike-on-border-posts.html | U.S. Report Faults Two Sides in Deadly Pakistan Strike | False | By Eric Schmitt and Matthew Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/europe/dmitri-medvedev-urges-reforms-for-russia-in-address.html | At Presidencyâ€šÃ„´s 11th Hour, Medvedev Proposes Systemic Change | False | By Ellen Barry and Michael Schwirtz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/23iht-chinatheater23.html | So Far Off Broadway Itâ€šÃ„´s in China | False | By Sheila Melvin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/seize-the-moment-in-north-korea.html | Seize the Moment in North Korea | False | By Paul B. Stares | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/not-the-same-kim-shock.html | Not the Same Kim Shock | False | By Lee Byong-Chul | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/no-youre-getting-a-book.html | No, You're Getting a Book | False | By Kyle Jarrard | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/fear-not-local-bookseller.html | Fear Not, Local Bookseller | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/war-horse-directed-by-steven-spielberg-review.html | Innocence Is Trampled, but a Bond Endures | False | By A.O. Scott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/dance/merce-cunningham-dance-company-ends-its-legacy-tour.html | Hard to Grasp, but Harder to Say Farewell | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/asia/indian-plans-for-anti-corruption-agency-advance.html | Anticorruption Bill Provokes an Outcry in India | False | By Jim Yardley | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/honegger-cd-featuring-london-philharmonic-review.html | Honegger CD Featuring London Philharmonic | False | By Steve Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/danielle-de-nieses-beauty-of-the-baroque-review.html | Danielle de Nieseâ€šÃ„´s â€šÃ„¸Beauty of the Baroqueâ€šÃ„´Ã„ | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/asia/family-intrigue-shadows-north-koreas-secretive-dynasty.html | Buzz Over Whoâ€šÃ„´s Not in North Korea Picture(s) | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/sebastian-currier-piano-sonata-other-works-cd-review.html | Sebastian Currier: Piano Sonata, Other Works | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/daniel-j-wakin-looks-at-music-in-2011.html | High Notes and Low Points for Classical Music | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/the-enchanted-island-a-baroque-mash-up-at-the-met.html | The Metâ€šÃ„´s Gleeful Baroque Mash-Up | False | By Cori Ellison | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/design/sanja-ivekovic-croatias-monumental-provocateur.html | Croatiaâ€šÃ„´s Monumental Provocateur | False | By Carol Kino | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/36-hours-cambridge-mass.html | 36 Hours: Cambridge, Mass. | False | By Freda Moon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/football/uniform-launderer-roots-for-a-clean-game.html | At the Laundry, Rooting for a Clean Game | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/theater/critics-look-back-at-favorite-stage-moments-of-2011.html | Cleverest List of Theatrical Moments | False | By Erik Piepenburg, Catherine Rampell, David Rooney, Scott Heller, Patrick Healy, Eric Grode, Jason Zinoman and Andy Webster | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/politics/senate-republican-leader-suggests-a-payroll-tax-deal.html | House G.O.P. Leaders Agree to Extension of Payroll Tax Cut | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/middleeast/arab-league-delegates-arrive-in-syria.html | Arab League Delegates Arrive in Syria | False | By Kareem Fahim | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/hearing-in-private-mannings-wikileaks-case-ends.html | Hearing in Soldierâ€šÃ„´s WikiLeaks Case Ends | False | By Ginger Thompson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/energy-environment/nrc-clears-way-for-new-nuclear-plant-construction.html | Approval of Reactor Design Clears Path for New Plants | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/middleeast/irans-navy-to-hold-war-games-near-key-sea-lanes.html | Iran Navy to Hold War Games Near Crucial Sea Lanes | False | By Rick Gladstone | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/global/european-bank-official-mervyn-king-sees-darker-outlook.html | Bank Official in Europe Says Outlook Is Darkening | False | By Julia Werdigier | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/europe/italy-passes-40-billion-austerity-plan.html | Senators in Italy Pass Plan for Budget | False | By Rachel Donadio | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/europe/turkey-lashes-out-at-france-over-armenian-bill.html | Turkey Lashes Out Over French Bill About Genocide | False | By Sebnem Arsu | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/global/european-banks-retrench-while-keeping-up-appearances.html | In Europe, Juggling Image and Capital | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/science/pigeons-can-learn-higher-math-as-well-as-monkeys-study-suggests.html | How Smart Is This Bird? Let It Count the Ways | False | By James Gorman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/brussels-the-chocolate-trail.html | Brussels: The Chocolate Trail | False | By AMY M. THOMAS | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/candidate-peeping-in-new-hampshire.html | Candidate-Peeping in New Hampshire | False | By Christopher Klein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/life-in-hotels.html | Life in Hotels | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/judge-blocks-parts-of-south-carolinas-immigration-law.html | Parts of Immigration Law Blocked in South Carolina | False | By Robbie Brown | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/extremely-loud-incredibly-close-with-tom-hanks-review.html | A Youngster With a Key, a Word and a Quest | False | By Manohla Dargis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/nazareth-as-a-culinary-destination.html | Nazareth as an Eating Destination | False | By Rachel B. Doyle | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/joe-cipolla-milan-italy-restaurant-review.html | Joe Cipolla, Milan, Italy | False | By Melena Ryzik | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/politics/new-newts-biggest-rival-may-be-old-newt.html | As New Gingrich Takes Center Stage, Old Reputation Lurks in Wings | False | By Trip Gabriel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/in-ostia-antica-italy-clues-to-past-glories.html | In Ostia Antica, Italy, Clues to Past Glories | False | By Barbara Ireland | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/middleeast/egypts-prime-minister-adds-more-blame-on-protesters.html | Egyptian Premier, Warning of Economic Dangers, Pleads for Peace | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/basketball/nets-brook-lopez-to-have-foot-surgery.html | Foot Injury to Lopez Deals the Nets Twin Setbacks | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/movie-listings-for-dec-23-29.html | Movie Listings for Dec. 23-29 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/dan-flavin-at-the-morgan-public-art-in-washington.html | The Morgan Will Show Another Side of Flavin | False | By Carol Vogel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/music/pop-and-rock-listings-for-dec-23-29.html | Pop and Rock Listings for Dec. 23-29 | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/music/jazz-listings-for-dec-23-29.html | Jazz Listings for Dec. 23-29 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/music/classical-music-opera-listings-for-dec-23-29.html | Classical Music/Opera Listings for Dec. 23-29 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/health/research/science-journal-retracts-chronic-fatigue-syndrome-paper.html | Fatigue Syndrome Study Is Retracted by Journal | False | By David Tuller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/theater/theater-listings-dec-23-29.html | Theater Listings: Dec. 23 â€šÃ„Â® 29 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/spare-times-for-children-for-dec-23-29.html | Spare Times: For Children, for Dec. 23-29 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/spare-times-for-dec-23-29.html | Spare Times for Dec. 23-29 | False | By Anne Mancuso | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/dance/dance-listings-for-dec-23-29.html | Dance Listings for Dec. 23-29 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/jomart-chocolates-in-brooklyn-stays-in-the-family.html | A Family Tree Just Covered in Chocolate | False | By Devan Sipher | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/the-magi-at-10000-feet-modern-love.html | The Magi at 40,000 Feet | False | By Laura Wilkinson Sinton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/museum-and-gallery-listings-for-dec-23-29.html | Museum and Gallery Listings for Dec. 23-29 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/victoria-gitman-on-display.html | Victoria Gitman: â€šÃ„Â³On Displayâ€šÃ„Â´ | False | By Ken Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/sto-my-slow-called-life.html | STO: â€šÃ„Â³My Slow Called Lifeâ€šÃ„Â´ and Brian Novatny: â€šÃ„Â³Picture FIshingâ€šÃ„Â´ | False | By Roberta Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/paul-sharits.html | Paul Sharits | False | By Ken Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/grisaille-review.html | â€šÃ„Â³Grisailleâ€šÃ„Â´ | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/books/clark-howards-living-large-in-lean-times-review.html | Proud Penny Pincherâ€šÃ„Â´s Guide for Surviving the Tough Times | False | By Dwight Garner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/rye-whiskey-is-back-with-flavors-of-american-history.html | Rye Is Back, With Flavors of Americana | False | By Bonnie Tsui | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/asia/afghan-rights-activist-nadery-ousted-from-panel.html | Outspoken Afghan Rights Official Ousted | False | By Matthew Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/mandatory-office-party-and-night-of-dirty-songs.html | Mandatory Office Party and â€šÃ„Â³Night of Dirty Songsâ€šÃ„Â´ | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/theater/reviews/messrs-lonely-hearts-in-an-unhip-gay-bar.html | Messrs. Lonely-Hearts, in an Unhip Gay Bar | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URI | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/dance/swing-dance-clubs-go-retro-in-new-york-city.html | Gotta Dance? Swing on Over | False | By Shira Dicker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/the-book-of-books-what-literature-owes-the-bible.html | The Book of Books: What Literature Owes the Bible | False | By Marilynne Robinson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/we-bought-a-zoo-review.html | A Modern-Day Ark, With Children, Animals and Even Romance | False | By Manohla Dargis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/dance/johannes-wielands-new-you-at-cunningham-studio-review.html | Sheâ€šÃ„´s Gorgeous, but a Nasty Hostess | False | By Brian Seibert | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/kimmel-holiday-prank.html | Giving Santa a Bad Name | False | By Austin Considine | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/anti-semitic-artifacts-new-york-history-and-greek-coins.html | Preserving Artifacts of Anti-Semitism | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/television/wait-wait-dont-tell-me-on-bbc-america-review.html | Better Heard Than Seen? A Cheeky Quiz Show Tests a Hotter Medium | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/the-radical-camera-at-the-jewish-museum-review.html | Artists Equipped With a Social Conscience | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/to-share-and-to-sip-social-qs.html | To Share and to Sip | False | By Philip Galanes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/kindred-spirits-at-peter-blum-gallery-in-soho.html | A Native Cultureâ€šÃ„´s Reach, Both Visual and Emotional | False | By Roberta Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/pina-a-documentary-by-wim-wenders-review.html | 3-D Tribute to Artistic Impulse | False | By A.O. Scott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/design/renaissance-portrait-from-donatello-to-bellini-review.html | Getting Personal | False | By Ken Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-25 | https://www.nytimes.com/2011/12/25/theater/patrick-healy-looks-back-at-theater-in-2011.html | Stage Shows With Back Stories | False | By Patrick Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/music/make-music-winter-brings-music-outdoors.html | Marching to Their Own Drummers | False | By Daniel J. Wakin, Anthony Tommasini, Zachary Woolfe, Allan Kozinn and Steve Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/how-to-trim-spending-on-medicare.html | How to Trim Spending on Medicare | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/new-york-home-to-the-arts.html | New York, Home to the Arts | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/electromagnetic-threat-rep-roscoe-bartletts-view.html | Electromagnetic Threat | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/angelina-jolies-in-the-land-of-blood-and-honey-review.html | In a Fractured Society, Ethnic War Kindles Both Hatred and Desire | False | By Manohla Dargis | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2012-05-31 | TX 6-789-920 | |
| 2011-12-22 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/rick-perrys-job-creation-initiatives-in-texas-are-questioned.html | Yes, Perry Has Lured Business to Texas. But How Many Jobs Created Is in Dispute. | False | By Becca Aaronson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/temporary-tenants-bring-life-to-stalled-construction-sites.html | Send In the Food Trucks | False | By Vivian S. Toy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/porco-rosso-directed-by-hayao-miyazaki-review.html | A Hero With a Snout and a Tender Heart | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/the-hunt-dispensing-with-the-penthouse.html | Dispensing With the Penthouse | False | By Joyce Cohen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/the-railroad-tracks-that-turned-a-street-into-death-avenue.html | When a Monster Plied the West Side | False | By Christopher Gray | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/getting-back-in-the-black.html | Getting Back in the Black | False | By Vickie Elmer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/don-2-with-shah-rukh-khan-and-priyanka-chopra-review.html | Bollywood Baddie Is Ready to Take On Europe | False | By David DeWitt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/movies/carice-van-houten-stars-in-miss-minoes-review.html | A Cat Knows a Thing or Two About Scoops | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/connecticut-in-the-region-offstage-improvements-for-goodspeed-musicals.html | Offstage Improvements for Goodspeed | False | By Lisa Prevost | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/christmas-seals-and-mass-philanthropy.html | Philanthropy by the Rest of Us | False | By Olivier Zunz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/gay-and-vilified-in-uganda.html | Gay and Vilified in Uganda | False | By Frank Mugisha | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/texas-politicians-collect-pensions-to-supplement-paychecks.html | Sometimes Just a Salary Is Not Enough to Live On | False | By Ross Ramsey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/basketball/in-los-angeles-the-clippers-have-a-chance-to-dent-the-lakers-local-dynasty.html | The Battle for Los Angeles Rejoined | False | By Mark Heisler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/army-hazing-charges-where-discipline-crosses-line.html | After Charging 8, Army Is Scrutinized on Hazing | False | By Kirk Semple | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/energy-environment/electric-grid-in-texas-faces-multiple-challenges.html | Electric Grid in Texas Faces Multiple Challenges | False | By Kate Galbraith | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/retailers-are-slashing-prices-ahead-of-holiday.html | Retailers Are Slashing Prices Ahead of Holiday | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/krugman-the-post-truth-campaign.html | The Post-Truth Campaign | False | By Paul Krugman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/michigan-city-of-troy-led-by-tea-party-mayor-rejects-federal-dollars.html | Michigan City Turns Down Millions of Dollars, Saying Federal Money Is Not Free | False | By John Schwartz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/for-transgender-detainees-a-jail-policy-offers-some-security.html | For Transgender Detainees, a Jail Policy Offers Some Security | False | By Adrienne Lu | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/energy-environment/exxon-mobil-and-iraq-clash-over-payment.html | Exxon Spars With Iraq Over Lack of Payment | False | By Andrew E. Kramer and Julia Werdigier | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/football/jets-giants-brings-burress-and-gilbride-together-again.html | For Burress and Gilbride, Jets-Giants Is a Reunion | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/brooks-the-sidney-awards-part-ii.html | The Sidney Awards, Part II | False | By David Brooks | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/africa/us-seeks-program-to-buy-up-missiles-loose-in-libya.html | How to Control Libya Missiles? Buy Them Up | False | By C. J. Chivers | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/education/chicago-area-colleges-fail-to-complete-safety-plans.html | Colleges Fail to Complete Required Safety Plans | False | By Sarah J. Pawlowski and Matt Manetti | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/16-years-later-fighting-to-hold-on-to-a-gift-from-santa.html | Fighting to Hold On to a Gift From Santa | False | By Jim Dwyer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/the-house-backs-down-on-the-payroll-tax-cut.html | The House Backs Down | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/atf-eases-rules-on-gun-sales-to-noncitizens.html | Rules Eased on Gun Sales to Noncitizens | False | By Charlie Savage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/get-tougher-on-syrias-assad.html | Get Tougher on Assad | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/a-soldiers-death.html | A Soldierâ€šÃ„Â´s Death | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/football/dismay-and-disbelief-for-those-who-knew-a-younger-sam-hurd.html | Dismay, Then Disbelief at Arrest of N.F.L. Player | False | By Greg Bishop | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/chicago-democrats-obeyed-law-during-redistricting-court-says.html | A Tip of the Hat to the Master Mapmakers, and They Kept It Legal | False | By James Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/middleeast/iraqi-vice-president-tariq-al-hashimi-suggests-replacing-maliki.html | Iraq Needs New Premier, Top Sunni Politician Says | False | By Michael R. Gordon | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/black-women-enlist-at-higher-rates-in-us-military.html | Black Women Enlisting at Higher Rates in U.S. Military | False | By James Dao | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/opinion/timely-aid-for-europes-banks.html | Timely Aid for Europeâ€šÃ„´s Banks | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/blindsided-by-financial-crisis-a-mother-fights-on.html | Blindsided by Financial Crisis, and Trying to Rebuild | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/media/fcc-seeks-to-ease-media-ownership-rule.html | F.C.C. Seeks to Ease Media Ownership Rule | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/americas/haiti-president-michel-martelly-retires-raunchy-singing-act.html | Haiti: President Retires Raunchy Singing Act | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/ncaabasketball/college-hoops-fans-in-chicago-area-must-look-around.html | Local College Hoops Fans Must Look Around | False | By Dan McGrath | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/death-of-brooklyn-coffee-shop-owner-joshua-rubin-leaves-questions.html | Communities in Two States Are Puzzled Over a Killing | False | By Joseph Goldstein and Nate Schweber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/football/for-giants-jets-game-metlife-stadium-preparations-differ.html | Preparations Different for a Home-and-Home Contest | False | By Sam Borden and Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/media/using-googles-data-to-sell-thermometers-to-mothers.html | Using Googleâ€šÃ„´s Data to Reach Consumers | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/duncan-law-school-sues-american-bar-association.html | New Law School Sues Bar Association | False | By David Segal | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/ny-chinese-american-leaders-come-to-comptrollers-defense.html | Comparing the Liu Inquiry to a Soldierâ€šÃ„´s Hazing | False | By David W. Chen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/weeping-before-judge-as-carl-kruger-did-is-common.html | When Tears Flow in Court, Itâ€šÃ„´s Pass a Tissue and Just Wait for the Agony to End | False | By William Glaberson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/many-ski-areas-lack-an-essential-ingredient.html | Many Ski Areas Lack an Essential Ingredient | False | By Abby Goodnough | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/baseball/mlb-baseball-roundup.html | Nationals Get Starter; Cardinals Land Beltran | False | By Andrew Keh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/walmart-removes-enfamil-formula-after-boy-dies.html | Stores Remove Formula After Boy Dies | False | By William Neuman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/nurses-at-st-lukes-roosevelt-hospital-to-strike-jan-3.html | Nurses Plan Walkout at St. Lukeâ€šÃ„´s-Roosevelt | False | By Nina Bernstein | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/shopping-for-christmas-gifts-while-most-are-asleep.html | Shopping for Presents While Most Are Asleep | False | By Noah Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/for-101000-the-12-days-of-christmas-are-covered.html | For $101,000, the 12 Days of Christmas Are Covered | False | By Elizabeth Olson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/business/the-lure-of-the-hedge-fund-despite-poor-performance.html | The Lure of the Hedge Fund, Despite Poor Performance | False | By Richard Beales, Neil Unmack and Edward Hadas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/politics/for-obama-payroll-tax-victory-was-aided-by-republicans.html | A Victory Considerably Aided by the Other Side | False | By Jackie Calmes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/science/earth/oil-spill-moves-toward-nigerian-coast.html | Oil Spill Moves Toward Nigerian Coast | False | By Musikilu Mojeed and Leslie Kaufman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/financial-aid-changes-game-as-sports-teams-in-ivies-rise.html | Financial Aid Changes Game as Ivy Sports Teams Flourish | False | By Bill Pennington | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/health/research/new-models-of-hip-and-knee-implants-not-better-study-finds.html | New Models of Implants Not Better, Study Finds | False | By Barry Meier | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/asia/canny-wukan-villagers-grasp-keys-to-loosen-chinas-muzzle.html | Canny Villagers Grasp Keys to Loosen Chinaâ€šÃ„Â´s Muzzle | False | By Edward Wong | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/politics/ads-attacking-gingrich-suspended-for-holidays.html | Silent Night (or Two) for Attack Ads | False | By Michael D. Shear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/hockey/rangers-capitalize-on-islanders-mistakes.html | Rangers Capitalize on Islandersâ€šÃ„Â´ Mistakes | False | By Christopher Botta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/sports/benefits-and-complications-in-ivy-league-recruiting.html | Benefits, and a Few Snags, in Recruiting | False | By Bill Pennington | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/seismic-retrofits-offer-shaky-assurance-in-california.html | Thousands of Dollars of Work Offers Shaky Assurance | False | By Carol Pogash | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/world/asia/pakistani-premier-yousaf-raza-gilani-lashes-out-at-his-military.html | Pakistani Premier Warns of Plotting by Military | False | By Salman Masood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/pageoneplus/corrections-december-23.html | Corrections: December 23 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/23/nyregion/holiday-on-monday-christmas-observed.html | Holiday on Monday â€šÃ„Â® Christmas (Observed) | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/fire-at-home-ends-texas-campaign-of-gen-ricardo-sanchez.html | Fire at Home in Texas Ends Former Iraq Commanderâ€šÃ„Â´s Run for the Senate | False | By Manny Fernandez | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/e-mail-error-heightens-rape-fears-in-mission.html | E-Mail Error Heightens Rape Fears in Mission | False | By Reyhan Harmanci | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/us/remembering-warren-hellman-the-bay-citizens-founder.html | Remembering a Founder Who Never Stopped Learning | False | By Steve Fainaru | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/nyregion/potent-pills-few-rules-in-states-treatment-of-the-disabled.html | In Treating Disabled, Potent Drugs and Few Rules | False | By Danny Hakim | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/education/seven-states-to-share-race-to-the-top-grants.html | After Missing Out Last Year, 7 States to Share Almost $200 Million in Education Grants | False | By Winnie Hu | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/arts/doe-avedon-fashion-model-and-actress-dies-at-86.html | Doe Avedon, Fashion Model and Actress, Dies at 86 | False | By Margalit Fox | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/asia/north-korea-warns-south-to-show-respect-for-kim-jong-il.html | North Korea Warns South to Show â€šÃ„Respectâ€šÃ„Â´ for Kim Jong-il | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/health/breast-implants-removal-recommended-by-france.html | France Recommends Removal of Suspect Breast Implants | False | By DAVID JOLLY and MAâ€šÃ„A DE LA BAUME | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/asia/china-jails-rights-activist-chen-wei-for-9-years.html | Police Fire Tear Gas at Protesters in Chinese City | False | By Michael Wines | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/middleeast/syria-says-suicide-bombers-attack-in-damascus.html | Syria Blames Al Qaeda After Bombs Kill Dozens in Damascus | False | By Kareem Fahim | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/europe/turkey-lashes-out-over-french-bill-about-genocide.html | Turkeyâ€šÃ„Â´s Leader Counters French Law With Accusations of Colonial-Era Genocide | False | By Dan Bilefsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/europe/24iht-letter24.html | Us vs. Them: It's Hardly a Fair Fight | False | By Alan Cowell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/dining/24iht-wine24.html | Beguiling Bubbly From a Humble Grape | False | By Eric Pfanner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/iraqs-real-death-toll.html | Iraq's Real Death Toll | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/is-egypt-flying-apart-at-the-seams.html | Is Egypt Flying Apart at the Seams? | False | By Khairi Abaza | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/dining/24iht-wineside24.html | Champagnes Made With Pinot Meunier | False | By Eric Pfanner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/europe/mourners-in-czech-republic-honor-vaclav-havel.html | Mourners in Prague Honor Havel | False | By Nicholas Kulish and Katerina Santurova | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/movies/for-iron-lady-armor-added-to-streeps-wardrobe.html | Streep Dons Thatcherâ€šÃ„Â´s Armor | False | By Charles McGrath | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/arts/24iht-strozzi24.html | Art and Intrigue for the Soul of Florence | False | By Roderick Conway Morris | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/white-female-rappers-challenging-hip-hops-masculine-ideal.html | Challenging Hip-Hopâ€šÃ„Â´s Masculine Ideal | False | By TOURâ€šÃ©Â | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/television/a-new-season-of-the-donna-reed-show-on-dvd.html | Back When Mother, Too, Knew Best | False | By Tom Gilbert | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/new-music-by-the-singer-mariah-mcmanus.html | A Sweet Voice Ventures Into Tough Terrain | False | By Jon Caramanica | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/their-noonday-demons-and-ours.html | Their Noonday Demons, and Ours | False | By John Plotz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/the-third-reich-by-roberto-bolano-book-review.html | Roberto Bolaâ€šÃ±o Plays With History | False | By Michael Wood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/man-seeks-god-by-eric-weiner-book-review.html | Finding My Religion | False | By Joshua Hammer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/the-folly-of-fools-by-robert-trivers-book-review.html | Why We Lie | False | By John Horgan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/nothing-a-portrait-of-insomnia-by-blake-butler-book-review.html | How Insomnia Feels | False | By Ander Monson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/democratic-enlightenment-by-jonathan-i-israel-book-review.html | The Enlightenmentâ€šÃ„Â´s True Radicals | False | By Darrin M. McMahon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/everything-is-an-afterthought-the-life-and-writings-of-paul-nelson-by-kevin-avery-book-review.html | Paul Nelson: Bad Boy Rock Critic | False | By David Hajdu | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/journey-to-the-abyss-the-diaries-of-count-harry-kessler-1880-1918-book-review.html | Harry Kesslerâ€šÃ„Â´s Fin de Siâ€šÃ®cle Diaries | False | By Louis Begley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Megan Buskey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/queen-of-america-by-luis-alberto-urrea-book-review.html | The Most Dangerous Girl in Mexico Goes to America | False | By Mythili G. Rao | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/last-exits-in-brooklyn.html | Last Exits in Brooklyn | False | By Marilyn Stasio | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/the-doors.html | â€šÃ„Â²The Doorsâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/glorious-food.html | Glorious Food | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/the-minds-ear.html | â€šÃ„Â²The Mindâ€šÃ„Â´s Earâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/cover-to-cover.html | Cover to Cover | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/what-muncie-read.html | â€šÃ„ªWhat Muncie Readâ€šÃ„´ | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/what-it-all-means.html | What It All Means | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/editors-choice.html | Editorsâ€šÃ„´ Choice | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-918 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/movies/homevideo/a-screwball-a-noir-a-courtroom-drama-all-unsung.html | Unsung Features, Screwball to Noir | False | By Dave Kehr | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/asia/in-thailand-support-for-king-grows-bellicose.html | In Thailand, Support for King Grows Bellicose | False | By Thomas Fuller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/europe/kremlin-points-to-medvedev-speech-as-proof-of-change.html | A Kremlin Strategist Tries to Defuse Discontent and Undermine the Protestersâ€šÃ„´ Leaders | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/the-bank-of-cattaraugus-new-york-states-smallest-bank-plays-an-outsize-role.html | The Bank Around the Corner | False | By Alan Feuer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/movies/pariah-reveals-another-side-of-being-black-in-the-us.html | New Directors Flesh Out Black America, All of It | False | By Nelson George | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/business/on-the-exterior-of-jetliners-a-parade-of-plain-vanilla.html | On Jet Exteriors, a Parade of Vanilla | False | By Jad Mouawad | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/asia/pakistan-military-seeking-to-quash-rumors-denies-conspiracy-to-seize-power.html | Rumors Buzz, but Pakistanâ€šÃ„´s Military Denies Talk of Coup | False | By Salman Masood and Matthew Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/weddings/tracy-fleischman-and-kramer-morgenthau-vows.html | Tracy Fleischman and Kramer Morgenthau | False | By Monica Corcoran Harel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/middleeast/israel-cancels-military-contract-with-turkey.html | Israel Cancels Military Contract With Turkey to Supply Aerial System | False | By Isabel Kershner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/your-money/asset-allocation/debating-financial-strategies-for-the-new-year.html | Debating Financial Strategies for the New Year After a Downbeat 2011 | False | By Paul Sullivan | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/business/economy/job-recovery-among-the-states-is-uneven.html | An Uneven Job Recovery Among the States | False | By Floyd Norris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/business/looking-back-on-2011.html | An Update On Some Columns From 2011 | False | By James B. Stewart | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/your-money/stocks-and-bonds/taking-a-chance-on-the-larry-portfolio.html | Taking a Chance on the Larry Portfolio | False | By Ron Lieber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/politics/obamas-signature-puts-quick-end-to-payroll-tax-fight.html | Lessons Learned in Congress, or a Sign of Things to Come? | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/provision-may-halt-keystone-pipeline-but-oil-is-still-likely-to-flow.html | Politics Stamps Out Oil Sands Pipeline, Yet It Seems Likely to Endure | False | By John M. Broder and Dan Frosch | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/football/vikings-jared-allen-pursues-strahans-nfl-record-for-sacks.html | Record for Sacks Is Almost Within His Grasp | False | By Pat Borzi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/south-bronx-habitats-songs-of-birds-crack-of-the-bat.html | The Songs of Birds, the Crack of the Bat | False | By Constance Rosenblum | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/automobiles/with-22-wheels-its-tricky-on-the-turns.html | At 55 Tons, With 22 Wheels, Itâ€šÃ„´s Tricky on the Turns | False | By Ronald Ahrens | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/automobiles/even-parade-floats-arent-exempt-from-regulations.html | Even Parade Floats Arenâ€šÃ„´t Exempt From Regulations | False | By Ronald Ahrens | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/automobiles/autoreviews/hurtling-into-maturity-in-splendid-isolation.html | Hurtling Into Maturity in Splendid Isolation | False | By Lawrence Ulrich | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/new-york-city-buildings-names-are-buyer-bait.html | Using a Buildingâ€šÃ„´s Name as Bait for Buyers | False | By JOANNE KAUFMAN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/realestate/sunset-park-brooklyn-living-in-low-slung-but-with-a-high-perch.html | A Low-Slung District With a Very High Perch | False | By Jake Mooney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/automobiles/this-familys-attic-is-full-of-motorcycles.html | This Familyâ€šÃ„´s Attic Is Full of Motorcycles | False | By Daniel McDermon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/rush-to-buy-new-sneakers-leads-to-arrests.html | Rush to Buy New Sneakers Leads to Arrests | False | By Timothy Williams | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/spaetzle-a-blank-canvas-for-hearty-meals-a-good-appetite.html | Spaetzle: A Blank Canvas for Hearty Meals | False | By Melissa Clark | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/mens-watches-keep-getting-bigger.html | Is It Bigger Than a Breadbox? | False | By Guy Trebay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/marianne-faithfull-as-years-go-by.html | Marianne, as Years Go By | False | By Ruth La Ferla | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/for-the-hostess-slipping-into-something-a-little-more-practical.html | Hostesses Slip Into Something a Little Practical | False | By Alexandra Jacobs | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/on-dec-25-traditions-of-a-different-sort.html | A Very Merry Un-Christmas to You | False | By Jessica Bruder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/23/arts/video-games/a-critics-lament-the-games-that-got-away.html | Virtual Realms That Merit More Visits | False | By Seth Schiesel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-23 | https://www.nytimes.com/2011/12/23/greathomesanddestinations/23iht-repancras23.html | Station Helps Put London District on the Right Track | False | By Nick Foster | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/arts/television/all-star-lineup-major-league-baseballs-all-cameo-team.html | All-Star Lineup of TV Walk-Ons | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/politics/rick-santorum-fails-to-connect-in-iowa-but-he-keeps-the-faith.html | For Santorum in His Iowa Bid, Never That Moment in the Sun | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/theater/women-playwrights-and-gender-stereotypes-on-broadway.html | Sexism Onstage, With a Twist | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/the-agreement-on-the-payroll-tax.html | The Agreement on the Payroll Tax | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/teaching-students-online-for-profit.html | Teaching Students Online, for Profit | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-23 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/the-value-of-old-age.html | The Value of Old Age | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/reindeer-are-fading-into-holiday-myth.html | Reindeer Are Fading Into Holiday Myth | False | By Justina C. Ray | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/bosphorus-carries-on-traditions-of-ottoman-cuisine-review.html | Healthful Dishes in the Ottoman Tradition | False | By M. H. Reed | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/theater/sheas-performing-arts-center-in-buffalo.html | Broadway Hits Gold in Buffalo | False | By Patrick Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/the-next-russian-revolution.html | The Next Russian Revolution? | False | By Robert Service | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/americas/mexican-police-chief-produces-results-and-scrutiny.html | A Crime Fighter Draws Plaudits, and Scrutiny | False | By Damien Cave | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/skiing/ligety-wins-alpine-rockfest-ski-race-in-andalo-italy.html | Ligety Skis to Victory, With Party Included | False | By Brian Pinelli | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/justice-department-rejects-voter-id-law-in-south-carolina.html | Justice Dept. Cites Race in Halting Law Over Voter ID | False | By Charlie Savage | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/il-palio-offers-italian-dishes-prepared-by-a-native-review.html | Italian Cuisine, Guided by a Native | False | By Stephanie Lyness | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/football/romeo-crennel-could-earn-chiefs-coaching-job-long-term.html | Crennelâ€šÃ„´s Career Gains New Life as Chiefs Cling to Slim Playoff Hope | False | By Judy Battista | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/arts/design/printing-for-kingdom-empire-republic-review.html | Types With Plenty of Character | False | By David W. Dunlap | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/collins-remember-the-republican-alamo.html | Remember the Alamo | False | By Gail Collins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/detroit-budget-crisis-may-lead-to-outside-manager.html | Looking Up, Detroit Faces a New Crisis | False | By Monica Davey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/europe/young-and-connected-office-plankton-protesters-stir-russia.html | Young and Connected, â€šÃ„˜Office Planktonâ€šÃ„´ Protesters Surprise Russia | False | By Ellen Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/a-hong-kong-style-cantonese-restaurant-in-nj-review.html | Amid the Fish Tanks, 60 Kinds of Dim Sum | False | By Karla Cook | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/business/economy/8-states-to-raise-minimum-wage.html | Wage Floor Is Increasing in 8 States in New Year | False | By Catherine Rampell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/nocera-the-big-lie.html | The Big Lie | False | By Joe Nocera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/africa/fewer-christians-to-celebrate-christmas-in-sudan-after-souths-split.html | Fewer to Celebrate Christmas in Sudan After Southâ€šÃ„´s Split | False | By Ismaâ€šÃ„´il Kushkush | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/golden-temple-a-chinese-restaurant-in-syosset-review.html | Not Exclusively Chinese, but Mostly | False | By Joanne Starkey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/business/us-reverses-decision-to-end-farming-reports.html | U.S. Reverses Decision to End Farming Reports | False | By William Neuman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/the-republican-candidates-race-to-the-right.html | The Race to the Right | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/americas/cuba-2900-prisoners-pardoned.html | Cuba: 2,900 Prisoners Pardoned | False | By Victoria Burnett | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/gov-cuomos-next-big-task.html | Gov. Cuomoâ€šÃ„´s Next Big Task | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/at-st-patricks-choir-practice-fiddling-while-drums-boomed.html | At Choir Practice, Fiddling While Drums Boomed | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/an-all-american-misstep.html | An All-American Misstep | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/denny-rehberg-gets-mining-industry-backing-in-montana-senate-bid.html | Mining Companies Back Friend's Bid for Senate | False | By Eric Lipton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/crosswords/bridge/the-von-zedtwitz-double-knockout-bridge.html | A What-If as Two Teams Square Off in New York | False | By Phillip Alder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/opinion/this-eclectic-season.html | This Eclectic Season | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/money-troubles-may-offer-motive-in-joshua-rubins-killing.html | Cafe Owner Found Killed Was Facing Money Woes | False | By Al Baker and Tim Stelloh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/basketball/expectations-take-off-before-knicks-get-acquainted.html | Expectations Start to Build as Knicks Get Acquainted | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/business/in-alabama-a-test-of-the-full-faith-and-credit-pledge-to-repay-bonds.html | Bankruptcy Filing Raises Doubts About a Bond Repayment Pledge | False | By Mary Williams Walsh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/football/sanchez-and-manning-face-glare-of-new-york-spotlight.html | Different Teams, Exclusive Club | False | By Ben Shpigel and Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/europe/court-upholds-fine-against-trafigura-over-toxic-waste-dumping-in-africa.html | The Netherlands: Court Upholds Fine for Dumping Waste in Africa | False | By Marlise Simons | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/technology/logging-in-with-a-touch-or-a-phrase-anything-but-a-password.html | Logging In With a Touch or a Phrase (Anything but a Password) | False | By Somini Sengupta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/basketball/celtics-with-new-bench-seek-another-title.html | Same Old Celtics? Not Quite | False | By Peter May | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/naples-nativity-scene-at-italian-cultural-center-in-tuckahoe.html | A Lively Nativity Scene With Roots in Italy | False | By Susan Hodara | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/basketball/as-nets-try-to-fill-hole-avery-johnson-puts-on-happy-face.html | As Nets Try to Fill Hole in the Middle, the Coach Puts On a Happy Face | False | By Steve Adamek | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/basketball/the-willis-reed-tunnel-is-gone.html | 'Willis Reed Tunnel' Is Gone; Jersey and Memory Stay | False | By Harvey Araton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/world/middleeast/iraqi-sunnis-and-shiites-clash-over-regional-power.html | Clash Over Regional Power Spurs Iraq's Sectarian Rift | False | By Jack Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/bored-to-death-canceled-after-3-seasons-and-fans-mourn.html | Gathering to Mourn the End of a Show That Celebrated Brooklyn | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/sports/hockey/rangers-beat-flyers-4-2.html | Deflections and Lundqvist Send Rangers Past Flyers and Into Division Lead | False | By Dave Caldwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/hoping-for-a-home-and-finding-his-dream-job.html | After Losing Longtime Roommate and Home, a Man Finds His Dream Job | False | By Andrea Rice | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/its-a-wonderful-life-a-live-radio-play-review.html | George Bailey, in Living Color and on the Radio | False | By Anita Gates | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/for-cuomo-and-bloomberg-the-friction-doesnt-let-up.html | They Fume and They Bicker While Running City and State | False | By Michael M. Grynbaum, Thomas Kaplan and Kate Taylor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/diverging-paths-of-victims-can-hit-dead-ends.html | Diverging Paths of Victims Can Hit Dead Ends | False | By Michael Wilson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/contemporary-arts-institute-moves-to-asbury-park.html | Art Institute Moves to the Fast Track | False | By Tammy La Gorce | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/mohamed-ibrahim-ahmed-had-clean-interview-agent-testifies.html | Interview Was â€šÃ„Ã²Clean,â€šÃ„Ã´ F.B.I. Agent Testifies | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/louis-comfort-tiffanys-paintings-displayed-on-long-island.html | From a Tiffany, Treasures on Canvas | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/pageone plus/corrections-december-24.html | Corrections: December 24 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/rockefeller-centers-zamboni-driver-circles-a-hallowed-patch.html | Slowly Circling a Hallowed Patch | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/kaffeeklatsch-a-rinkside-cafe.html | Where the Hot Chocolate Does a Triple Axel | False | By Robin Finn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/medicaid-cuts-are-part-of-larger-battle-in-maine.html | Medicaid Cuts Are Part of a Larger Battle in Maine | False | By Abby Goodnough | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/answers-to-questions-about-new-york.html | Cache That Trash | False | By Michael Pollak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/john-lawrence-plaintiff-in-lawrence-v-texas-dies-at-68.html | John Lawrence, Plaintiff in Gay Rights Case, Dies at 68 | False | By Adam Liptak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/nyregion/james-ramseur-victim-of-bernhard-goetz-subway-shooting-dies-at-45.html | James Ramseur, Wounded in â€šÃ„Ã´84 Subway Shooting, Dies at 45 | False | By Bruce Weber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/soldier-admitted-killing-wilmington-woman-police-say.html | Only Questions Follow the Arrest of a Decorated Soldier in the Murder of a Stranger | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/grab-a-pint-and-some-juice-for-your-phone.html | For Me, a Beer. For My Phone, Some Juice. | False | By Joshua Brustein | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/politics/obama-issues-signing-statement-on-budget-bill.html | Obama Challenges Provisions in Budget Bill | False | By Charlie Savage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/24/nyregion/cyclists-race-in-bars-going-nowhere-fast-spokes.html | Racing in Bars, Going Nowhere Fast | False | By J. David Goodman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/politics/gingrich-goes-after-paul-over-newsletters.html | With Paul on the Rise in Iowa, Gingrich Takes Aim | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/did-you-give-the-doorman-enough.html | Did You Give the Doorman Enough? | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/beliefs-salvation-army-hears-dissent-over-gay-views.html | Sounding Quiet Dissent About a Holiday Perennial | False | By Mark Oppenheimer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/via-youtube-painter-loren-munk-gives-world-a-tour-of-the-ny-art-scene.html | Via YouTube, Leading Tours of the City'sÂ´ Art Scene | False | By Jed Lipinski | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/edgar-kendricks-is-maestro-of-gospel-music-in-harlem.html | Harlem'sÂ´ Maestro of Gospel Music | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/24/us/north-carolina-john-edwards-legal-team-asks-for-delay.html | North Carolina: Edwards Legal Team Asks for Delay | False | By Robbie Brown | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/asia/deadly-car-bomber-attacks-soldiers-in-northwest-pakistan.html | Car Bomber Kills Soldiers in Pakistan | False | By Salman Masood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/europe/tens-of-thousands-of-protesters-gather-in-moscow-russia.html | Vast Rally in Moscow Is a Challenge to Putin'sÂ´ Power | False | By Ellen Barry and Michael Schwirtz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/asia/kim-jong-un-hailed-as-supreme-commander-of-north-koreas-military.html | Kim Jong-il Son Cleared as Top Military Commander | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/plenty-of-disgrace-and-distress-in-year-of-sports-headlines.html | Plenty of Disgrace and Distress in a Year of Sports Headlines | False | By Dave Anderson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/baseball/for-mets-vast-debt-and-not-a-lot-of-time.html | For Mets, Vast Debt and Not a Lot of Time | False | By Richard Sandomir | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-24 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/media/rules-for-the-new-ways-of-watching-david-carr.html | New Rules for the Ways We Watch | False | By David Carr | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/football/once-beaten-often-doubted-packers-limp-into-game-against-bears.html | Beaten, and Beaten Up, the Packers Try to Cope | False | By Bill Huber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/basketball/a-basketball-league-where-steinbrenner-and-3-pointers-started.html | A Basketball League Where Steinbrenner and 3-Pointers Started | False | By Stuart Miller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/basketball/for-miami-heat-high-hopes-but-lower-volume.html | For Miami Heat, High Hopes but Lower Volume | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/basketball/nba-should-honor-its-history-and-learn-from-it.html | N.B.A. Should Honor Its History and Learn From It | False | By Oscar Robertson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/before-athletic-recruiting-in-the-ivy-league-some-math.html | Before Recruiting in Ivy League, Applying Some Math | False | By Bill Pennington | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/yacht-racing-sydney-to-hobart-without-an-adult-on-board.html | Sydney to Hobart With a Teenager at the Helm | False | By Christopher Clarey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/politics/gingrich-falls-short-of-signatures-needed-for-spot-on-gop-primary-ballot-in-virginia.html | Gingrichâ€šÃ„Â´s Ballot Miss Could Shake Votersâ€šÃ„Â´ Confidence | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/middleeast/allegations-traded-after-attack-in-syrian-capital.html | Assad Trades Blame With Protesters for Bombings in Syria | False | By Kareem Fahim and Hwaida Saad | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/pentagon-finds-no-fault-in-its-ties-to-tv-analysts.html | Pentagon Finds No Fault in Ties to TV Analysts | False | By David Barstow | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/murder-cases-put-questionable-evidence-to-test.html | Murder Cases Put Questionable Evidence to Test | False | By Brandi Grissom | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/americas/in-countryside-stricken-haiti-seeks-both-food-and-rebirth.html | A Quake-Scarred Nation Tries a Rural Road to Recovery | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/a-prolific-volunteer-gets-a-helping-hand.html | Getting a Helping Hand After Giving Back to the City | False | By N. R. Kleinfield | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/opinion/sunday/bruni-silent-night-not-with-us.html | Silent Night? Not With Us | False | By Frank Bruni | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/business/leadership-lessons-from-the-shackleton-expedition.html | Leadership Lessons From the Shackleton Expedition | False | By Nancy F. Koehn | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/opinion/sunday/dowd-a-victorian-christmas.html | A Victorian Christmas | False | By Maureen Dowd | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/business/bourbons-all-american-roar.html | Bourbonâ€šÃ„Ã´s All-American Roar | False | By Mickey Meece | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/opinion/sunday/douthat-the-cratchit-tax-credit.html | The Cratchit Tax Credit | False | By Ross Douthat | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/opinion/sunday/verizons-worrisome-cable-deals.html | Verizonâ€šÃ„Ã´s Worrisome Cable Deals | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/opinion/sunday/deportation-without-representation.html | Deportation Without Representation | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/opinion/sunday/the-miracle-and-the-means-of-christmas.html | The Miracle and the Means | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/opinion/sunday/when-the-soviet-regime-fell-with-a-whimper.html | When Regime Change Came With a Whimper | False | By Serge Schmemann | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/opinion/sunday/injustice-in-murder-cases.html | Injustice in Murder Cases | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/business/foreclosure-relief-dont-hold-your-breath-fair-game.html | Foreclosure Relief? Donâ€šÃ„Ã´t Hold Your Breath | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-24 | https://www.nytimes.com/2011/12/25/business/ori-hadomi-of-mazor-robotics-on-choosing-devils-advocates.html | Every Team Should Have a Devilâ€šÃ„Ã´s Advocate | False | By Adam Bryant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/business/letters-aba-standards-and-law-schools.html | Letters: A.B.A. Standards and Law Schools | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/business/letters-a-students-view-on-e-textbooks.html | Letters: A Studentâ€šÃ„Ã´s View on E-Textbooks | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/business/if-moms-cant-find-it-they-invent-it.html | If These Moms Canâ€šÃ„Ã´t Find It, They Invent It | False | By Nicole LaPorte | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/business/for-libraries-and-publishers-an-e-book-tug-of-war.html | Publishers vs. Libraries: An E-Book Tug of War | False | By Randall Stross | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/at-detroit-food-bank-founders-are-gone-but-mission-endures.html | At Detroit Food Bank, Founders Are Gone, but a Mission Endures | False | By Dan Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/business/feds-moves-offer-a-shield-against-europe-economic-view.html | From the Fed, a Shield Against Europe | False | By Tyler Cowen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/your-money/yielding-my-time-to-a-comedians-grousing-the-haggler.html | Menu Misnomers, and Other Grousings | False | By David Segal | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/your-money/for-many-types-of-stocks-it-hasnt-been-a-lost-decade.html | The Finds of the Lost Decade | False | By PAUL LIM | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/jobs/from-prosecutor-to-defense-lawyer-a-career-switch.html | First a Prosecutor, Now a Defense Lawyer | False | By David Dischley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/middleeast/forces-loyal-to-yemens-president-fire-on-protesters.html | Forces Loyal to Yemeni President Fire on Protesters | False | By Kareem Fahim | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/jobs/diana-hirakawa-of-riverain-on-a-life-in-science.html | A New Side of Science | False | By Diane Hirakawa | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/mental-health-centers-are-hit-hard-by-cuts.html | Mental Health Centers Are Hit Hard by Cuts | False | By Don Terry and Bridget Oï€šÃ„,Ã´Shea | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/impact-of-chicago-mental-health-cuts-will-be-clear-soon-on-the-streets.html | Ripple Effects of Center Closings Will Continue for Many Years | False | By James Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/football/jets-fall-flat-with-the-stakes-highest.html | Stating Their Case and Silencing Jets | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/europe/italy-tries-to-raise-the-social-stigma-on-tax-evasion.html | Italy Tries Raising the Social Stigma on Tax Evaders | False | By Rachel Donadio and Elisabetta Povoledo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/affluent-children-are-more-physically-fit-than-poor-ones.html | The Havesï€šÃ„,Ã´ Children Are Healthier Than the Have-Notsï€šÃ„,Ã´ | False | By Katharine Mieszkowski | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/asia/royalists-step-up-efforts-to-defend-thai-monarchy.html | Royalists Step Up Campaign to Stifle Criticism of the Monarchy in Thailand | False | By Thomas Fuller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/politics/how-harvard-shaped-mitt-romney.html | At Harvard, a Masterï€šÃ„,Ã´s in Problem Solving | False | By Jodi Kantor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/wolfgang-oehme-free-form-landscape-architect-dies-at-81.html | Wolfgang Oehme, a Free-Form Landscape Architect, Dies at 81 | False | By Douglas Martin | 2011-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/robert-easton-accent-coach-dies-at-81.html | Robert Easton, Hollywoodï€šÃ„,Ã´s Henry Higgins, Dies at 81 | False | By Margalit Fox | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/paul-emile-deiber-french-theater-director-dies-at-86.html | Paul-Emile Deiber, Actor Who Became an Opera Director, Dies at 86 | False | By Bruce Weber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/arts/music/pupi-campo-cuban-bandleader-and-the-rumba-maestro-dies-at-91.html | Pupi Campo, Cuban Bandleader and ï€šÃ„,Ã´the Rumba Maestro,ï€šÃ„,Ã´ Dies at 91 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/politics/image-tarnished-by-scandals-washington-council-overhauls-ethics-rules.html | Image Tarnished by Scandals, Washington Council Overhauls Ethics Rules | False | By Theo Emery | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/many-rules-surround-beekeeping-in-the-bay.html | Many Rules Surround Beekeeping in the Bay | False | By Jessica Parks | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/manicures-and-compassion-for-throwaway-people-in-the-tenderloin.html | Manicures and Compassion for ï€šÃ„,Ã´Throwaway Peopleï€šÃ„,Ã´ in the Tenderloin | False | By Scott James | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/getting-to-know-the-brewster-rutledge-community-garden-in-san-francisco.html | Brewster/ Rutledge Garden | False | By Louise Rafkin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/politics/obama-heads-to-hawaii-after-vacation-suspense.html | Escape to Hawaii, After a Tricky Week in Washington | False | By Mark Landler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/politics/texas-foots-the-bill-for-gov-rick-perrys-security-detail.html | State Still Footing the Bill for Perry Security Detail | False | By Jay Root | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/world/middleeast/us-loses-leverage-in-iraq-now-that-troops-are-out.html | U.S. Embraces a Low-Key Response to Turmoil in Iraq | False | By Helene Cooper and Thom Shanker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/politics/in-the-battle-of-the-maps-republicans-win-either-way.html | In the Battle of the Maps, Republicans Win Either Way | False | By Ross Ramsey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/florida-looks-for-curbs-on-some-snake-species.html | Florida Looks for Curbs on Some Legless Invaders | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-24 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/texas-women-for-the-arts-share-their-inspirations.html | Female Patrons of State Arts Share Inspirations | False | By Stirling Kelso | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/empire-state-building-observation-decks-generate-startling-profits.html | Nice View, and the Profits Surpass All Horizons | False | By Charles V. Bagli | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/science/earth/climate-scientists-hampered-in-study-of-2011-extremes.html | Harsh Political Reality Slows Climate Studies Despite Extreme Year | False | By Justin Gillis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/football/giants-tom-coughlin-is-standing-at-the-end.html | Coughlin Walks the Walk, Albeit With a Limp | False | By Harvey Araton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/us/online-gaming-loses-obstacle-at-justice-department.html | Ruling by Justice Dept. Opens a Door on Online Gambling | False | By Edward Wyatt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/football/romo-goes-down-and-cowboys-fall.html | Romo Goes Down, and Cowboys Fall | False | By Tom Spousta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/football/who-leads-nfl-divisions-entering-seasons-final-week.html | A Look at Whoâ€šÃ„Ã´s on Top as the Season Wraps Up | False | By Judy Battista | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/crosswords/chess/chess-tournament-life-isnt-always-glamorous.html | Life on the Tournament Circuit Is Often Off the Beaten Track | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/pageoneplus/corrections-december-25.html | Corrections: December 25 | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/football/far-from-perfect-giants-keep-playoff-hopes-alive.html | Giants Are Far From Perfect, but Defense Makes Them Good Enough | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/sports/football/giants-jacobs-says-jets-ryan-needs-to-shut-up.html | After Week of Taunts, Final Word Is Anything but Friendly | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/weddings/andrei-cimpian-joseph-robinson-weddings.html | Andrei Cimpian and Joseph Robinson | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/weddings/alison-christie-joseph-roby-iv-weddings.html | Alison Christie and Joseph Roby IV | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-25 | https://www.nytimes.com/2011/12/25/fashion/weddings/molly-gomolin-david-katz-weddings.html | Molly Gomolin and David Katz | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/26iht-srshmurray26.html | Veteran Sailor Is Back for His Annual Jaunt With Friends | False | By Christopher Clarey | 2011-12-26 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/26iht-srshrace26.html | The Enduring Lure of an Iconic Ocean Race's Sweet Misery | False | By Christopher Clarey | 2011-12-26 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/asia/suicide-bomber-strikes-funeral-in-northern-afghanistan.html | Suicide Bomber Strikes Funeral in Afghanistan | False | By Matthew Rosenberg and Jawad Sukhanyar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/africa/explosion-rips-through-catholic-church-in-nigeria.html | Nigerian Group Escalates Violence With Church Attacks | False | By Adam Nossiter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/asia/prime-minister-yoshihiko-noda-of-japan-visits-beijing.html | Japanese Leader to Focus on N. Korea During Visit to China | False | By Michael Wines | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/arts/design/from-apple-to-occupy-the-design-honors-list-for-2011.html | From Apple to Occupy, the Design Honors List for 2011 | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/africa/sudanese-rebel-chief-reported-killed-by-army.html | Sudanâ€šÃ„´s Government Says Powerful Rebel Leader Is Dead | False | By Jeffrey Gettleman and Ismaâ€šÃ„´il Kushkush | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/technology/26iht-hack26.html | Lax Security Exposes Voice Mail to Hacking, Study Says | False | By Kevin J. Oâ€šÃ„´Brien | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/global/retreat-of-glaciers-makes-some-climbs-tougher.html | Retreat of Glaciers Makes Some Climbs Tougher | False | By Kate Galbraith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/nyregion/house-fire-kills-5-in-stamford.html | Womanâ€šÃ„´s Daughters and Parents Killed in Connecticut Fire | False | By Matt Flegenheimer and Liz Robbins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/us/joplin-mo-ponders-future-of-a-love-letter-in-ruins.html | For Joplin, a Love Letter in Ruins | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/asia/26iht-educlede26.html | Asian Institutions Turn to East for Higher Education | False | By Liz Gooch | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/basketball/knicks-beat-celtics-106-104-in-nba-opener.html | For One Day, the First, the Knicks Have Just Enough | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/asia/26iht-educbriefs26.html | Italian Business School to Open Campus in Mumbai | False | By Rachel Ramsay and Jonathan J. Li | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/europe/26iht-educside26.html | For French Business Schools, Strength in Numbers | False | By Jonathan J. Li | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/arts/music/42-million-payday-for-simon-cowell.html | $42 Million Payday For Simon Cowell | False | By Ben Sisario | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/arts/television/demi-lovato-blasts-disney-over-jokes.html | Demi Lovato Blasts Disney Over Jokes | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/tempting-targets-for-itau-in-2012.html | Tempting Targets for Itaã´šã´« in 2012 | False | By Rob Cox and Jeffrey Goldfarb | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/books/a-literary-history-of-word-processing.html | The Muses of Insert, Delete and Execute | False | By Jennifer Schuessler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/arts/music/new-york-string-orchestra-with-jaime-laredo-review.html | Young Artists, Playing With the Stars | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/books/whore-of-akron-and-when-the-garden-was-eden-review.html | Fansíˆ€šÃ„Ã´ Notes, Rapturous and Otherwise | False | By Henry Abbott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/theater/reviews/lady-bunny-in-that-aint-no-lady-at-la-escuelita-review.html | Under the Bouffant, a Sewer Mouth on Go-Go Wings | False | By David Rooney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/crosswords/bridge/bridge-press-association-notes-winning-decision.html | The Less Obvious Defense Brought Victory in Bulgaria | False | By Phillip Alder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/technology/lawsuit-may-determine-who-owns-a-twitter-account.html | A Dispute Over Who Owns a Twitter Account Goes to Court | False | By John Biggs | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/nyregion/christmas-holiday-closings-for-monday.html | Holiday Monday (Christmas Observed) | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/opinion/hunting-deer-with-my-flintlock.html | Hunting Deer With My Flintlock | False | By Seamus McGraw | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/opinion/conditions-in-hungary.html | Conditions in Hungary | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/opinion/iron-hand-hurts-police-too.html | Iron Hand Hurts Police, Too | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/basketball/shumpert-provides-boost-then-exits-with-injury.html | Knee Injury Shelves Rookie for 2-4 Weeks | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/opinion/a-tax-to-narrow-the-rich-poor-gap.html | A Tax to Narrow the Rich-Poor Gap | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/basketball/mavericks-humbled-by-heat-in-season-opener.html | Dallas Celebrates Past; Miami Enjoys Present | False | By Tom Spousta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/media/a-year-of-disappointment-for-hollywood.html | A Year of Disappointment at the Movie Box Office | False | By Brooks Barnes | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/the-week-ahead.html | The Week Ahead | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-25 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/no-treasury-auctions-set-for-this-week.html | No Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/asia/in-china-the-wukan-revolt-could-be-a-harbinger.html | A Village in Revolt Could Be a Harbinger for China | False | By Michael Wines | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/europe/pope-benedict-offers-prayers-for-peace-on-christmas.html | Appearing Frail, Pope Offers Prayers for Peace on Christmas | False | By Rachel Donadio | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/asia/north-korean-military-seen-to-lead-kim-jong-ils-succession.html | In North Korean Mourning, Succession Clues | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/nyregion/now-her-only-worry-is-her-dog-the-neediest-cases.html | A Welcome Change: Her Only Worry Is Her Dog | False | By Rachel Nolan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/media/the-five-rises-on-fox-news-in-glenn-becks-shadow.html | In Beckâ€šÃ„Ã´s Shadow, Rise of â€šÃ„ÃºThe Fiveâ€šÃ„Ã´ | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/basketball/billy-hunter-considers-effects-of-nba-lockout.html | In N.B.A., Games Begin, but Time Will Determine Who Won | False | By William C. Rhoden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/americas/don-blanquito-funk-star-and-rios-bravest-gringo.html | Californian With an M.B.A. Follows His Heart to Brazilian Funk | False | By Simon Romero | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/nyregion/robert-morvillo-legal-pioneer-dies-at-73.html | Robert Morvillo, Legal Pioneer, Dies at 73 | False | By Peter Lattman and Benjamin Weiser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/nyregion/southern-baptists-plan-new-churches-in-new-york-area.html | Seeing City in Need, Southern Baptists Plan Growth | False | By Meredith Hoffman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/us-firms-see-europe-woes-as-opportunities.html | U.S. Firms See Opportunities in Europeâ€šÃ„Ã´s Woes | False | By Nelson D. Schwartz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-29 | https://www.nytimes.com/2011/12/26/science/robert-ader-who-linked-stress-and-illness-dies-at-79.html | Robert Ader, Who Linked Stress and Illness, Dies at 79 | False | By Paul Vitello | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/nyregion/christmas-morning-brings-rare-serenity-to-nyc.html | With Christmas Morning, the Rare Serenity of Long Ago | False | By Robert D. McFadden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/football/falcons-have-winning-fitness-strategy.html | Falcons Have Had a Winning Strategy for Fitness | False | By Mike Tierney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/business/media/cee-lo-green-strikes-pop-star-gold-without-a-gold-album.html | Cee Lo Strikes Gold, Without a Gold Album | False | By Ben Sisario | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/basketball/lakers-stumble-in-final-seconds-and-fall-to-bulls.html | Collapse by Lakers Gives Win to Bulls | False | By Mark Heisler | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/opinion/a-living-wage-long-overdue.html | A Living Wage, Long Overdue | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/basketball/nba-openers-showcase-stars-and-big-market-rivalries.html | A Showcase for Stars and Big-Market Rivalries | False | By Harvey Araton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/opinion/expanding-internet-domains.html | Expanding Internet Domains | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/football/manning-loses-his-hot-hand-and-doesnt-have-much-time-to-find-it.html | Manning Loses His Hot Hand, and Doesnâ€šÃ„ât Have Much Time to Find It | False | By Sam Borden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/opinion/fairness-for-home-care-aides.html | Fairness for Home Care Aides | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/asia/us-preparing-for-pakistan-to-restrict-support-for-afghan-war.html | U.S. Prepares for a Curtailed Relationship With Pakistan | False | By Eric Schmitt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/opinion/buckling-up-on-buses.html | Buckle Up on Buses | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/opinion/keller-putins-children.html | Putinâ€šÃ„âs Children | False | By Bill Keller | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/opinion/krugman-springtime-for-toxics.html | Springtime for Toxics | False | By Paul Krugman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/sports/football/for-jets-faint-hope-ebbing-glory.html | For Jets, Faint Hope and Ebbing Glory | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/technology/hackers-breach-the-web-site-of-stratfor-global-intelligence.html | Hackers Breach the Web Site of Stratfor Global Intelligence | False | By Nicole Perlroth | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/technology/for-start-ups-sorting-the-data-cloud-is-the-next-big-thing.html | For Start-Ups That Aim at Giants, Sorting the Data Cloud Is the Next Big Thing | False | By Malia Wollan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/nyregion/expansion-plans-turn-alumnus-against-school-on-upper-east-side.html | Expansion Plans Divide School and Son of Its Former Headmaster | False | By Peter Lattman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/us/crusaders-take-page-and-outfits-from-comics.html | Crusaders Take Page, and Outfits, From Comics | False | By Kirk Johnson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/education/in-cornell-deal-for-roosevelt-island-campus-an-unlikely-partnership.html | Alliance Formed Secretly to Win Deal for Campus | False | By Richard PÃ¡`sÃ©rez-PeÃ¡`sÃ±a | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-28 | https://www.nytimes.com/2011/12/26/business/joseph-farrell-dies-at-76-used-market-research-to-shape-films.html | Joseph Farrell, Who Used Market Research to Shape Films, Dies at 76 | False | By Bruce Weber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/us/near-dallas-7-found-shot-to-death-amid-their-unwrapped-gifts.html | Near Dallas, 7 Found Shot to Death Amid Their Unwrapped Gifts | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/world/middleeast/hamas-leader-leaves-on-tour-to-seek-arab-support.html | Hamas Leader Leaves on Tour of Arab Nations to Seek Support | False | By Ethan Bronner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/pageoneplus/corrections-december-26.html | Corrections: December 26 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/us/goldwater-institute-an-aggressive-conservative-watchdog.html | A Watchdog for Conservative Ideals | False | By Marc Lacey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/nyregion/slimming-down-and-other-nytimescom-reader-tales.html | Slimming Down | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/us/politics/ron-paul-disowns-extremists-views-but-doesnt-disavow-the-support.html | Paul Disowns Extremistsâ€šÃ„Â´ Views but Doesnâ€šÃ„Â´t Disavow the Support | False | By Jim Rutenberg and Serge F. Kovaleski | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/us/navigating-love-and-autism.html | Navigating Love and Autism | False | By Amy Harmon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-26 | https://www.nytimes.com/2011/12/26/us/politics/ads-let-candidates-speak-for-themselves-to-their-detriment.html | Modernizing Attack Ads by Using Old Videos | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/new-north-korean-leader-ascends-to-party-leadership.html | New North Korean Leader Meets South Koreans and Assumes Leadership of Party | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/technology/sony-sells-stake-in-lcd-panel-joint-venture.html | Sony to Cease Its Flat-Screen Partnership With Samsung | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/a-leading-critic-of-south-koreas-president-is-jailed.html | A Leading Critic of South Koreaâ€šÃ„Â´s President Is Jailed | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/soccer/27iht-soccer27.html | Record in Sight, Striker Knows the Goal | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/arts/design/crystal-bridges-the-art-museum-walmart-money-built-review.html | Crystal Bridges, the Art Museum Walmart Money Built, Opens | False | By Roberta Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/china-jails-writer-chen-xi-for-subversion.html | China Jails Writer for Subversion | False | By Edward Wong | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/germanys-credibility.html | Germany's Credibility | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/kabuls-stealth-attack-on-human-rights.html | Kabul's Stealth Attack on Human Rights | False | By Patricia Gossman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/a-pandoras-box-in-the-middle-east.html | A Pandora's Box in the Middle East | False | By Bennett Ramberg | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/report-condemns-japans-response-to-nuclear-accident.html | Japan Panel Cites Failure in Tsunami | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/celery-root-potato-puree-recipe.html | Celery Root-Potato Purâ`šÃ©e | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/a-new-years-dinner-thats-a-bit-fancy-but-all-relaxed-city-kitchen.html | For New Yearâ€šÃ„´s, a Bit Fancy, but All Relaxed | False | By David Tanis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/middleeast/saleh-yemen-leader-to-be-admitted-into-us-for-medical-care.html | Path Is Cleared for Yemeni Leader to Get Care in U.S. | False | By Mark Landler and Eric Schmitt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/middleeast/as-reports-of-deaths-mount-syria-observers-urged-toward-homs.html | Syria Observers Urged to Hurry to Homs, Where Death Toll Keeps Rising | False | By Kareem Fahim | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/contaminated-milk-is-destroyed-in-china.html | Contaminated Milk Is Destroyed in China | False | By Edward Wong | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/fish-in-small-tanks-are-shown-to-be-much-more-aggressive.html | An Idyllic Picture of Serenity, but Only if Youâ€šÃ„´re Not Inside | False | By Douglas Quenqua | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-28 | https://www.nytimes.com/2011/12/27/us/tyson-discrimination-verdict-restored-by-appeals-court.html | Rare but Grudging Judicial About-Face in Bias Case | False | By Adam Liptak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/tiniest-of-spiders-are-loaded-with-brains-researchers-find.html | Tiniest of Spiders Are Loaded With Brains | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/bony-sixth-toe-keeps-elephants-light-on-their-feet.html | Bony â€šÃ„²Sixth Toeâ€šÃ„´ Helps an Elephantâ€šÃ„´s Stance | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/human-sprinters-share-a-trait-with-the-fastest-cats-and-dogs.html | Kings of the Track Share Traits With Speedy Cats | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/a-strong-year-for-spawning-salmon-in-maines-rivers.html | Shiny Patches in Maineâ€šÃ„´s Streambeds Are Bright Sign for Salmon | False | By Murray Carpenter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/middleeast/israel-risks-turkish-ire-with-recognition-of-armenian-genocide.html | Israel Risks New Turkish Ire with Recognition of Armenian Genocide | False | By Ethan Bronner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/a-great-aridness-and-bird-on-fire-book-review-drought-in-the-southwest.html | Portraits of the Southwest in the Shadow of Drought | False | By Cornelia Dean | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/arts/design/in-madrid-even-maybe-the-bronx-parks-replace-freeways.html | In Madridâ€šÃ„´s Heart, Park Blooms Where a Freeway Once Blighted | False | By Michael Kimmelman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/science-and-censorship-a-duel-lasting-centuries.html | Science and Censorship: A Duel Lasting Centuries | False | By William J. Broad | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/high-sodium-to-potassium-ratio-in-diet-is-a-major-heart-risk.html | Sodium-Saturated Diet Is a Threat for All | False | By Jane E. Brody | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/middle-childhood-onscreen-and-on-the-page.html | Little Rascals in a Secret Garden | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/lives-overlap-on-the-track-in-brooklyns-mccarren-park.html | Lives Overlap on the Track in McCarren Park | False | By Sara Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/now-we-are-six-the-hormone-surge-of-middle-childhood.html | The Hormone Surge of Middle Childhood | False | By Natalie Angier | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/maillardet-automaton-inspired-martin-scorseses-film-hugo.html | Graceful Moves, for a Boy Made of Metal | False | By Henry Fountain | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/research/blood-pressure-changes-in-middle-age-can-affect-heart-risk.html | Risks: Blood Pressure Tests May Not Be Enough | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/research/beer-and-martinis-just-as-effective-as-wine-for-longevity.html | Prevention: Beer and Martinis: As Healthy as Wine? | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/research/no-link-is-seen-between-hpv-vaccine-and-girls-sexual-risks.html | Patterns: HPV Vaccine Is Not Linked to Promiscuity | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/middleeast/moktada-al-sadr-followers-call-for-new-election-in-iraq.html | In Blow to Government, Sadr Followers Call for New Elections | False | By Michael S. Schmidt and Jack Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/us-report-on-pakistan-strike-reveals-crucial-nato-delays.html | U.S. Report Faults NATO Delays on Pakistan Strike | False | By Eric Schmitt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/football/as-nfl-teams-fight-for-playoffs-the-draft-looms-large-for-others.html | Playoffs? Some Battling for No. 1 Pick | False | By Judy Battista | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/how-can-plant-seeds-survive-the-digestive-process.html | The Toughest Seed | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/who-reports-25-percent-drop-in-malaria-deaths-in-a-decade.html | Malaria: World Health Organization Says Deaths Have Dropped 25 Percent in Last Decade | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/views/face-and-voice-recognition-may-be-linked-in-the-brain-research-suggests.html | Have We Met? Tracing Face Blindness to Its Roots | False | By Karen Barrow | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/new-drugs-raise-hope-for-patients-with-ms.html | New Drugs Raise Hope for Patients With M.S. | False | By Laurie Tarkan | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/more-americans-died-of-poisoning-than-in-car-crashes-in-2008.html | Poisoning Kills More Than Car Crashes | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/movies/the-darkest-hour-directed-by-chris-gorak-review.html | Poof to Life as You Knew It | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/arts/music/new-music-from-webbie-and-charlotte-gainsbourg.html | A Rapperâ€šÃ„´s Regional Appeal and an Actressâ€šÃ„´s Musical Birthright | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/africa/nigeria-bombing-suspects-arrested.html | Nigeria Arrests 2 in Blast That Killed 26 in Church | False | By Musikilu Mojeed and Eric Schmitt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/books/death-comes-to-pemberley-by-p-d-james-review.html | A Look Back, and Ahead, at Pemberley | False | By Charles McGrath | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/middleeast/struggle-of-israels-channel-10-tied-to-political-wars.html | Israel TV Stationâ€šÃ„´s Troubles Reflect a Larger Political Battleground | False | By Ethan Bronner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/arts/television/nickelodeon-turns-to-cymphonique-miller-in-how-to-rock.html | The Name Is Distinctive, But the Role Is Generic | False | By Brooks Barnes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/theater/bard-college-names-new-theater-director.html | Bard College Names New Theater Director | False | Compiled by Patrick Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/helping-immigrants-get-the-lawyers-they-need.html | Helping Immigrants Get the Lawyers They Need | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/indian-pt-and-fukushima-alike-or-not.html | Indian Pt. and Fukushima: Alike or Not? | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/arts/music/early-music-new-york-with-frederick-renz-review.html | Free-Spirited Invention With Instruments Centuries Old | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/sp-on-credit-risk.html | S&P., on Credit Risk | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/arts/television/extreme-couponing-all-stars-and-extreme-cheapskates-on-tlc.html | Penny-Wise and No Fools in Stores | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/pakistan-prime-minister-says-no-plans-to-dismiss-military-chiefs.html | Pakistan Prime Minister Says No Plans to Dismiss Military Chiefs | False | By Salman Masood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/military-pensions-are-essential.html | Donâ€šÃ„´t Go After Military Pensions | False | By Darrell Driver, Jin Pak and Kyle Jette | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/us/politics/congress-delays-political-struggle.html | Political Struggle in Congress Delayed, Not Resolved | False | By Robert Pear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-26 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/changing-your-name-and-your-life.html | Want a New You? Change Your Name | False | By Alina Simone | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/brooks-midlife-crisis-economics.html | Midlife Crisis Economics | False | By David Brooks | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/tv-prices-fall-squeezing-most-makers-and-sellers.html | TV Prices Fall, Squeezing Most Makers and Sellers | False | By Andrew Martin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/keeping-college-students-from-the-polls.html | Keeping Students From the Polls | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/law-to-find-tax-evaders-denounced.html | Law to Find Tax Evaders Denounced | False | By David Jolly and Brian Knowlton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/health/pressure-to-link-drugs-and-companion-diagnostics.html | A Push to Tie New Drugs to Testing | False | By Andrew Pollack | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/global/chinas-push-for-electric-cars-flows-through-grid-operators.html | In China, Power in Nascent Electric Car Industry | False | By Keith Bradsher | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/dealing-with-chinas-troubles.html | Dealing With Chinaâ€šÃ„Â´s Troubles | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/media/manischewitz-creates-kosher-food-for-gentiles.html | After 123 Years, Manischewitz Creates Kosher Food for Gentiles | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/nyregion/liu-acts-unconcerned-about-us-investigation.html | As Inquiry Widens, Comptroller Is Busy Showing That All Is Calm | False | By Raymond Hernandez and David W. Chen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/us/arizona-bombing-range-recreates-battle-zone-with-occasional-interlopers.html | Strafing Mock Targets, but Holding Fire, Too | False | By Marc Lacey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/global/as-indonesia-prospers-discontent-sets-in-among-workers.html | As Indonesia Grows, Discontent Sets in Among Workers | False | By Sara Schonhardt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/nyregion/carolyn-maloney-a-representative-and-a-landlady.html | A Member of the House Who Rents Out Rooms | False | By Raymond Hernandez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/airlines-are-retrenching-and-alternatives-are-slim.html | Airlines Are Retrenching, and Alternatives Are Slim | False | By Joe Sharkey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/the-military-minds-take-on-civilian-flights.html | The Military Mindâ€šÃ„Â´s Take on Civilian Flights | False | By Dave Alberga | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/us/san-diegos-civic-organist-survives-to-welcome-another-year.html | Year That Began Like a Dirge for San Diegoâ€šÃ„Â´s Organist Ends in Joy | False | By Jennifer Medina | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/citigroup-may-yet-benefit-its-investors.html | Citigroup May Yet Benefit Its Investors | False | By ANTONY CURRIE | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/basketball/nbas-opening-games-bring-high-tv-ratings.html | N.B.A.â€šÃ„Â´s Opening Games Bring High TV Ratings | False | By Richard Sandomir | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/airfares-in-ads-soon-must-include-taxes-and-fees.html | Airfares With Less Fine Print | False | By Susan Stellin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/million-dollar-investor-visas.html | Million-Dollar Visas | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/clearer-checking-account-terms.html | Clearer Bank Account Terms | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/football/facing-elimination-jets-lament-their-lack-of-balance-on-offense.html | Teetering Jets Lament Lack of Balance on Offense | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/nyregion/crew-lays-power-cable-beneath-the-hudson.html | Shipâ€šÃ„Ã´s Espresso-Fueled Mission: Laying Cables Beneath the Hudson | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/basketball/nba-roundup.html | One Game In, Knicks Seek Extra Players | False | By Steve Adamek | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/nyregion/after-fatal-fire-in-stamford-a-house-is-demolished.html | In Fireâ€šÃ„Ã´s Rubble, Signs of Grandfatherâ€šÃ„Ã´s Last Heroic Act | False | By Sarah Maslin Nir and Kristin Hussey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/arts/design/andrew-geller-modernist-architect-is-dead-at-87.html | Andrew Geller, Modernist Architect, Is Dead at 87 | False | By Fred A. Bernstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/us/politics/economic-slide-took-a-detour-at-capitol-hill.html | Economic Downturn Took a Detour at Capitol Hill | False | By Eric Lichtblau | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/opinion/nocera-glass-road-to-redemption.html | Glassâ€šÃ„Ã´s Road to Redemption | False | By Joe Nocera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/nyregion/lynn-samuels-radio-talk-show-host-dies-at-69.html | Lynn Samuels, a Brash Radio Talker, Dies at 69 | False | By Paul Vitello | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/europe/greeks-reeling-from-health-care-cutbacks.html | Fiscal Crisis Takes Toll on Health of Greeks | False | By Suzanne Daley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/football/giants-fight-to-the-finish-begins-with-words-from-coughlin.html | Toughness of Coughlin Rubs Off on Giants | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/nyregion/harvey-robins-is-unleashed-and-ready-to-discuss-ny-city-hall.html | An Unusual Straight Talker Is Back in Good Voice and Looking at City Hall | False | By Michael Powell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/business/global/china-and-japan-in-currency-agreement.html | Currency Agreement for Japan and China | False | By Edward Wong and Natasha Singer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/nyregion/9th-grade-dropout-goes-back-to-school.html | A 9th-Grade Dropout Returns to School | False | By Kassie Bracken | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/kazakhstan-president-fires-son-in-law.html | Kazakhstan: President Fires Son-in-Law | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/world/asia/afghanistan-to-disband-critical-infrastructure-police.html | Afghanistan to Disband Irregular Police Force Set Up Under NATO | False | By Matthew Rosenberg and Alissa J. Rubin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/basketball/nets-begin-rebuilding-project-with-win-over-wizards.html | Nets Begin Rebuilding Project With a Win | False | By Jake Appleman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/us/more-concealed-guns-and-some-are-in-the-wrong-hands.html | Guns in Public, and Out of Sight | False | By Michael Luo | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/hockey/nhl-roundup.html | Rangers Blank Islanders for Fifth Straight Victory | False | By Dave Caldwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/sports/football/quarterback-romo-feeling-better-so-dallas-is-too.html | Romo Is Feeling Better, So Dallas Is, Too | False | By Tom Spousta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/science/debate-persists-on-deadly-flu-made-airborne.html | Debate Persists on Deadly Flu Made Airborne | False | By Denise Grady and Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-27 | https://www.nytimes.com/2011/12/27/us/politics/as-iowa-caucus-nears-much-is-still-up-in-the-air.html | G.O.P. Race Still Unsettled in Sprint to Iowa Caucus | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/europe/echoes-of-summer-violence-in-london-stabbing.html | 11 Detained Over Attack at a Store in London | False | By John F. Burns and Harvey Morris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/asia/north-korea-calls-for-enactment-of-investment-pact.html | North Korea Asks South to Restore Deal to Spur Investment | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/asia/indian-parliament-begins-debate-on-corruption-bill.html | Lower House of Indian Parliament Passes Anticorruption Measure | False | By Jim Yardley and Vikas Bajaj | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/global/japan-recommends-temporary-state-control-for-tokyo-electric.html | Japan Recommends Temporary State Control for Tokyo Electric | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/middleeast/syrian-tanks-leave-besieged-city-as-observers-arrive.html | Challenges Emerge as Arab League Observers Begin Work in a Syrian City | False | By Kareem Fahim | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/arts/28iht-lon28.html | In a Rough Year, London Theaters Embraced Comedy and a Deluge of Shakespeare | False | By Matt Wolf | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/an-upbeat-view-of-americas-bad-year.html | An Upbeat View of America's 'Bad' Year | False | By IAN BREMMER AND DAVID F. GORDON | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/arts/design/levitated-mass-a-340-ton-artwork-on-detour-to-los-angeles.html | 340-Ton Sculpture Versus Immovable Bureaucracy | False | By Adam Nagourney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/europe/28iht-letter28.html | Treatment of Motherhood Illustrates Divides in European Union | False | By Katrin Bennhold | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/asia/three-of-five-advocates-for-chinese-village-released.html | Three of Five Advocates for Chinese Village Released | False | By Edward Wong | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/europe/putin-takes-another-swipe-at-russian-protesters.html | Architect of Russiaâ€šÃ„Ã´s Political System Under Putin Is Reassigned | False | By Ellen Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/arts/helen-frankenthaler-abstract-painter-dies-at-83.html | Helen Frankenthaler, Abstract Painter Who Shaped a Movement, Dies at 83 | False | By Grace Glueck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/middleeast/iran-begins-trial-of-man-said-to-be-us-spy.html | Iranian Court Begins Trial of U.S. Man | False | By J. David Goodman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/daily-stock-market-activity.html | No Relief in Report on Housing | False | By Christine Hauser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/nyregion/an-index-for-for-the-talmud-after-1500-years.html | After 1,500 Years, an Index to the Talmudâ€šÃ„Ã´s Labyrinths, With Roots in the Bronx | False | By Joseph Berger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/sam-siftons-top-10-new-restaurants-of-2011.html | Sam Siftonâ€šÃ„Ã´s Top 10 New Restaurants of 2011 | False | By Sam Sifton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/middleeast/iran-threatens-to-block-oil-route-if-embargo-is-imposed.html | Iran Threatens to Block Oil Shipments, as U.S. Prepares Sanctions | False | By David E. Sanger and Annie Lowrey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/sports/soccer/28iht-soccer28.html | The Rovers' Swift Descent From Riches to Rags | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/bankrupt-restaurants-are-still-holding-on.html | Slicing Costs, and Still Serving | False | By William Neuman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/after-hour-parties-spread-in-los-angeles.html | The Party Continues, but Those Who Know Are Already There | False | By Ian Lovett | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/economy/obama-to-nominate-economics-professor-and-ex-treasury-official-to-fed-board.html | Obama to Nominate Two for Vacancies on Fed Board | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/dunderdon-workshop-in-soho-critical-shopper.html | Dunderdon Workshop: Winterâ€šÃ„Ã´s Reality Check | False | By Jon Caramanica | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/nyregion/foul-play-ruled-out-in-fire-that-killed-5-in-connecticut-mayor-says.html | Fatal House Fire Linked to Embers Discarded From Fireplace | False | By Matt Flegenheimer and Kristin Hussey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/sports/baseball/the-cuban-yoenis-cespedes-could-be-baseballs-hottest-free-agent.html | Cuban Free Agent Is Next Hot Commodity | False | By David Waldstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/sorghum-a-southern-sweetener-to-remember.html | Sorghum Speaks With a Sweet Drawl | False | By Kim Severson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/arts/music/sam-rivers-jazz-musician-dies-at-88.html | Sam Rivers, Jazz Artist of Loft Scene, Dies at 88 | False | By Nate Chinen | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/north-end-grill-opens-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/new-years-eve-dinner-at-vandaag-dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/reviews/ten-of-the-best-inexpensive-restaurants-of-2011.html | Ten of the Best Inexpensive Restaurants of 2011 | False | By Betsy Andrews, Jane Black, Dave Cook, Ligaya Mishan and Oliver Strand | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/cocktail-pears-and-smoked-salmon-for-holiday-entertaining.html | Ways to Get Guests to Say, â€šÃ²Ooooh!â€šÃ´ | False | By Florence Fabricant | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/when-the-familys-foodies-visit-new-york.html | When the Familyâ€šÃ„Â´s Foodies Visit New York | False | By Charles Isherwood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/reviews/tremont-nyc-restaurant-review.html | Tremont | False | By Julia Moskin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/reviews/whitehall-bar-and-kitchen-nyc-restaurant-review.html | Whitehall Bar and Kitchen | False | By STEVEN STERN | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/reviews/a-year-of-acquired-tastes-the-pour.html | A Year of Acquired Tastes | False | By Eric Asimov | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/movies/pariah-with-adepero-oduye-as-a-young-lesbian-review.html | A Brooklyn Girl Whoâ€šÃ„Â´s Just Not Frilly | False | By Stephen Holden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/southern-farmers-vanquish-the-cliches.html | Southern Farmers Vanquish the ClichˆsÅ©s | False | By Julia Moskin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/the-30-minute-interview-shlomi-reuveni.html | Shlomi Reuveni | False | By Vivian Marino | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/books/how-to-think-like-a-neandertal-by-thomas-wynn-and-frederick-l-coolidge-review.html | If Cave Men Told Jokes, Would Humans Laugh? | False | By Katherine Bouton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/realestate/commercial/changes-in-health-care-delivery-prompt-property-deals.html | Shifts in Health Care Delivery Stimulate a String of Property Deals | False | By Julie Satow | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/dining/reviews/mas-la-grillade-nyc-restaurant-review.html | The Power of Smoke and Flame | False | By Eric Asimov | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/realestate/commercial/south-florida-developers-poised-for-birth-of-casino-gambling.html | South Florida Poised for Birth of Casino Gambling | False | By Fred A. Bernstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/arts/dance/change-is-a-constant-theme-in-city-ballets-nutcracker.html | Change Remains a Constant in â€šÃ„Â²Nutcrackerâ€šÃ„Â´ | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/arts/music/woody-guthrie-gets-a-belated-honor-in-oklahoma.html | Bound for Local Glory at Last | False | By Patricia Cohen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/movies/a-crude-rude-christmas-tale.html | A Crude, Rude Christmas Tale | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-27 | 2011-12-28 | https://www.nytimes.com/2011/12/28/movies/el-sicario-room-164-by-gianfranco-rosi-review.html | A Thug Talks and Talks, and Scribbles | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/arts/design/helen-frankenthaler-and-john-chamberlain-an-appraisal.html | Two Artists Who Embraced Freedom | False | By Roberta Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/28/sports/golf/bettye-danoff-founding-member-of-lpga-dies-at-88.html | Bettye Danoff, Founding Member of L.P.G.A., Dies at 88 | False | By Margalit Fox | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/middleeast/portraits-of-iraqis-making-themselves-heard-in-a-changed-country.html | Making Themselves Heard in a Changed Iraq | False | By Jack Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/asia/hamid-karzai-agrees-to-let-taliban-set-up-office-in-qatar.html | Karzai Agrees to Let Taliban Set Up Office in Qatar | False | By Matthew Rosenberg and Sharifullah Sahak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/battling-anew-over-the-place-of-religion-in-public-schools.html | Battling Anew Over the Place of Religion in Public Schools | False | By Erik Eckholm | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/politics/ben-nelson-nebraska-senator-will-not-seek-re-election.html | Nelson to Quit the Senate, Giving G.O.P. an Advantage | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/sports/football/crowded-sidelines-leave-coaches-nowhere-to-run.html | Crowded Sidelines Leave Coaches Nowhere to Run | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/nyregion/new-york-state-schools-may-lose-aid-over-teacher-evaluations.html | State Threatens to Pull Millions for Schools in the City and Elsewhere | False | By Fernanda Santos | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/sports/football/panthers-newton-prepared-to-prove-the-critics-wrong.html | Work Habits, Once Questioned, Are a Key to Newtonâ€šÃ„Â´s Success | False | By Viv Bernstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/media/a-campaign-to-draw-doctors-to-a-weight-loss-program.html | Enticing Doctors to Endorse a Weight-Loss Program | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/finding-hospice-care-for-the-dying.html | Finding Hospice Care for the Dying | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/spinoffs-become-a-favored-strategy.html | Spinoffs Become a Favored Strategy | False | By Jeffrey Goldfarb and Rob Cox | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/sports/baseball/despite-warning-dickey-readies-for-climb.html | Despite Warning, Dickey Readies for Climb | False | By Richard Sandomir | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/invitation-to-a-dialogue-time-for-a-third-party.html | Invitation to a Dialogue: Time for a Third Party? | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/eliminating-deadly-viruses.html | Eliminating Deadly Viruses | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/safety-at-indian-point.html | Safety at Indian Point | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/sports/basketball/knicks-thinned-by-injuries-add-former-harvard-guard-jeremy-lin.html | Hit by Injuries, Knicks Add Former Harvard Guard | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/nyregion/years-end-is-traditional-time-for-pardons-from-the-governor.html | Contemplating Official Mercy: No Small Task | False | By Jim Dwyer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/politics/a-new-romney-seeking-to-connect-reveals-some-quirks.html | The Retooled, Loose Romney, Guessing Votersâ€šÃ„Â´ Age and Ethnicity | False | By Ashley Parker and Michael Barbaro | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/nyregion/hydrofracking-gives-chemung-county-ny-economic-boost.html | With Gas Drilling Next Door, County in New York Gets an Economic Lift | False | By Mireya Navarro | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/politics/obama-to-ask-for-1-2-trillion-increase-in-debt-limit.html | Obama to Ask for $1.2 Trillion Increase in Debt Limit | False | By Robert Pear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/nyregion/juggling-2-jobs-as-a-nurses-aide-and-a-single-mother.html | Juggling a Long Commute and 2 Children With Disabilities | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/politics/republican-rivals-unleash-broadside-on-paul-in-iowa.html | Republican Rivals Unleash Broadside on Paul in Iowa | False | By Jeff Zeleny and Michael D. Shear | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/africa/somalia-faces-alarming-rise-in-rapes-of-women-and-girls.html | For Somali Women, Pain of Being a Spoil of War | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/the-high-cost-of-failing-artificial-hips.html | The High Cost of Failing Artificial Hips | False | By Barry Meier | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/politics/republican-hopefuls-pack-religion-into-ads-in-iowa.html | Appealing to Evangelicals, Hopefuls Pack Religion Into Ads | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/kevin-warns-republicans.html | Kevin Warns Republicans | False | By Maureen Dowd | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/court-grants-delay-in-secs-case-against-citigroup.html | S.E.C. Wins Delay in Citigroup Fraud Case | False | By Edward Wyatt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/pageoneplus/corrections-december-28.html | Corrections: December 28 | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/miami-courts-free-spending-brazilians.html | Miami Has a Hearty Oi (Hello) for Free-Spending Brazilians | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/middleeast/israeli-girl-at-center-of-tension-over-religious-extremism.html | Israeli Girl, 8, at Center of Tension Over Religious Extremism | False | By Isabel Kershner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/how-to-save-iraq-from-civil-war.html | How to Save Iraq From Civil War | False | By Ayad Allawi, Osama Al-Nujaifi and Rafe Al-Essawi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/business/online-retailers-home-in-on-a-new-demographic-the-drunken-consumer.html | Online Merchants Home In on Imbibing Consumers | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/for-the-herds-sake-vaccinate.html | For the Herdâ€šÃ„Ã´s Sake, Vaccinate | False | By Steven L. Weinreb | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/honoring-all-who-saved-jews.html | Honoring All Who Saved Jews | False | By Eva Weisel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/africa/egyptian-court-says-virginity-tests-violated-womens-rights.html | Court in Egypt Says Rights of Women Were Violated | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/sports/basketball/nets-and-crowd-silenced-in-home-opener.html | Nets and Fans Silenced in Home Opener | False | By Jake Appleman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/nyregion/operator-of-ny-group-homes-thrived-despite-lapses-in-care.html | An Operator of Group Homes Keeps State Aid Despite Faults | False | By Russ Buettner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/us/in-north-dakota-a-great-divide-over-oil-riches.html | A Great Divide Over Oil Riches | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/africa/ex-rebels-settle-in-at-qaddafi-playground.html | Where a Qaddafi Son Once Played, Ex-Rebels Wait and Wonder | False | By Liam Stack | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/mr-pauls-discredited-campaign.html | Mr. Paulâ€šÃ„Ã´s Discredited Campaign | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/wall-street-meets-reality.html | Wall Street Meets Reality | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/giving-yemen-a-chance.html | Giving Yemen a Chance | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/world/americas/president-cristina-fernandez-de-kirchner-of-argentina-diagnosed-with-cancer.html | Cancer Found in President of Argentina | False | By Simon Romero | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/opinion/the-grand-game-of-getting-to-work.html | The Grand Game of Getting to Work | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-28 | https://www.nytimes.com/2011/12/28/education/northeastern-university-expands-its-geographic-reach.html | Joining Trend, College Grows Beyond Name | False | By Tamar Lewin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/28/world/asia/kim-jong-il-funeral-north-korea.html | North Korean Mourners Line Streets for Kim Jong-ilâ€šÃ„Ã´s Funeral | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-28 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/adam-davidson-china-threat.html | Will China Outsmart the U.S.? | False | By Adam Davidson | 2012-05-31 | TX 6-789-918 | |
| 2011-12-28 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/newt-gingrich-glory-days.html | Newt Gingrichâ€šÃ„´s Glory Days | False | By Matt Bai | 2012-05-31 | TX 6-789-918 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/global/italys-borrowing-costs-drop-sharply-at-auction.html | Italyâ€šÃ„´s Borrowing Costs Plummet, Reducing Pressure | False | By Harvey Morris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/asia/29iht-letter29.html | Mao's Spell and the Need to Break It | False | By Didi Kirsten Tatlow | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/arts/29iht-balkanfilm29.html | Balkans Reclaim a Place in Cinema | False | By Ginanne Brownell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/asia/activist-anna-hazare-ends-fast-for-health-reasons.html | Indian Activist Calls Off Fast but Vows to Keep Fighting | False | By Vikas Bajaj and Hari Kumar | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/africa/hosni-mubarak-heads-back-to-court.html | Military to Lend $1 Billion to Bolster Egyptâ€šÃ„´s Currency | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/tara-parker-pope-fat-trap.html | The Fat Trap | False | By Tara Parker-Pope | 2012-05-31 | TX 6-789-918 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/americas-uzbekistan-problem.html | Americaâ€šÃ„´s Uzbekistan Problem | False | By Joshua Kucera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/iran-and-the-bomb.html | Iran and the Bomb | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/veggies-with-a-personal-touch.html | Veggies With a Personal Touch | False | By Ranjani Iyer Mohanty | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/europe/party-members-confront-united-russia-on-fraud-claims.html | Unlikely Agitator, an Insider, Speaks Out Against Electoral Fraud in Russia | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/asia/design-flaws-cited-in-china-train-crash.html | Design Flaws Cited in Deadly Train Crash in China | False | By Sharon LaFraniere | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/travel-advice-from-a-white-house-correspondent.html | Chasing Presidents in Blue Frye Boots | False | By Helene Cooper | 2012-05-31 | TX 6-789-918 | |
| 2011-12-28 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/tips-from-political-reporters.html | Insider Travel Tips From Campaign Reporters | False | By Ashley Parker | 2012-05-31 | TX 6-789-918 | |
| 2011-12-28 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/design/richard-prince-lawsuit-focuses-on-limits-of-appropriation.html | Apropos Appropriation | False | By Randy Kennedy | 2012-05-31 | TX 6-789-918 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/nyregion/as-crime-falls-central-parks-night-use-grows.html | Dark Days Behind It, Central Park Pulses at Night | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/for-bishops-a-battle-over-whose-rights-prevail.html | Bishops Say Rules on Gay Parents Limit Freedom of Religion | False | By Laurie Goodstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/book-and-film-on-ralph-rucci.html | Ralph Rucciâ€šÃ„´s World, Times Two | False | By Christopher Petkanas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/expanding-efforts-to-keep-cosmetics-testing-from-animals.html | Leaving Animals Out of the Cosmetics Picture | False | By Abby Ellin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/smallbusiness/five-businesses-that-did-not-survive-2011.html | 5 Businesses That Failed to Survive Trials of 2011 | False | By Eilene Zimmerman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/ncaafootball/pac-12-and-big-ten-announce-scheduling-partnership.html | Scheduling Partnership Links Pac-12 and Big Ten | False | By Pete Thamel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/energy-environment/lanterns-are-a-ready-example-of-solar-powers-potential.html | Lanterns Show an Industryâ€šÃ„´s Potential | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/energy-environment/in-solar-power-india-begins-living-up-to-its-own-ambitions.html | In Solar Power, India Begins Living Up to Its Own Ambitions | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/europe/despite-drop-in-borrowing-rates-italys-economic-travails-remain-acute.html | Italyâ€šÃ„´s Lower Rates Ease Borrowing but Not Governing | False | By Rachel Donadio | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/ann-currys-look-on-today.html | A Look Unanchored to the Past | False | By Ruth La Ferla | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/technology/personaltech/the-pogies-celebrate-better-living-through-gadgetry.html | Award Time for Ideas That Shine | False | By David Pogue | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/baseball/yankees-knew-rodriguez-was-treated-in-germany.html | Yankees Were Aware Rodriguez Sought Medical Treatment in Germany | False | By Andrew Keh | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/europe/medvedev-promotes-members-of-hard-line-faction-in-russia.html | Political Promotions in Russia Appear to Belie Presidentâ€šÃ„´s Promise of Reform | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/asia/us-pulls-advisers-from-afghan-government-media-center.html | U.S. Pulls Public Relations Advisers From an Afghan Government Media Center | False | By Matthew Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/books/forgotten-land-by-max-egremont-review.html | A Romantic Journey Through a Vanished Land | False | By Richard Eder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/technology/personaltech/in-2011-app-developers-turned-attention-to-android.html | 2011â€šÃ„´s Top 10 Apps for Android Phones | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/men-shop-in-bulk.html | For Guys, a Great Find Is Often Multiplied | False | By John Ortved | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/new-products-to-treat-hangovers.html | Ready to Address the Hangover | False | By Stephanie Rosenbloom | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/rokkcity-a-new-rock-n-roll-lounge-in-midtown.html | RokkCity | False | By Christine Whitney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/the-75-things-new-yorkers-talked-about-in-2011.html | The 75 Things New Yorkers Talked About in 2011 | False | By Stuart Emmrich | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/fashion/steubens-last-customers-say-goodbye.html | A Clearance on American Icons | False | By Guy Trebay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/asia/at-funeral-of-kim-jong-il-american-made-lincoln-limousines-stand-out.html | Deeply Hated, but Present: A U.S. Touch at Kimâ€šÃ„Ã´s End | False | By J. David Goodman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/movies/sequels-ruled-hollywood-in-2011.html | Familiarity Breeds Hollywood Sequels | False | By Michael Cieply | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/arts/music/grammy-award-cuts-still-face-some-opposition.html | Cuts in Grammys Draw Grumbling but Little Action | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/arts/dance/daniel-arsham-on-designing-sets-for-merce-cunningham.html | Cunningham Fostered Serendipity in Set Design | False | By Ted Loos | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/crosswords/bridge/in-slam-with-enough-winners-skip-esoterica-bridge.html | With Enough Winners, Skip the Esoterica | False | By Phillip Alder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/the-houses-of-the-gop-hopefuls.html | The Houses of the Hopefuls | False | By Kate Zernike | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/arts/music/pop-and-jazz-concert-highs-of-2011.html | Onstage Memories: Concert Highs of 2011 | False | By Jon Pareles | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/fire-pits-shopping-with-joe-doucet.html | Fire Pits | False | By Rima Suqi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/new-pulls-and-knobs-from-liberty-hardware.html | Pulls and Knobs With an Artisanâ€šÃ„Ã´s Touch | False | By Tim McKeough | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/dfc-opens-its-first-store-in-mexico-city.html | In Mexico City, a Design Playhouse | False | By Rima Suqi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/training-a-cat-to-walk-on-a-leash.html | Nine Lives, One Leash | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/sales-at-artemide-the-moma-store-and-others-deals.html | Sales at Artemide, the MoMA Store and Others | False | By Rima Suqi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/ceramics-that-are-imperfect-on-purpose.html | Ceramics That Are Imperfect on Purpose | False | By Rima Suqi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/david-treuer-on-reservation-life-qa.html | An Indian Writer Finds His Anchor on the Reservation | False | By Steven Kurutz | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/turning-a-closet-into-an-office-market-ready.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/for-a-squeaky-house-a-few-tricks-the-pragmatist.html | Saying Shhh! to a Squeaky House | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/garden/a-t-flos-a-lamp-for-art-lovers.html | A Lamp for Art Lovers | False | By Rima Suqi | 2012-05-31 | TX 6-789-920 | |
| 2011-12-28 | 2011-12-29 | https://www.nytimes.com/2011/12/29/greatho mesanddestinations/in-costa-rica-a-house-of-palms-tiles-and-cane-on-location.html | In Costa Rica, Palms, Tiles and Cane | False | By Liza Foreman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/n caafootball/baylor-feels-impact-of-heisman-trophy.html | Baylor Basks in Heismanâ€šÃ„´s Glow | False | By Tom Spousta | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/politi cs/romney-turns-to-supporters-he-considers-a-natural-business-leaders.html | Romney Turns to Supporters He Considers a Natural: Business Leaders | False | By Ashley Parker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/nyregio n/new-york-citys-most-popular-baby-names-are-jayden-and-isabella.html | Prediction: You Will Meet Many Jaydens and Isabellas | False | By N. R. Kleinfield | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/mi ddleeast/coffee-shop-clashes-show-how-bahrain-rules-fear-any-dissent.html | A Haven for Dissent in Bahrain, Where Lattes and Tear Gas Mix | False | By Adam B. Ellick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/politi cs/gingrich-shows-nice-guy-side-on-campaign-trail.html | On Trail, Gingrich Strains to Show Nice-Guy Side | False | By Mark Leibovich | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/politi cs/obama-gains-reputation-as-distant-in-washington.html | Bipartisan Agreement: Obama Isnâ€šÃ„´t Schmoozing | False | By Helene Cooper | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/ media/etrades-campaign-creates-the-most-online-buzz.html | E*Tradeâ€šÃ„´s Baby Creates the Most Online Buzz | False | By Tanzina Vega | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/mi ddleeast/violence-flares-in-syria-despite-arab-league-observers.html | Violence Flares in Syria Despite Observersâ€šÃ„´ Visit | False | By Kareem Fahim | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/ truth-and-facebook.html | Truth and Facebook | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/ judge-in-wisconsin-challenges-sec-settlement.html | In Challenging S.E.C. Settlement, a Judge in Wisconsin Cites a Court in New York | False | By Edward Wyatt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/ the-jurys-duty-when-the-law-is-unfair.html | The Juryâ€šÃ„´s Duty When the Law Is Unfair | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/ kirk-douglas-on-trumbo.html | Kirk Douglas on Trumbo | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/ verizons-cable-agreements-a-boon-to-competition.html | Verizonâ€šÃ„´s Cable Agreements: A Boon to Competition | False | | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/football/for-giants-home-field-has-been-a-disadvantage.html | Giants Have Home Field, but Itâ€šÃ„Â´s Been a Disadvantage | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/politics/romney-jabs-at-paul-as-2-lead-new-poll-of-iowa-vote.html | Romney Jabs at Paul, Who Strikes Iowa Chord | False | By Michael D. Shear and Ashley Parker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/middleeast/us-military-sales-to-iraq-raise-concerns.html | Weapons Sales to Iraq Move Ahead Despite U.S. Worries | False | By Michael S. Schmidt and Eric Schmitt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/los-angeles-to-vote-on-condoms-for-pornography-actors.html | Los Angeles Vote to Decide on Condoms in Sex Films | False | By Jennifer Medina | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/young-women-go-back-to-school-instead-of-work.html | Instead of Work, Younger Women Head to School | False | By Catherine Rampell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/ncaabasketball/dan-hurleys-wagner-team-turns-the-corner.html | On Staten Island, a Team Resurfaces as Relevant | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/asia/workers-at-korean-factory-strike-over-low-wages.html | China: Strike at a Korean Factory | False | By Edward Wong | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/europe/jet-skids-off-runway-in-russia-injuring-31.html | Russia: Jet Skids Off Runway | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/nyregion/funeral-for-girls-killed-in-connecticut-fire-poses-challenges.html | Before a Funeral, Rending Choices on How Best to Tell the Stories of 3 Short Lives | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/football/jets-need-win-and-lots-of-help-to-make-playoffs.html | Jets Upbeat Knowing They Need a Victory and Lots of Help | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/nyregion/14-muslim-leaders-plan-boycott-of-bloomberg-interfaith-breakfast.html | 14 Muslim Leaders Plan Boycott of Breakfast With Mayor | False | By Kate Taylor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/in-oakland-mayor-quan-struggles-to-put-protest-in-the-past.html | Oaklandâ€šÃ„Â´s Reins Blister a Mayor Raised on Protest | False | By James Dao | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/oil-prices-predicted-to-remain-above-100-a-barrel-next-year.html | Oil Prices Predicted to Stay Above $100 a Barrel Through Next Year | False | By Diane Cardwell and Rick Gladstone | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/nyregion/new-york-schools-fail-to-get-medicaid-money-for-special-needs-services.html | City Schools Missing Out on Aid for Special Needs | False | By Fernanda Santos | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/middleeast/iranian-exile-group-to-leave-camp-in-iraq.html | Iraq: Exiles to Leave Camp | False | By Jack Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/ncaafootball/paul-rhoads-finds-a-home-at-iowa-state.html | Iowa State Has Found a Stabilizing Presence | False | By Dave Caldwell | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/business/a-future-memo-from-goldman.html | A Future Memo From Goldman | False | By Rob Cox and Robert Cyran | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/pageoneplus/corrections-december-29.html | Corrections: December 29 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/nyregion/a-part-time-security-job-results-in-fraud.html | The Part-Time Job That Left Him Laid Low by Fraud | False | By Eric V Copage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/world/asia/in-indian-slum-misery-work-politics-and-hope.html | In One Slum, Misery, Work, Politics and Hope | False | By Jim Yardley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/feel-free-to-ignore-iowa.html | Feel Free to Ignore Iowa | False | By Gail Collins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/hockey/with-winter-classic-approaching-rangers-slump-to-loss.html | As Winter Classic Approaches, Rangers Slump to Loss | False | By Tim Wendel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/politics/republicans-shake-more-hands-using-social-media.html | Republicans Shake More Hands Using Social Media | False | By Jennifer Preston | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/sports/basketball/jeremy-lin-knicks-newest-addition-is-out-to-prove-hes-not-just-a-novelty.html | Newest Knick Out to Prove He'sÂ‚Â´s Not Just a Novelty | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/us/politics/ron-pauls-young-iowa-volunteers-clean-up-for-the-cause.html | Marching Orders for Paul'sÂ‚Â´s Volunteers: Do Shave, Don'sÂ‚Â´t Tweet | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/arts/music/adrienne-cooper-expert-on-yiddish-music-is-dead-at-65.html | Adrienne Cooper, Yiddish Singer, Dies at 65 | False | By Joseph Berger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/justice-and-prosecutorial-misconduct.html | Justice and Prosecutorial Misconduct | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2012-01-02 | https://www.nytimes.com/2011/12/29/theater/satyadev-dubey-playwright-who-modernized-hindi-theater-dies-at-75.html | Satyadev Dubey, Playwright Who Modernized Hindi Theater, Dies at 75 | False | By Haresh Pandya | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/another-year-for-weapons.html | Another Year for Weapons | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/whose-welfare.html | Whose Welfare? | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/about-those-gift-cards.html | About Those Gift Cards | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/asia/north-korea-declares-kim-jong-un-as-supreme-leader.html | At Huge Rally, North Koreans Declare Kim Their Leader | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-29 | https://www.nytimes.com/2011/12/29/opinion/the-year-in-questions.html | The Year in Questions | False | By Ben Schott | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/electric-current-fizz-recipe.html | The Electric Current Fizz | False | By Rosie Schaap | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/hangover-drink.html | The Perfect Hair of the Dog | False | By Rosie Schaap | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/mark-bittman-going-semi-vegan.html | No Meat, No Dairy, No Problem | False | By Mark Bittman | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/music/rock-in-2011-hot-chelle-rae-foster-the-people-chevelle.html | The Year When Rock Just Spun Its Wheels | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/carrie-brownstein.html | Carrie Brownstein, Riot Grrrup | False | By Elizabeth Weil | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/middleeast/30iht-politicus30.html | Clock Ticking for West to Act on Iranian Nuclear Program | False | By John Vinocur | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/asia/china-moves-ahead-with-plan-for-dam.html | China Proceeds on Plan for Disputed Yangtze Dam | False | By Michael Wines | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/asia/man-in-afghan-army-uniform-kills-2-nato-soldiers.html | 2 Are Killed by an Afghan in Uniform | False | By Matthew Rosenberg and Sharifullah Sahak | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/in-libya-building-the-rule-of-law.html | In Libya, Building the Rule of Law | False | By Sarah Leah Whitson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/kazakhstan-at-a-precipice.html | Kazakhstan at a Precipice | False | By William Courtney | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/middleeast/syria-observers-face-more-criticism.html | Arab League Visit Has Led to More Violence in Syria, Activists Say | False | By Kareem Fahim and Hwaida Saad | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/middleeast/turkish-airstrikes-kill-35-along-smuggling-route.html | Turkish Airstrikes Kill Smugglers Mistaken for Kurdish Separatists | False | By Sebnem Arsu | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/in-louisiana-twist-in-legal-fight-over-texaco-drilling-lease.html | Bitter Twist in Louisiana Family€šÂ„Â's Long Drilling Fight | False | By Campbell Robertson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/movies/the-iron-lady-about-margaret-thatcher-review.html | Polarizing Leader Fades Into the Twilight | False | By A.O. Scott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/middleeast/egypts-forces-raid-offices-of-us-and-other-civil-groups.html | Egypt Raids Offices of Nonprofits, 3 Backed by U.S. | False | By David D. Kirkpatrick and Steven Lee Myers | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/36-hours-trinidad.html | 36 Hours: Trinidad | False | By Baz Dreisinger | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/top-10-reasons-to-make-and-love-top-10-lists.html | The Top 10 Reasons to Make (and Love) Top 10 Lists | False | By Dan Kois | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/in-chicago-three-newcomers-to-the-theater-scene.html | Curtains Up for Chicago Stages | False | By Elaine Glusac | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/theater/a-play-inspired-by-slain-san-francisco-mayor-moscone.html | Illuminating the Legacy of a Fallen Father | False | By Jesse McKinley | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/music/balcony-seats-can-help-economic-inequalities-in-arts.html | Occupying the Arts, a Seat at a Time | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/middleeast/with-30-billion-arms-deal-united-states-bolsters-ties-to-saudi-arabia.html | With $30 Billion Arms Deal, U.S. Bolsters Saudi Ties | False | By Mark Landler and Steven Lee Myers | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/the-joy-of-quiet.html | The Joy of Quiet | False | By Pico Iyer | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/greathomesanddestinations/30iht-remiami30.html | Miami Real Estate Market Embraces Brazilians | False | By Nancy Beth Jackson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/a-forgotten-prayer-answered-modern-love.html | A Forgotten Prayer, Answered | False | By Charlotte Bacon | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/mr-c-beverly-hills-in-los-angeles-hotel-review.html | Hotel Review: Mr. C Beverly Hills in Los Angeles | False | By Jennifer Medina | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/elite-flier-status.html | Elite Flier Status | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/in-pennsylvania-a-quick-shot-of-peace-on-a-budget.html | In Pennsylvania, a Quick Shot of Peace, on a Budget | False | By Susan Gregory Thomas | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/ncaafootball/yankees-call-up-some-tougher-sod-for-pinstripe-bowl.html | Hoping to Avoid Turf Troubles, Yanks Call Up Tougher Sod for Pinstripe Bowl | False | By Dave Caldwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/social-qs-a-public-marriage-proposal.html | A Public Marriage Proposal? Think Again | False | By Philip Galanes | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/ncaafootball/ohio-state-coach-urban-meyer-emphasizes-balance-pleasing-family.html | New Game Plan: Smelling the Roses | False | By Pete Thamel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/books/mut-stories-by-alan-bennett-review.html | Growing Old With Sex on Their Minds | False | By Benedict Nightingale | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/movies/a-separation-directed-by-asghar-farhadi-review.html | A House Divided by Exasperation | False | By A.O. Scott | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/hockey/rangers-marian-gaborik-has-shot-to-be-the-nhls-top-goal-scorer.html | After Frustration and Sorrow, Season of Revival for Gaborik | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/taqueria-tlaxcalli-serves-authentic-mexican-food.html | â€šÃ„Ã"Like Home,â€šÃ„Ã´ if Home Is Mexico | False | By Alexis Okeowo | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/thrift-stores-add-perks.html | V.I.P. Perks, Secondhand Stores | False | By Patrice J. Williams | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/music/metal-christian-rock-dubstep-whats-the-next-grunge.html | Look Out, _____ Is the New Grunge! | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/weekend-miser-an-indoor-park-and-mini-golf-in-a-bar.html | An Indoor Park and Mini-Golf in a Bar | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/hero-villain-yeti-tibet-in-comics-at-rubin-museum.html | Leaping Off the Pages in the Himalayas | False | By George Gene Gustines | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/us-manufacturing-gains-jobs-as-wages-retreat.html | Factory Jobs Gain, but Wages Retreat | False | By Louis Uchitelle | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/europe/spanish-judge-issues-summons-to-kings-son-in-law.html | Spanish Judge Issues Summons to King€šÃ„Ã´s Son-in-Law | False | By Doreen Carvajal | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/asia/anticorruption-bill-stalls-in-adjourning-india-parliament.html | Bill to Create Anticorruption Agency Stalls in India | False | By Jim Yardley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/music/anne-sofie-von-otter-and-new-york-philharmonic-review.html | Showcasing Composers€šÃ„Ã´ Versatility | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/africa/aid-worker-killed-in-mogadishu-somalia.html | Foreign Aid Worker Is Killed and Colleague Is Wounded in Somali Capital | False | By Mohamed Ibrahim | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/asia/samoa-to-skip-friday-and-switch-time-zones.html | Samoa Sacrifices a Day for Its Future | False | By Seth Mydans | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/europe/russians-rally-for-sergei-udaltsov.html | Russians Rally for Activist in Hopes of Inspiring a Movement | False | By Glenn Kates | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/taking-it-off-just-like-tv.html | My Week at the Biggest Loser Fat Camp | False | By Jennifer Conlin | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/spare-times-for-dec-30-jan-5.html | Spare Times for Dec. 30-Jan. 5 | False | By THOMAS GAFFNEY | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/movies/movie-listings-for-dec-30-jan-5.html | Movie Listings for Dec. 30-Jan. 5 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/music/pop-and-rock-listings-for-dec-30-jan-5.html | Pop and Rock Listings for Dec. 30-Jan. 5 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/theater/theater-listings-dec-30-jan-5.html | Theater Listings: Dec. 30 â€šÃ„Ã® Jan. 5 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/music/jazz-listings-for-dec-30-jan-5.html | Jazz Listings for Dec. 30-Jan. 5 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/music/classical-music-opera-listings-for-dec-30-jan-5.html | Classical Music/Opera Listings for Dec. 30-Jan. 5 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/dance/in-dance-ratmansky-wheeldon-paul-taylor-and-mark-morris.html | Tackling Beethoven and the â€šÃ„Â´Firebirdâ€šÃ„Ã´ | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/dance-listings-for-dec-30-jan-5.html | Dance Listings for Dec. 30-Jan. 5 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/music/pop-music-in-2012.html | Pop Will Thrive in Greenwich Village | False | By Jon Pareles | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/design/museum-and-gallery-listings-for-dec-30-jan-5.html | Museum and Gallery Listings for Dec. 30-Jan. 5 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/spare-times-for-children-for-dec-30-jan-5.html | Spare Times: For Children, for Dec. 30-Jan. 5 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/music/juilliards-focus-festival-celebrates-john-cages-centenary.html | From Cage at His Briefest to Wagner at His Longest | False | By Allan Kozinn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/television/on-tv-new-shows-and-season-premieres-set-for-january.html | A Second Chance for TV's Season | False | By Mike Hale | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/music/met-to-present-entire-â€šÃ„Â'Ringâ€šÃ„Â' Cycle, and More | The Met to Present Entire â€šÃ„Â'Ringâ€šÃ„Â' Cycle, and More | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/music/pop-music-choices-for-new-years-eve.html | Soundtracks for a Year's Last Parties | False | By Jon Caramanica, Nate Chinen, Jon Pareles, Stacey Anderson, Stephen Holden and Ben Ratliff | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/video-games/video-games-worth-waiting-for-in-2012.html | Not Just New Games, but Also New Systems | False | By Seth Schiesel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/design/intriguing-items-from-a-year-of-auctions.html | From Outlaws to Presidents in a Year That Was Filled With Curious Treasures | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/movies/angels-crest-starring-thomas-dekker-review.html | A Cold Mountain Village Where Heartbreak Is Everybody's Business | False | By Stephen Holden | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/theater/kevin-spacey-in-richard-iii-at-brookyn-academy-of-music.html | Revivals and Retellings, Some Served With Blood | False | By Ben Brantley, Charles Isherwood and Patrick Healy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/americas/in-panama-city-red-devil-buses-yield-to-paler-safer-kind.html | In Panama City, Colorful Red Devil Buses Yielding to Paler, Safer Kind | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/movies/a-film-to-look-for-in-2012-abraham-lincoln-vampire-hunter.html | Specters and Shades of Black in 2012 Films | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/design/some-favorite-things-not-hanging-on-a-wall.html | Some Favorite Things Not Hanging on a Wall | False | By Roberta Smith, Ken Johnson and Karen Rosenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/at-sears-the-price-of-excessive-confidence.html | At Sears, Excessive Confidence Has a Price | False | By Floyd Norris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/640-park-avenue-streetscapes-mansionlike-luxury-without-the-bother.html | Mansionlike Luxury, Without the Bother | False | By Christopher Gray | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/mortgages-how-to-get-a-rock-bottom-rate.html | How Low Can Rates Go? | False | By Vickie Elmer | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/rick-perrys-campaign-gaffes-put-texans-on-the-defensive-again.html | Perryâ€šÃ„Â´s Presidential Campaign Gaffes Put Texans on the Defensive Yet Again | False | By Ross Ramsey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/grt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/asia/china-unveils-ambitious-plan-to-explore-space.html | Space Plan From China Broadens Challenge to U.S. | False | By Edward Wong and Kenneth Chang | 2012-05-31 | TX 6-789-920 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/the-hunt-a-larger-place-couch-must-fit.html | A Larger Place (Couch Must Fit) | False | By Joyce Cohen | 2012-05-31 | TX 6-789-918 | |
| 2011-12-29 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/department-store-dining-with-city-views-and-jimmy-choos.html | Lingerie on 6; Lobster on 9 | False | By Dick Scanlan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/would-you-eat-soup-from-saddams-ladle.html | Serving With Saddamâ€šÃ„Â´s Ladle | False | By LAURA BLUMENFELD | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/in-the-region-long-island-looking-past-the-potato.html | Looking Past the Potato | False | By Marcelle S. Fischler | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/san-francisco-buses-are-slow-but-just-try-eliminating-a-stop.html | Too Many Stops, but Leave Mine! | False | By Zusha Elinson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/2011-the-year-of-the-turndown.html | 2011: The Year of the Turndown | False | By Vivian S. Toy | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/san-francisco-hopes-to-find-out-whos-parking-where.html | Whoâ€šÃ„Â´s Parking Where? City Doesnâ€šÃ„Â´t Know, but It Hopes to Find Out | False | By Scott James | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/haiti-the-aftershocks-of-history-by-laurent-dubois-book-review.html | Haitiâ€šÃ„Â´s Tragic History | False | By Adam Hochschild | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/filenes-closes-in-boston-and-shoppers-mourn.html | Fileneaâ€šÃ„Â´s Basement Closes in Boston, and Shoppers Mourn | False | By Jess Bidgood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/settlement-proposed-in-adoption-abuse-case.html | $68 Million Settlement Proposed for 10 Children Fraudulently Adopted and Abused | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/politics/mitt-romney-entrenches-in-iowa-with-eye-on-ron-paul.html | Romney, Eye on Paul, Digs In as He Bets on Iowa | False | By Michael D. Shear and Ashley Parker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/failed-adoptions-create-more-homeless-youths.html | Failed Adoptions Create More Homeless Youths | False | By Meribah Knight | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/europe/spain-kings-son-in-law-summoned-to-court-over-fraud-allegations.html | Spain: King€šÃ„Ã´s Son-in-Law Summoned to Court Over Fraud Allegations | False | By Doreen Carvajal | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/politics/gop-field-has-broad-views-on-executive-power.html | In G.O.P. Field, Broad View of Presidential Power Prevails | False | By Charlie Savage | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/finding-optimism-in-a-longer-view-of-equities.html | Finding Optimism in a Longer View of Equities | False | By ROBERT COLE and RICHARD BEALES | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/politics/david-axelrod-back-in-chicago-wages-what-may-be-his-last-campaign.html | David Axelrod Is at Home Waging What May Be His Last Campaign | False | By James Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/ncaabasketball/towson-mens-basketball-team-focuses-on-future-not-futility.html | Amid 31-Game Losing Skid, Towson Focuses on Future, Not Futility | False | By Adam Himmelsbach | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/contract-deadline-nears-for-22000-new-york-city-office-cleaners.html | Contract Deadline Nears for 22,000 Office Cleaners in City | False | By Charles V. Bagli | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/deciding-who-is-eligible-to-vote.html | Deciding Who Is Eligible to Vote | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/police-stop-and-frisks.html | Police Stop-and-Frisks | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/wall-st-cant-carry-the-city.html | Wall St. Can€šÃ„Ã´t Carry the City | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/california-court-allows-elimination-of-redevelopment-agencies.html | California: Court Allows Elimination of Redevelopment Agencies | False | By Jennifer Medina | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/vermont-storm-hit-roads-reopened.html | Vermont: Storm-Hit Roads Reopened | False | By Jess Bidgood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/media/tostitos-new-spokesman-is-the-product-itself.html | For a Corn Chip Maker, the New Spokesman Is the Product Itself | False | By Elizabeth Olson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/san-antonio-attracts-lots-of-business-in-a-down-economy.html | A Growing San Antonio Shakes Off Sleepy Label | False | By Morgan Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/football/giants-carry-big-play-offense-into-game-with-cowboys.html | Deep Thoughts for the Giants Against Dallas | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/us-companies-file-complaint-over-chinas-steel-subsidies.html | 4 U.S. Makers of Towers for Wind Turbines File Complaint Over China€šÃ„Ã´s Steel Subsidies | False | By Matthew L. Wald and Keith Bradsher | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/ethics-code-makes-it-hard-to-prove-lawmakers-double-dipping.html | Billing Both Legislature and Campaign? Prove It. | False | By Emily Ramshaw | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/europe/russian-orthodox-church-turns-from-kremlin-ally-to-critic.html | Disputed Voting Turns Church, a Kremlin Ally, Into Its Critic | False | By Sophia Kishkovsky | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/politics/pauls-foreign-policy-stance-divides-many-gop-voters.html | Paul'€™s Stance on Foreign Policy Divides Many Traditional G.O.P. Voters | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/arts/design/ed-loftus-an-oakland-artist-whose-obsessive-compulsive-disorder-has-its-advantages.html | An Artist Whose Compulsions Have Their Upsides | False | By Trey Bundy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/jamaica-queens-is-reborn-with-airtrain-riders-help.html | Jamaica Comes Alive With Airport Arrivals | False | By Joseph Berger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/for-lesbian-gay-bisexual-and-transgender-groups-2011-has-been-a-great-legislative-year.html | 2011 Was a Good Year for Causes of Gays | False | By Aaron Glantz | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/nyc-traffic-deaths-set-100-year-low-mayor-says.html | Record Low Set in Deaths From Traffic, Mayor Says | False | By Michael M. Grynbaum and Kate Taylor | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/politics/santorum-events-reflect-rising-iowa-numbers.html | Santorum Events Reflect Rising Iowa Numbers | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/basketball/for-lakers-metta-world-peace-a-new-name-and-outlook.html | For Metta World Peace, a New Name and Outlook | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/media/an-uproar-on-the-web-over-2-fee-by-verizon.html | An Uproar on the Web Over $2 Fee by Verizon | False | By Ron Lieber and Brian X. Chen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/rising-production-costs-cause-organic-milk-shortage.html | As Supply Dwindles, Organic Milk Gets Popular | False | By William Neuman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/a-woman-with-cerebral-palsy-and-the-aunt-she-calls-mom.html | An Ill Young Woman and the Aunt Always by Her Side | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/pageoneplus/corrections-december-30.html | Corrections: December 30 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/governor-can-improve-law-and-justice-in-one-stroke.html | Lessons in DNA and Mercy | False | By Jim Dwyer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/world/europe/italian-premier-mario-monti-presents-plan-for-economic-growth.html | Italian Premier Outlines Plan to Stimulate Growth in a Struggling Economy | False | By Elisabetta Povoledo and Harvey Morris | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/football/jets-schottenheimer-weathers-deluge-of-criticism.html | Schottenheimer Weathers Criticism With Smile | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/gov-chafee-declines.html | Gov. Chafee Declines | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/iran-and-the-strait.html | Iran and the Strait | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/cities-cost-cuttings-leave-residents-in-the-dark.html | Darker Nights as Some Cities Turn Off the Lights | False | By Monica Davey | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/troubled-wyckoff-heights-abruptly-gets-new-chief-executive.html | Abrupt Shift in Leadership at a Hospital in Brooklyn | False | By Anemona Hartocollis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/the-school-lunch-barometer.html | The School Lunch Barometer | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/judge-says-sec-misled-two-courts-in-citi-case.html | Judge Says S.E.C. Misled Two Courts in Citi Case | False | By Edward Wyatt | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/charlie-morgans-battle.html | Charlie Morganâ€šÃ„Ã´s Battle | False | By DOROTHY SAMUELS | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/basketball/howard-shows-nets-how-much-they-could-use-him.html | Howard Shows Nets Just How Much They Could Use Him | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/note-that-led-to-downfall-of-hewlett-chief-surfaces.html | Letter That Led to Downfall of Hewlett Chief Surfaces | False | By Quentin Hardy | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/evelyn-handler-biologist-and-educator-dies-at-78.html | Evelyn Handler Dies at 78; Led Two Universities | False | By Paul Vitello | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/technology/hacker-attacks-like-stratfors-require-fast-response.html | Finding the Cleanup Crew After a Messy Hack Attack | False | By Nicole Perlroth | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/going-home-again.html | Going Home Again | False | By David Brooks | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/politics/voters-say-republican-candidates-personalities-matter.html | Voters Examining Candidates, Often to a Fault | False | By Michael Barbaro and Ashley Parker | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/keynes-was-right.html | Keynes Was Right | False | By Paul Krugman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/football/nfl-faces-retired-players-in-a-high-stakes-legal-battle.html | For N.F.L., Concussion Suits May Be Test for Sport Itself | False | By Ken Belson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/does-stripping-gender-from-toys-really-make-sense.html | Should the World of Toys Be Gender-Free? | False | By Peggy Orenstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/nyregion/constantine-sidamon-eristoff-environmental-advocate-dies-at-81.html | Constantine Sidamon-Eristoff, Environmental Advocate, Dies at 81 | False | By Bruce Weber | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/tax-breaks-from-options-a-windfall-for-businesses.html | Tax Benefits From Options as Windfall for Businesses | False | By David Kocieniewski | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/opinion/answers-to-the-year-in-questions.html | Answers to the Year in Questions | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-02 | https://www.nytimes.com/2011/12/30/nyregion/holiday-on-monday-new-years-day-observed.html | Holiday on Monday â€šÃ‚Â® New Yearâ€šÃ‚Â´s Day (Observed) | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/business/media/todays-cable-guy-upgraded-and-better-dressed.html | Todayâ€šÃ‚Â´s Cable Guy, Upgraded and Better-Dressed | False | By Amy Chozick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/sports/basketball/kobe-bryant-says-he-advised-alex-rodriguez.html | Bryantâ€šÃ‚Â´s Advice for Alex Rodriguez | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/judge-blocks-californias-low-carbon-fuel-standard.html | Judge Blocks a California Fuel Regulation | False | By Felicity Barringer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/amey-a-pawar-has-emaneuls-support-but-not-for-everything.html | Neophyte Runs Into Realities of Politics | False | By Dan Mihalopoulos | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-30 | https://www.nytimes.com/2011/12/30/us/this-horse-named-blagojevich-listens-but-he-acts-up-a-lot-too.html | This Blagojevich Listens, but He Acts Up a Lot, Too | False | By Kristen McQueary | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/north-korea-vows-no-engagement-with-souths-president.html | Kim Jong-un Named Leader of North Korean Army | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/middleeast/israeli-strike-kills-gaza-militant.html | Israeli Strike Kills Gaza Militant | False | By Ethan Bronner | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/lets-start-paying-college-athletes.html | Letâ€šÃ‚Â´s Start Paying College Athletes | False | By Joe Nocera | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2011/12/31/world/asia/kim-geun-tae-south-korean-democracy-activist-dies-at-64.html | Kim Geun-tae, South Korean Democracy Activist, Dies at 64 | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/soccer/31iht-matchups31.html | United Aims for Sole Possession of Premier League Lead | False | By Rob Hughes | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/31iht-athlete31.html | A New Year of Pushing the Boundaries of Human Endurance | False | By Tom Sims | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/31iht-currents31.html | The Middles Found Their Voice in 2011 | False | By Anand Giridharadas | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/nuclear-threats-in-the-mideast.html | Nuclear Threats in the Mideast | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/africa/two-foreign-aid-workers-killed-in-somali-capital.html | Medical Aid Group Vows to Stay in Somalia After Fatal Attack | False | By Mohamed Ibrahim | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/europe/ukraine-sends-tymoshenko-to-remote-prison.html | Ukraine Sends Opposition Leader to Remote Prison | False | By Ellen Barry | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/middleeast/new-clashes-in-syria-as-monitors-mission-challenged.html | Thousands Rally in Syria to Prove Their Discontent to Arab Monitors | False | By Kareem Fahim and Hwaida Saad | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/lai-changxing-indicted-in-china.html | Former Insider Indicted in Chinese Corruption Scandal | False | By Edward Wong | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-02 | https://www.nytimes.com/2012/01/02/arts/02iht-design02.html | Challenges for the Design Industry in 2012 | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/dance/cunningham-dance-company-offers-finality-and-contentment.html | For Cunningham Dance Company, Contentment and Finality at Armory | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/business/daily-stock-market-activity.html | Wall Street Ends Back Where It Started | False | By Christine Hauser | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/chinas-shaky-economic-foundation.html | China's Shaky Economic Foundation | False | By Joshua Muldavin | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/reports-describe-deadly-shootout-in-restive-region-of-china.html | Reports Describe Deadly Clash in Restive China Region | False | By Edward Wong | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/at-52-a-prostitute-still-working-the-streets.html | 52, and Still Working the Streets | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/travel/the-whitsunday-islands-australia-by-sailboat.html | Australia by Sail, Manning My Own Ship | False | By Ethan Todras-Whitehill | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/memorial-service-for-brooklyn-woman-set-afire-in-elevator.html | Memorial Service Held for Woman Set Afire in Elevator | False | By Sam Dolnick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/farewell-to-the-celebrity-beat-nocturnalist.html | Goodbye to the Gowns, the Glamour and the First Person Plural | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-25 | https://www.nytimes.com/2011/12/25/travel/z-new-york-hotel-long-island-city-ny-hotel-review.html | Z New York Hotel, Long Island City, N.Y. â€šÃ„Â® Hotel Review | False | By Shivani Vora | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/television/house-of-lies-comedy-about-consultants-with-don-cheadle.html | Consultants With Their Pants on Fire | False | By Margy Rochlin | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/dance/liam-scarlett-choreographs-viscera-for-miami-city-ballet.html | A Cherubâ€šÃ„Â´s Classical Vocabulary | False | By Roslyn Sulcas | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/music/listening-to-sia-tolno-wye-oak-etta-james-and-givers.html | Working-Class Blues and R&B Royalty | False | By Jon Pareles | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/television/brideshead-revisited-30-years-later.html | 30 Years Later, Revisiting â€šÃ„Â¨Bridesheadâ€šÃ„Â´ | False | By Thomas Vinciguerra | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/snapshot.html | Snapshot | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/punch-list.html | Punch List | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/the-high-line-posting-cool-area-hot-rental-1000-deposit.html | Cool Area, Hot Rental, $1,000 Deposit | False | By Alison Gregor | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/jed-valentas-has-dumbo-on-his-mind.html | Dumbo on His Mind | False | By Marc Santora | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/movies/awardsseason/manohla-dargis-looks-at-the-overture-to-melancholia.html | This Is How the End Begins | False | By Manohla Dargis | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/books/review/liu-xiaobos-plea-for-the-human-spirit.html | Liu Xiaoboâ€šÃ„Ã´s Plea for the Human Spirit | False | By Jonathan Mirsky | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/books/review/read-it-again-sam.html | â€šÃ„Â²Read It Again, Sumáâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/books/review/buckley.html | â€šÃ„Â²Buckleyâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/books/review/life-upon-these-shores.html | â€šÃ„Â²Life Upon These Shoresâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/books/review/gossip-the-untrivial-pursuit-by-joseph-epstein-book-review.html | The Dirt About Gossip | False | By Holly Brubach | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/books/review/how-it-all-began-by-penelope-lively-book-review.html | Penelope Livelyâ€šÃ„Â´s Anatomy of a Mugging | False | By Susann Cokal | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/books/review/salvage-the-bones-by-jesmyn-ward-book-review.html | Surviving Katrina | False | By Parul Sehgal | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/books/review/the-man-within-my-head-by-pico-iyer-book-review.html | Pico Iyerâ€šÃ„Â´s Kinship With Graham Greene | False | By Liesl Schillinger | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/books/review/some-of-my-lives-by-rosamond-bernier-book-review.html | Rosamond Bernier and the Art of Living | False | By Louisa Thomas | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/reply-all-benton-harbor.html | The Strange Second Life of a Michigan Factory Town | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/pieces-of-a-very-young-man.html | Pieces of a (Very Young) Man | False | By Gil Scott-Heron | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URl | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/reply-all-pakistanis-have-a-point.html | The Pakistanis Have a Point | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/politics-en-pointe.html | Politics en Pointe | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/the-self-contained-snowstorm.html | The Self-Contained Snowstorm | False | By Hilary Greenbaum and Dana Rubinstein | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/bob-parsons.html | Bob Parsons Doesn't Do Subtle | False | By Andrew Goldman | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/magazine/christopher-paolinis-dragon-lair.html | Christopher Paoliniâ€šÃ„Â´s Dragon Lair | False | By Edward Lewine | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/roger-williams-and-the-creation-of-the-american-soul-church-state-and-the-birth-of-liberty-by-john-m-barry-book-review.html | Roger Williams: The Great Separationist | False | By Joyce E. Chaplin | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/the-unquiet-american-richard-holbrooke-in-the-world-edited-by-derek-chollet-and-samantha-power-book-review.html | Remembering Richard Holbrooke | False | By Jacob Heilbrunn | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/the-partnership-five-cold-warriors-and-their-quest-to-ban-the-bomb-by-philip-taubman-book-review.html | How They Learned to Hate the Bomb | False | By Gary J. Bass | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/420-characters-stories-written-and-illustrated-by-lou-beach-book-review.html | The Facebook Auteur | False | By Scott Bradfield | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/television/dick-clark-and-rockin-eve-reach-milestone.html | Like Clockwork, Dick Clark Is to Ring in Another Year | False | By Brian Stelter | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/bill-mahers-new-rules-for-the-new-year.html | New Rules for the New Year | False | By Bill Maher | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/a-o-scott-on-the-musical-movement-of-the-tree-of-life.html | Fugue for History and Memory | False | By A.O. Scott | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/ann-jonas-and-scott-ducharme-vows.html | Ann Jonas and Scott Ducharme | False | By Lois Smith Brady | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/review/smut-stories-by-alan-bennett-book-review.html | Alan Bennettâ€šÃ„Â´s Tales of Vice | False | By Thomas Mallon | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/stephen-holden-takes-a-closer-look-at-a-separation.html | A Family Coming Apart at the Seams | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/your-money/financial-footsteps-to-follow-in-the-coming-year.html | Footsteps to Follow in the Coming Year | False | By Ron Lieber | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/brad-pitt-discusses-moneyball-and-tree-of-life.html | Donâ€šÃ„Ã´t Forget: He Acts, Too | False | By Dennis Lim | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/middleeast/rafc-al-essawi-a-moderate-in-an-increasingly-polarized-iraq.html | A Moderate Official at Risk in a Fracturing Iraq | False | By Jack Healy and Michael R. Gordon | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/tilda-swinton-discusses-her-career.html | Alien Laborer in the Hollywood Factory | False | By Charles Isherwood | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/susanne-bartsch-night-life-impresario-what-i-wore.html | A Wig to Match Every Look | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/business/three-experts-prognosticate-on-2012.html | 3 Experts Weigh In On 2012 | False | By James B. Stewart | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/new-rules-may-yield-2012-oscar-surprises-academy-awards.html | The Winner Is ... Wait! New Rule! | False | By Michael Cieply | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/pakistani-panel-to-investigate-memo.html | Pakistani Panel to Investigate Memo | False | By Salman Masood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/some-reservations-about-study-abroad-programs-in-egypt-after-curfew.html | Reservations on Studying in Egypt | False | By Jennifer Conlin | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/politics/on-gay-rights-obama-lets-surrogates-take-the-lead.html | On Gay Rights, Obama Lets Surrogates Lead | False | By Mark Landler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/middleeast/egypts-generals-intensify-campaign-against-nonprofits-activists-say.html | Egypt Vows to End Crackdown on Nonprofits | False | By Steven Lee Myers and David D. Kirkpatrick | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/your-money/for-readers-the-neighbors-touch-a-nerve-shortcuts.html | For Readers, the Neighbors Touched a Nerve | False | By Alina Tugend | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/your-money/analysts-and-advisers-review-investment-predictions.html | Analyzing the Analystsâ€šÃ„Ã´ Investment Predictions | False | By Paul Sullivan | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/inside-the-production-design-of-hugo.html | Making Marvels: A World for â€šÃ„Ã²Hugoâ€šÃ„Ã´ | False | By Mekado Murphy | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/television/chris-lilley-stars-in-angry-boys-on-hbo-review.html | A Man of Many Disguises, and Even More Jokes | False | By Mike Hale | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/academy-foreign-language-films-mash-up-languages-and-nations.html | Saying â€šÃ„Ã²Ciao Bye-Byeâ€šÃ„Ã´ to Old Borders | False | By Larry Rohter | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/business/economy/the-year-the-governments-lost-their-credibility-off-the-charts.html | The Year Governments Lost Their Credibility | False | By Floyd Norris | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URI | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/politics/obama-to-delay-budget-request-so-congress-can-comment.html | Obama Waits Before Asking for Increase in Debt Limit | False | By Mark Landler | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/baseball/don-mueller-giants-outfielder-is-dead-at-84.html | Don Mueller, Giants Outfielder, Is Dead at 84 | False | By Richard Goldstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/ncaafootball/andrew-luck-blends-in-by-standing-out-at-stanford.html | Standing Out and Blending In at Stanford | False | By Pete Thamel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/football/ryan-gives-jets-offensive-coordinator-a-vote-of-confidence.html | Ryan Backs His Offensive Deputy | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/business/economy/when-investors-rush-in-and-out-together.html | When Investors Rush In, and Out, Together | False | By Graham Bowley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/music/pirates-of-penzance-at-symphony-space-review.html | Those Very Models of Modern Outlaws Are Back | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/europe/details-of-russian-submarine-disaster-emerge.html | Daylong Fire on Russian Submarine Took Hundreds of Workers to Extinguish | False | By Ellen Barry | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2011/12/31/automobiles/booming-sales-for-the-brands-moguls-desire.html | Booming Sales for the Brands Moguls Desire | False | By Lawrence Ulrich | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/automobiles/a-year-of-solid-gains-and-an-outlook-for-more-ahead.html | A Year of Solid Gains, and an Outlook for More Ahead | False | By Lawrence Ulrich | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/automobiles/picks-of-2011-making-sense-of-a-sensible-year.html | Criticsâ€šÃ„Ã´ Picks of 2011: Making Sense of a More Sensible Year | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/europe/as-spain-trims-deficits-scrutiny-falls-on-regional-governments.html | As Spain Acts to Cut Deficit, Regional Debts Add to Woe | False | By Suzanne Daley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/baking-savory-scones-for-winter-warmth-a-good-appetite.html | Warmth in a Savory Scone | False | By Melissa Clark | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/screenplay-excerpts-from-shame-the-descendants-and-more.html | Setting a Scene With Words | False | By Steve Zaillian, Steve McQueen, Abi Morgan, Christopher Hampton, Alexander Payne, Nat Faxon and Jim Rash | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/alex-gilvarrys-first-novel-satirizes-fashion-and-politics.html | The Tale of a â€šÃ„Â²Fashion Terroristâ€šÃ„Â´ | False | By Hannah Gersen | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/braised-rabbit-italian-style-city-kitchen.html | A Quick Rabbit Stew to Keep Winter at Bay | False | By David Tanis | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/ridgewood-queens-living-in-architectural-eye-candy.html | Architectural Eye Candy | False | By C. J. Hughes | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/theater/reviews/him-by-clifford-streit-at-cherry-lane-theater-review.html | A Hunk and His Boyfriend Are Being Split by Women | False | By Andy Webster | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/music/bachanalia-at-merkin-concert-hall-review.html | A Season Opens With a Touch of Bach, of Course | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/crosswords/bridge/winners-of-the-truscott-board-a-match-bridge.html | Getting Away With an Error at a Team Event | False | By Phillip Alder | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/television/finding-bigfoot-on-animal-planet-review.html | Be Wary of Bobo, Sasquatch | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/lamb-braised-with-white-beans-and-turnips-recipe.html | Pairings: Lamb Braised With White Beans and Turnips | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/reviews/2008-bordeaux-from-medoc-wine-review.html | Ready or Not, 2008 Má̈sÂ©docs | False | By Eric Asimov | 2012-05-31 | TX 6-789-918 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/theater/billy-elliot-and-addams-family-saying-goodbye.html | Backstage Veterans, Taking a Breath After Long Runs | False | By Erik Piepenburg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/science/earth/questions-about-organic-produce-and-sustainability.html | Organic Agriculture May Be Outgrowing Its Ideals | False | By Elisabeth Rosenthal | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/music/phish-at-madison-square-garden-review.html | A Band Tradition, Both Carried On and Changed | False | By Jon Pareles | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/music/new-york-string-orchestra-at-carnegie-hall-review.html | For a Student Ensemble, Beethoven as One Trainer | False | By Steve Smith | 2012-05-31 | TX 6-789-920 | |
| 2011-12-30 | 2012-01-01 | https://www.nytimes.com/2012/01/01/movies/awardsseason/overlooked-movies-of-2011.html | Donâ€šÂ„Â´t-Miss Movies You Probably Missed | False | By Dennis Lim | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/scientific-answers-to-the-mysteries-of-childrens-literature.html | Story Time, Debunked | False | By Alexandra Horowitz and Ammon Shea | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/south-african-farmers-see-threat-from-fracking.html | Hunt for Gas Hits Fragile Soil, and South Africans Fear Risks | False | By Ian Urbina | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/ncaafootball/vanderbilts-jordan-rodgers-tries-to-set-himself-apart.html | Vanderbilt Quarterback Finds Help in Green Bay | False | By Robert Weintraub | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/the-tragic-tale-of-the-deer-hunter.html | The Tragic Tale of the Deer Hunter | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/a-queens-woman-begins-her-third-career-as-a-designer.html | A Queens Woman Begins Her Third Career, as a Designer | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/business/media/verizon-wireless-abandons-2-fee-after-consumer-outcry.html | After Outcry, Verizon Abandons $2 Fee | False | By Ron Lieber | 2012-05-31 | TX 6-789-920 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/gardner-c-taylor-ministers-to-generations-to-come.html | A Lion of the Pulpit, Aging Now, Has a Message for New Generations | False | By Samuel G. Freedman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/thief-with-sweet-tooth-hits-williams-candy-on-coney-island.html | Thief With a Sweet Tooth Likes Coney Island in the Winter | False | By Michael Wilson | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/business/walgreen-begins-to-offer-a-special-prescription-plan.html | Walgreen Begins to Offer a Special Prescription Plan | False | By Bruce Japsen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/football/if-jets-win-they-can-squirm-over-a-playoff-berth.html | A Jets Victory Would Let the Squirming Begin | False | By Ben Shpigel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/housing-aids-the-economy.html | Housing Aids the Economy | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/war-and-peace-trends.html | War and Peace Trends | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/prosecutors-stand-accused.html | Prosecutors Stand Accused | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/gowanus-canal-repairs-collapse-brooklyn-slaughterhouse.html | A Collapse at a Poultry Shop Exposes a Rift Among Neighbors | False | By Anne Barnard | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/arts/design/eva-zeisel-ceramic-artist-and-designer-dies-at-105.html | Eva Zeisel, Ceramic Artist and Designer, Dies at 105 | False | By William L. Hamilton | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/19-car-fires-are-set-around-hollywood.html | 19 Car Fires Are Set Around Hollywood | False | By Jennifer Medina | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/eastchesters-polpettina-isnt-your-average-pizzeria-review.html | A Pizzeria With Dishes That Go Beyond the Pie | False | By Alice Gabriel | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/politics/paul-assails-rivals-criticism-of-his-policy-on-iran.html | Paul Assails Rivals'€šÃ„Ã´ Criticism of His Policy on Iran | False | By Michael D. Shear and Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/sex-education-for-teenagers-online-and-in-texts.html | Sex Education Gets Directly to Youths, via Text | False | By Jan Hoffman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/toward-clearer-bank-fees.html | Toward Clearer Bank Fees | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/cafe-giulia-is-named-for-a-race-car-and-owned-by-a-driver-review.html | Named for a Car and Following Its Lead | False | By Wendy Carlson | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/setting-up-tasting-rooms-far-away-from-wineries.html | Tasting Rooms, Far Away | False | By Howard G. Goldberg | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/doranonnie-fuses-italian-and-asian-cuisines-review.html | Italian-Asian Fusion, Recognized at First Bite | False | By Joanne Starkey | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/ncaafootball/rutgers-runs-past-iowa-state-in-pinstripe-bowl.html | Rutgers Goes Deep at Yankee Stadium to Seal Victory in Pinstripe Bowl | False | By Dave Caldwell | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/education/teacher-evaluations-dispute-imperils-grants-for-schools.html | Dispute Over Evaluations Imperils Grants for Schools | False | By Fernanda Santos | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/sri-lankas-ghosts-of-war.html | Sri Lankaâ€šÃ„´s Ghosts of War | False | By Namini Wijedasa | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/nypd-leaves-offenses-unrecorded-to-keep-crime-rates-down.html | Police Tactic: Keeping Crime Reports Off the Books | False | By Al Baker and Joseph Goldstein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/cafes-at-health-clubs-stress-eating-right.html | At the Gym Site, Food for Fitness Lovers | False | By Kelly Feeney | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/politics/a-new-hampshire-focus-for-huntsman.html | A New Hampshire Focus for Huntsman | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/just-glad-to-be-here.html | â€šÃ„²Just Glad to Be Hereâ€šÃ„´ | False | | | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/hockey/philadelphias-hockey-identity-boils-down-to-ed-snider.html | A Cityâ€šÃ„´s Hockey Identity Distilled Into One Man | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/big-coals-bidding.html | Big Coalâ€šÃ„´s Bidding | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/new-jersey-repertory-companys-bakersfield-mist-review.html | A Painting and a Bond of Questionable Authenticity | False | By Anita Gates | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/politics/restore-our-future-attack-ads-harm-gingrich-in-iowa.html | Groupâ€šÃ„´s Ads Rip at Gingrich as Romney Stands Clear | False | By Nicholas Confessore and Jim Rutenberg | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/politics/gingrichs-aides-urge-him-to-fight-back-against-attack-ads.html | As Gingrich Reels From Attack Ads, Some Aides Suggest Fighting Back | False | By Trip Gabriel | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/egypts-obstructionist-generals.html | Egyptâ€šÃ„´s Obstructionist Generals | False | | | TX 6-789-920 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/the-hart-island-project-at-westchester-community-college-in-peekskill.html | Giving Voice to the Legions Buried in a Potterâ€šÃ„´s Field | False | By Susan Hodara | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/china-wukan-villages-ballots-canceled.html | China: Villageâ€šÃ„´s Ballots Canceled | False | By Edward Wong | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/in-a-long-island-library-an-exhibition-on-john-adamss-books.html | At Times, the History Is in the Margins | False | By James Kindall | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/artists-blend-music-genres-infusing-new-life-into-orchestras.html | Up-to-Date Partners for the Orchestral | False | By Phillip Lutz | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/holiday-on-monday-new-years-day-observed.html | Holiday on Monday: New Yearâ€šÃ„Â´s Day (Observed) | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/nyregion/liu-removes-800-gift-cap-as-an-inquiry-chills-donors.html | Amid Inquiry, Comptroller Ends $800 Cap on Donations | False | By David W. Chen | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/egypts-real-revolution.html | This Revolution Isnâ€šÃ„Â´t Being Televised | False | By Jon B. Alterman | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/football/giants-umenyiora-preparing-to-return-for-finale-against-dallas.html | Umenyiora Preparing to Return for Finale | False | By Mark Viera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/science/earth/facing-consequences-of-success-in-bid-to-save-a-goose.html | Facing Consequences of Success in Bid to Save a Goose | False | By Felicity Barringer | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/the-damage-from-republicans-of-2011.html | The Damage of 2011 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/in-the-city-of-occupy-a-year-of-extremes.html | In the City of Occupy, a Year of Extremes | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/basketball/off-to-1-2-start-knicks-preach-no-panic-mantra.html | In Shortened Season, Panic Can Set In Early | False | By Howard Beck | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/us/in-iowa-farmland-expands-as-crop-prices-soar.html | As Crop Prices Soar, Iowa Farms Add Acreage | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/nocera-the-college-sports-cartel.html | The College Sports Cartel | False | By Joe Nocera | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/a-greenway-along-the-waterfront-will-beckon-from-the-east.html | Reinventing the East Side Waterfront | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/opinion/collins-a-quiz-for-all-seasons.html | A Quiz for All Seasons | False | By Gail Collins | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/tim-tompkins-keeping-an-eye-on-times-square-even-on-sundays.html | Keeping an Eye on Times Square | False | By Robin Finn | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/books-on-an-enduring-grid-lost-synagogues-and-a-1959-tale.html | A Grid, Lost Synagogues and a 1959 Tale | False | By Sam Roberts | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/for-indias-poor-private-schools-help-fill-a-growing-demand.html | Many of Indiaâ€šÃ„Â´s Poor Turn to Private Schools | False | By Vikas Bajaj and Jim Yardley | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/car-bombing-claimed-by-separatists-kills-10-in-pakistan.html | Car Bombing, Claimed by Separatists, Kills 10 in Pakistan | False | By Salman Masood | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/world/asia/chinese-official-wang-yang-tests-new-political-approach.html | A Chinese Official Tests a New Political Approach | False | By Sharon LaFraniere | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/sports/later-alumni-game-start.html | Later Alumni-Game Start | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2011-12-31 | https://www.nytimes.com/2011/12/31/pageoneplus/corrections-december-31.html | Corrections: December 31 | False | | 2012-05-31 | TX 6-789-920 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/realestate/orchard-street-block-by-block-a-place-of-fresh-starts.html | On Orchard Street, a Place of Fresh Starts | False | By Christian L. Wright | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/aids-casts-a-shadow-over-gay-marriage-victory.html | Gay Marriage Victory Still Shadowed by AIDS | False | By Austin Considine | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/politics/obama-to-focus-on-congress-and-economy-in-2012-campaign.html | Obama to Turn Up Attacks on Congress in Campaign | False | By Mark Landler | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/asia/china-says-man-dies-from-bird-flu.html | China Says Man Dies From Bird Flu | False | By Kevin Drew | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/track-officials-loosen-sponsorship-rules-for-athletes.html | As Sponsorships Dwindle, Track Officials Loosen the Rules for Athletes | False | By JER&Eacute; LONGMAN | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/football/jets-sanchez-used-to-stability-may-soon-confront-uncertainty.html | Sanchez, Used to Stability, May Soon Confront Uncertainty | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/departure-of-a-star-is-a-test-of-faith.html | Departure of a Star Is a Test of Faith | False | By Scott Raab | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/ncaafootball/contracts-for-top-college-football-coaches-grow-complicated.html | From the Sideline to the Bottom Line | False | By James K. Gentry and Raquel Meyer Alexander | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/europe/euro-is-10-years-old-but-few-are-celebrating.html | No Fireworks for Euro as It Reaches the 10-Year Mark | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/africa/ethiopian-forces-seize-strategic-somali-town-from-shabab.html | Strategic Somali Town Is Seized by Ethiopians | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/ncaafootball/for-college-football-coaches-deals-within-the-deal.html | In Coaching Contracts, Deals Within the Deal | False | By James K. Gentry | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/politics/republicans-scramble-as-vote-nears-in-iowa.html | Last-Minute Scramble as Caucus Night Nears | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/politics/republicans-wage-hidden-ground-war-in-iowa.html | Over Phones and Greasy Pizza, a Battle for Iowa | False | By A. G. Sulzberger and Michael Barbaro | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/science/space/two-nasa-spacecraft-set-to-orbit-the-moon.html | NASA Mission Will Look Beyond the Surface of the Moon | False | By Kenneth Chang | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/business/john-donovan-of-at-on-seeking-results-instead-of-praise.html | Strive for Results, Not for the Accolades | False | By Adam Bryant | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/business/letters-business-lessons-from-the-shackleton-mission.html | Letters: Lessons From the Shackleton Mission | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/business/2011-a-year-of-me-firsts-in-business-fair-game.html | A Year of Me-Firsts, and of Lessons Relearned | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/business/how-samuel-palmisano-of-ibm-stayed-a-step-ahead-unboxed.html | Even a Giant Can Learn to Run | False | By Steve Lohr | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/middleeast/syrian-opposition-groups-aim-for-unity.html | Syrian Opposition Groups Aim for Unity | False | By Kareem Fahim | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/asia/defender-of-afghan-orphans-contends-with-corruption.html | Orphansâ€šÃ„Â´ Defender Jostles With Afghan Corruption | False | By Rod Nordland | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/business/wordniks-online-dictionary-no-arbiters-please.html | Defining Words, Without the Arbiters | False | By Anne Eisenberg | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/business/from-6-economists-6-ways-to-face-2012-economic-view.html | I Just Got Here, but I Know Trouble When I See It | False | By N. Gregory Mankiw, Christina D. Romer, Tyler Cowen, Robert H. Frank, Robert J. Shiller and Richard H. Thaler | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/football/why-the-giants-chris-canty-wears-the-big-grille.html | The Man in the Mask Is a Key Giant | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/football/cowboys-acknowledge-they-were-futile-on-defense-last-time.html | Acknowledging Futility That Yielded 37 Points | False | By Tom Spousta | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/business/new-years-resolutions-recycled-are-a-boon-for-business.html | Your Recycled Resolutions Are a Boon for Business | False | By Natasha Singer | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/football/in-nfls-final-weekend-plenty-to-play-for.html | Plenty of Blanks Left to Fill In on the N.F.L.â€šÃ„Â´s Final Weekend | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/politics/obama-signs-military-spending-bill.html | After Struggle on Detainees, Obama Signs Defense Bill | False | By Mark Landler | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/your-money/dividend-paying-stocks-may-save-the-day-for-investors.html | How Dividends Could Save the Day | False | By Paul J. Lim | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/time-to-sell-the-familys-gold.html | Time to Sell the Gold | False | By Fred A. Bernstein | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/a-hmong-generation-finds-its-voice-in-writing.html | A Hmong Generation Finds Its Voice in Writing | False | By Patricia Leigh Brown | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/business/in-mondo-agnelli-a-ride-on-fiats-roller-coaster-review.html | Fiatâ€šÃ„Ã´s Rough Road, and Its Renewal | False | By Bryan Burrough | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/jobs/for-multitaskers-2012-may-be-a-year-of-revenge.html | The Year of the Multitaskersâ€šÃ„Ã´ Revenge | False | By Phyllis Korkki | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/jobs/zoo-new-englands-chief-ever-the-animals-advocate.html | From Opossums to Gorillas | False | By John Linehan | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/crosswords/chess/chess-the-year-in-review.html | Politics and Power Plays, Both on and Off the Board | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/education/big-pay-days-in-washington-dc-schools-merit-system.html | In Washington, Large Rewards in Teacher Pay | False | By Sam Dillon | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/sean-collins-trusted-forecaster-for-surfers-dies-at-59.html | Sean Collins, Who Used Science to Help Surfers, Dies at 59 | False | By Chris Dixon | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/politics/mitt-romney-waxes-poetic-as-he-woos-iowa-voters.html | Romney Quotes His Favorite Patriotic Songs and Offers Voters an Interpretation | False | By Ashley Parker | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/the-words-that-defined-2011.html | Which Words Will Live On? | False | By Grant Barrett | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/dowd-she-made-me-run.html | She Made Me Run! | False | By Maureen Dowd | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/douthat-Pariahs-and-Prophets.html | Pariahs and Prophets | False | By Ross Douthat | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/bruni-the-iowa-caucuses-bitter-harvest.html | Iowaâ€šÃ„Ã´s Harvest | False | By Frank Bruni | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/kristof-Angelina-George-Ben-and-Mia.html | Angelina, George, Ben and Mia | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/as-good-as-it-gets-for-the-economy.html | As Good as It Gets? | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/sanctuary-claims-recently-deceased-chimp-was-in-tarzan.html | A Farewell to Cheetah, the Original or Otherwise | False | By Kim Severson | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/asia/in-babanakayama-japan-road-to-future-leads-nowhere.html | In Tsunami Aftermath, â€šÃ„Ã²Road to Futureâ€šÃ„Ã´ Unsettles a Village | False | By Norimitsu Onishi | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/how-great-was-2012.html | How Great Was 2012! | False | By Bruce Handy | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/unknown-knowns-avoiding-the-truth.html | A World in Denial of What It Knows | False | By Geoffrey Wheatcroft | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URI | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sunday-review/relying-on-the-kindness-of-strangers.html | Relying on the Kindness of Strangers | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/westchesters-desegregation-battle.html | Westchesterâ€šÃ„´s Desegregation Battle | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/a-tempestuous-year.html | A Tempestuous Year | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/out-the-door-and-into-2012.html | Out the Door and Into 2012 | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/protecting-the-accusers.html | Protecting the Accusers | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/the-recession-squeeze-on-buses-and-trains.html | The Recession Squeeze On Buses and Trains | False | By Eleanor Randolph | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/sunday-dialogue-will-a-third-party-help.html | Sunday Dialogue: Will a Third Party Help? | False | | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sunday-review/an-imperfect-political-weather-vane.html | An Imperfect Political Weather Vane | False | By Nate Silver | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/asia/new-report-of-clash-disputes-chinas-account.html | Report of Clash Disputes Chinaâ€šÃ„´s Account | False | By Edward Wong | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/opinion/sunday/catching-up-with-alan-krueger.html | Alan B. Krueger | False | By Kate Murphy | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/science/emmett-l-bennett-jr-dies-at-93-helped-decipher-linear-b.html | Emmett L. Bennett Jr., Expert on Ancient Script, Dies at 93 | False | By Margalit Fox | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/health/policy/fda-is-finding-attention-drugs-in-short-supply.html | F.D.A. Finds Short Supply of Attention Deficit Drugs | False | By Gardiner Harris | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/illinois-voters-may-vote-whether-to-merge-treasurer-and-comptroller-jobs.html | Move to Allow Vote to Merge Treasurer and Comptroller Jobs Stalls in House | False | By Kristen McQueary | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/world/asia/censors-pull-reins-as-china-tv-chasing-profit-gets-racy.html | China TV Grows Racy, and Gets a Chaperon | False | By Edward Wong | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/chicago-waterways-study-stirs-debate-on-their-future.html | Study of Waterways Stirs Debate on Roles in the Regionâ€šÃ„´s Future | False | By Kari Lydersen | 2012-05-31 | TX 6-789-918 | |
| 2011-12-31 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/some-2012-imaginings-semi-resolutions-for-the-legislature-the-pope-and-others.html | Some Lesser Imaginings (if John and Yoko Were Living in Chicago Right Now) | False | By James Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/looking-back-on-2011-and-its-missteps-in-chicagos-sports-teams.html | A Year Full of Missteps Is Finally Over | False | By Dan McGrath | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URl | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/serviceman-arrested-in-midland-tex-after-explosives-found-in-luggage.html | Serviceman Held for Carrying Explosives Into Texas Airport | False | By Manny Fernandez | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/an-unlikely-group-rebels-against-preservation-districts.html | An Unlikely Group Rebels Against Preservation Districts | False | By Matt Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/counties-refusal-of-money-for-violent-juvenile-offenders-turns-into-a-big-bill-from-the-state.html | Money Refused Could Become Money Owed | False | By Trey Bundy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/books/simms-taback-writer-and-illustrator-of-childrens-books-dies-at-79.html | Simms Taback, Author of Wry Childrenâ€šÃ„Ã´s Books, Dies at 79 | False | By Steven Heller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/football/fancy-footwork-for-the-raiders-and-49ers.html | Fancy Footwork for the Raiders and 49ers | False | By Reyhan Harmanci | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/cars-set-on-fire-in-los-angeles-for-a-second-night.html | For a Second Night, Vehicles Are Set Ablaze in the Los Angeles Area | False | By Sarah Maslin Nir and Elizabeth A. Harris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/dolphina-the-girl-in-a-fishbowl-swims-on-at-bimbos-365-club.html | Girl in a Fishbowl | False | By Louise Rafkin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/if-2011-was-any-indication-hold-on-to-your-hats-in-2012.html | If 2011 Was Any Indication, Hold On to Your Hats in 2012 | False | BY THE TEXAS TRIBUNE | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/music/norah-jones-lists-her-favorite-music.html | Norah Jones and the Music She Loves | False | By Andy Langer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/us/chief-justice-backs-peers-decision-to-hear-health-law-case.html | Chief Justice Defends Peersâ€šÃ„Ã´ Hearing Case on Health Law | False | By Adam Liptak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/after-a-job-loss-living-without-power-or-prescriptions.html | Losing Her Job, Electricity and Prescriptions | False | BY THOMAS GAFFNEY | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/off-duty-atf-officer-is-killed-intervening-after-robbery.html | Intervening After Robbery, an Off-Duty A.T.F. Agent Is Killed | False | By Al Baker and Tim Stelloh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/hockey/playing-five-minutes-old-goalie-steals-show.html | Playing Five Minutes, Old Goalie Steals Show | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/pageone-plus/corrections-january-01.html | Corrections: January 1 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://cityroom.blogs.nytimes.com/2011/12/31/protesters-surge-back-into-zuccotti-park/ | Surging Back Into Zuccotti Park, Protesters Are Cleared by Police | False | By Colin Moynihan and Elizabeth A. Harris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/sports/basketball/stoudemire-sits-but-knicks-beat-kings.html | Stoudemire Sits, but a Rookie and a Veteran Stand Tall | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/sarah-pusey-kevin-husson-weddings.html | Sarah Pusey, Kevin Husson | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/michelle-girolami-spencer-cohen-weddings.html | Michelle Girolami, Spencer Cohen | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/susan-galereave-kiki-zeldes-weddings.html | Susan Galereave and Kiki Zeldes | False | By LeAnn Wilcox | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/gregory-brown-and-linton-stables-weddings.html | Gregory Brown, Linton Stables | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/bonnie-foley-jay-mangold-jr-weddings.html | Bonnie Foley and Jay Mangold Jr. | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/marianna-mancusi-ungaro-nicholas-chapleau-weddings.html | Marianna Mancusi-Ungaro, Nicholas Chapleau | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/margaret-macdonell-joseph-higgins-weddings.html | Margaret Macdonell, Joseph Higgins | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/alison-silber-eric-lesser-weddings.html | Alison Silber, Eric Lesser | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/liliahn-johnson-ibrahim-majeed-weddings.html | Liliahn Johnson and Ibrahim Majeed | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/john-graves-dennis-lonergan-weddings.html | John Graves, Dennis Lonergan | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/leigh-quarles-eric-farmer-weddings.html | Leigh Quarles, Eric Farmer | False | By Rosalie R. Radomsky | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/nina-heebink-jamie-schmidt-weddings.html | Nina Heebink and Jamie Schmidt | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/margo-lederhandler-douglas-zolkind-weddings.html | Margo Lederhandler, Douglas Zolkind | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/katherine-beirne-brian-fallon-weddings.html | Katherine Beirne and Brian Fallon | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-01 | https://www.nytimes.com/2012/01/01/fashion/weddings/marnie-hanel-james-bordley-v-weddings.html | Marnie Hanel, James Bordley V | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/asia/north-korea-pledges-a-drive-for-prosperity-in-new-years-message.html | South Korea Predicts Changes in Peninsula | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/global/as-affluence-spreads-so-does-the-trade-in-endangered-species.html | As Affluence Spreads, So Does the Trade in Endangered Species | False | By Bettina Wassener | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/soccer/02iht-soccer02.html | Tales of the Unexpected in Premier League | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/africa/02iht-educlede02.html | Local Options Help Slow Africa's Brain Drain | False | By D.D. GUTTENPLAN | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/asia/despite-crackdown-philippines-new-year-is-marred-by-fireworks-injuries.html | New Yearâ€šÃ„Â´s Revelry Hurts Hundreds in Philippines | False | By Floyd Whaley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/europe/uk-and-future-in-mind-eu-plans-for-less-unanimity.html | Future in Mind, E.U. Plans for Less Unanimity | False | By Stephen Castle | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/arts/television/new-tv-gator-boys-and-american-stuffers.html | Not Too Close to the Critters, Little Lady | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-08 | https://www.nytimes.com/2012/01/08/movies/gina-carano-makes-film-debut-in-haywire.html | From the Cage to the Screen, With Fists Flying | False | By Margy Rochlin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/asia/gao-zhisheng-missing-rights-lawyer-turns-up-in-remote-prison.html | Missing Chinese Lawyer Said to Be in Remote Prison | False | By Edward Wong | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/politics/focus-on-electability-as-caucuses-near.html | Romney Fights for First-Place Showing in Iowa Caucuses | False | By Jim Rutenberg and Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/middleeast/palestinians-and-israelis-will-talk-this-week.html | Palestinians and Israelis Will Talk This Week | False | By Ethan Bronner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/nyregion/a-routine-errand-to-drugstore-turns-deadly.html | As U.S. Agent Is Mourned, Officials Try to Figure Out Who Shot Him | False | By Joseph Goldstein and Tim Stelloh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/arts/music/new-york-philharmonic-at-avery-fisher-hall-review.html | Gilbert Puts His Stamp on a Lively Celebration | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/books/william-gibsons-distrust-that-particular-flavor-review.html | Fiction Writer Plays Tourist in Real World | False | By Dwight Garner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/theater/reviews/hypnotik-at-theater-for-the-new-city-review.html | Plumbing the Depths, With a Little Help | False | By Jason Zinoman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/crosswords/bridge/at-goldman-pairs-revealing-bid-gives-away-king-bridge.html | Amid Impeccable Slams, a Revealing Bid Gives Away a King | False | By Phillip Alder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/theater/yank-and-other-shows-delayed-but-still-hoping-for-broadway.html | You Read It Here First: Playsâ€šÃ„Â´ Plans Still in Flux | False | By Patrick Healy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/movies/mission-impossible-with-tom-cruise-still-box-office-leader.html | Tom Cruise Is Again a Box-Office Draw | False | By Brooks Barnes | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/chase-blackburns-improbable-return-from-park-to-the-giants.html | From City Park to Stadium: A Giantâ€šÃ„Â´s Unlikely Return | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/hockey/with-24-7-hbo-builds-on-a-winning-formula.html | With â€šÃ„Â²24/7,â€šÃ„Â´ HBO Refines a Winning Formula | False | By Richard Sandomir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/mark-sanchezs-poor-performance-helps-seal-jets-fate.html | Jetsâ€šÃ„Â´ Chances End Early as Offense Fights Itself | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/arts/dance/a-kurt-weill-discovery-in-covent-garden-review.html | Reviving a Long-Lost Tale From Kurt Weillâ€šÃ„Â´s Archive | False | By Roslyn Sulcas | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/technology/google-hones-its-advertising-message-playing-to-emotions.html | Google Bases a Campaign on Emotions, Not Terms | False | By Claire Cain Miller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/arts/television/game-of-thrones-treat.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Treat | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/theater/schedule-announced-for-scotland-week.html | Schedule Announced for Scotland Week | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/arts/music/footnotes.html | Footnotes | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/arts/music/the-enchanted-island-at-the-metropolitan-opera-review.html | Shiny Bibelot From Shakespeare, Handel & Co. | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/technology/hewlett-packards-touchpad-was-built-on-flawed-software-some-say.html | In Flop of H.P. TouchPad, an Object Lesson for the Tech Sector | False | By Brian X. Chen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/media/pbs-shifts-tactics-to-reach-wider-audience.html | PBS Takes On the Premium Channels | False | By Amy Chozick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/heaping-big-expectations-on-winner-of-giants-cowboys.html | When Road to Super Bowl Went Through Giants-Cowboys | False | By Dave Anderson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/opinion/travel-in-america.html | Travel in America | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/media/for-a-tlc-spokeswoman-no-comment-is-an-art.html | In Speaking for TLC, the Least Said Is Best | False | By Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/arts/dance/ratmanskys-nutcracker-occurs-in-a-childs-world.html | A Fairy Tale Stoked by Childhood Dreams | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/colts-loss-clears-path-for-pursuing-andrew-luck.html | Colts Gain From One Last Loss, Earning Top Pick | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/opinion/gay-and-afraid-in-uganda.html | Gay and Afraid in Uganda | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/arts/television/its-a-brad-brad-world-on-bravo-review.html | A Mega-Dandy Strikes Out on His Own | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/arts/music/afrojack-at-roseland-ballroom-review.html | A Producer Who Makes the Genres Dance | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/opinion/making-good-policy-for-our-families.html | Making Good Policy for Our Families | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/opinion/care-of-the-disabled-in-state-run-group-homes.html | Care of the Disabled in State-Run Group Homes | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/global/venezuela-ordered-to-pay-900-million-to-exxon-mobil.html | Venezuela Is Ordered to Pay $900 Million to Exxon Mobil | False | By Simon Romero | 2012-05-31 | TX 6-789-918 | |
| 2012-01-01 | 2012-01-02 | https://www.nytimes.com/2012/01/02/nyregion/mta-reduces-subway-service-on-a-few-minor-holidays.html | Less Service in the Subway? It May Be a â€šÃ²'Minor Holidayâ€šÃ² | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/arts/music/barbara-lea-interpreter-of-american-popular-songs-dies.html | Barbara Lea, Cabaret Singer, Dies at 82 | False | By Margalit Fox | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/opinion/drug-policy-needs-centrists.html | Overdosing on Extremism | False | By Kevin A. Sabet | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/ncaafootball/football-playoff-is-a-necessity-but-bowl-games-have-their-place.html | Bring on a Playoff, but Save the Bowl System | False | By William C. Rhoden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/media/the-danger-of-an-attack-on-piracy-online.html | The Danger of an Attack on Piracy Online | False | By David Carr | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/coast-guard-raises-assumed-average-weight-per-person.html | Bulkâ€šÃ²'s Not in Bulkhead, So Coast Guard Steps In | False | By William Yardley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/media/adblock-plus-allowing-some-online-advertisements.html | An Ad Blocker Opens the Gate, Ever So Slightly | False | By Noam Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/hockey/nhl-roundup.html | Flyers Make Goalie Switch for Classic | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/nyregion/a-subway-marriage-proposal-and-other-nytimescom-reader-tales.html | A Rockefeller Center Date | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/media/cable-tv-fee-disputes-cause-a-few-blackouts.html | In New York and Elsewhere, Disputes Over Television Fees Lead to a Few Blackouts | False | By Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/ncaafootball/ticketcity-bowl-is-second-chance-for-penn-state-and-houston.html | Penn State and Houston Savor a Second Chance | False | By Tom Spousta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/catholic-church-unveils-order-for-ex-episcopalians.html | Catholic Church Unveils New Home for Ex-Episcopalians | False | By Erik Eckholm | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/howard-m-halpern-psychotherapist-and-author-dies-at-82.html | Howard Halpern, Therapist and Self-Help Author, Dies at 82 | False | By Bruce Weber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/basketball/where-knicks-depth-might-have-been-questions-abound.html | Where Knicks' Depth Might Have Been, Questions Abound | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/global/in-euro-zone-austerity-seems-to-hit-its-limits.html | Austerity Reigns Over Euro Zone as Crisis Deepens | False | By Nelson D. Schwartz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/homeward-goes-the-dust-bowl-balladeer.html | Homeward Goes the Dust Bowl Balladeer | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/santonio-holmes-is-center-of-discord-in-jets-loss.html | Holmes Ends His Season on Sideline | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/opinion/stigmatizing-food-stamps.html | Stigmatizing Food Stamps | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/looking-ahead-to-economic-reports-this-week.html | Looking Ahead to Economic Reports This Week | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/opinion/where-the-real-jobs-are.html | Where the Real Jobs Are | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/opinion/in-china-the-grievances-keep-coming.html | In China, the Grievances Keep Coming | False | By Yu Hua | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/opinion/how-iraq-can-define-its-destiny.html | How Iraq Can Define Its Destiny | False | By Ali A. Allawi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/opinion/krugman-nobody-understands-debt.html | Nobody Understands Debt | False | By Paul Krugman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/nyregion/sept-11-memorial-obscures-a-police-cadets-bravery.html | Obscuring a Muslim Name, and an American's Sacrifice | False | By Sharon Otterman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/opinion/essential-benefits-and-health-reform.html | 'Essential Benefits' and Health Reform | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/politics/iowa-caucus-voters-lack-enthusiasm.html | In Iowa, a Time to Vote, and, for Many, to Settle | False | By Mark Leibovich | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/broncos-lose-to-chiefs-but-win-afc-west.html | Tebow and Broncos Win West and Go to Playoffs Despite Third Straight Loss | False | By Andrew Mason | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/europe/in-russia-a-change-in-the-dynamic-of-protests.html | A Dilemma for Russian Leaders: To Suppress Protests or Not | False | By Ellen Barry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/nyregion/wearing-special-shoes-on-an-arduous-journey.html | Wearing Special Shoes on an Arduous Journey | False | By Ewa Kern-Jedrychowska | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/nyregion/cuomo-receives-praise-from-visitors-at-governors-mansion.html | At Open House, Visitors Bear Praise for Governor | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/middleeast/holocaust-images-in-ultra-orthodox-protest-anger-israeli-leaders.html | Israeli Protestâ€šÃ„Â's Invocation of Holocaust Is Condemned | False | By Isabel Kershner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/los-angeles-car-firebombings-set-city-on-edge.html | Cars Set on Fire, and Los Angeles Set on Edge | False | By Adam Nagourney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/asia/india-ends-year-of-political-bickering-and-government-inaction.html | Political Bickering and Government Inaction Marked the Year in India | False | By Jim Yardley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/politics/campaign-ads-flood-iowa-tv-stations.html | A Relentless On-Screen Bid to Sell Candidates in Iowa | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/science/earth/youngstown-injection-well-stays-shut-after-earthquake.html | Disposal Halted at Well After New Quake in Ohio | False | By Henry Fountain | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/dining/charlie-trotter-is-closing-chicago-restaurant-in-august.html | Chicago Losing a Chef Who Refined Its Stockyards Palate | False | By Monica Davey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/education/inquiry-into-school-officials-travels-paid-for-by-pearson.html | New Questions About Trips Sponsored by Education Publisher | False | By Michael Winerip | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/acting-helps-soldier-cope-with-post-traumatic-stress-disorder.html | Acting Out Warâ€šÃ„Â's Inner Wounds | False | By James Dao | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/asia/in-afghanistan-a-troubling-resurgence-of-the-poppy-crop.html | In Afghanistan, Poppy Growing Proves Resilient | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/business/energy-environment/after-three-decades-federal-tax-credit-for-ethanol-expires.html | After Three Decades, Tax Credit for Ethanol Expires | False | By Robert Pear | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/science/earth/new-speculation-on-who-leaked-climate-change-e-mails.html | Police Inquiry Prompts New Speculation on Who Leaked Climate-Change E-Mails | False | By Leslie Kaufman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/politics/santorums-challenge-broaden-his-appeal-beyond-evangelical-christians.html | Santorum Seeks to Broaden His Appeal Beyond Evangelicals | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/world/middleeast/backing-off-vow-of-softer-stance-egypt-backs-office-raids.html | Undercutting Vow of Softer Stance, Egypt Again Defends Office Raids | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/us/politics/michele-bachmann-makes-as-the-real-conservative.html | Embattled but Confident, Bachmann Says She Is the â€šÃ„Ã²Complete Packageâ€šÃ„Ã´ | False | By Susan Saulny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/giants-defeat-cowboys-to-take-final-playoff-spot.html | Giants Rout the Cowboys and Win the N.F.C. East | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/sports/football/health-on-defense-buoys-giants.html | Sudden Health of Defense Empowers the Pass Rush | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-02 | https://www.nytimes.com/2012/01/02/nyregion/four-attacks-in-queens-with-homemade-firebombs.html | Four Attacks in Queens With Homemade Firebombs | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/ranger-shot-and-killed-at-mount-rainier-park.html | Man Believed to Have Killed Park Ranger Is Found Dead | False | By William Yardley and Isolde Raftery | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/football/giants-keep-resilience-amid-arid-stretch.html | For Giants, Resilience if Not Excellence | False | By JER&Eacute; LONGMAN | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-05 | https://gadgetwise.blogs.nytimes.com/2012/01/02/qa-deleting-multiple-photo-copies/ | Q&A: Deleting Multiple Photo Copies | False | By J.d. Biersdorfer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/europe/03iht-letter03.html | London's Fog of Olympic Ambivalence | False | By Alan Cowell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/arts/03iht-crashart03.html | In Ireland, Making Art From the Rubble | False | By Doreen Carvajal | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/constraining-iran-in-the-strait.html | Constraining Iran in the Strait | False | By ILAN BERMAN | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/cohen-a-time-to-tune-out.html | A Time to Tune Out | False | By Roger Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/cars-set-on-fire-and-los-angeles-set-on-edge.html | Los Angeles Police Arrest Suspect in Car Arsons | False | By Adam Nagourney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/broad-institute-director-finds-power-in-numbers.html | Power in Numbers | False | By Gina Kolata | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/genome-research-points-to-adaptation-among-early-african-americans.html | Genome Study Points to Adaptation in Early African-Americans | False | By Nicholas Wade | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/europe/russian-art-group-voina-claims-attack-on-police-van.html | Russian Art Group Claims Attack on Police Van | False | By Ellen Barry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/politics/frenetic-push-for-votes-as-iowa-campaign-wraps-up.html | Twisting Race Hits First Turn as Iowa Votes | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/how-do-deer-communicate.html | The Call of the Wild | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/a-valuable-medical-tell-all-can-be-found-in-urine.html | A Medical Tell-All Can Be Found in Urine | False | By Jane E. Brody | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/politics/many-iowa-caucus-voters-are-undecided.html | Iowa, the Early Decider, Still Hasná€šÃ„Â't | False | By Susan Saulny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/animal-studies-move-from-the-lab-to-the-lecture-hall.html | Animal Studies Cross Campus to Lecture Hall | False | By James Gorman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/theater/darren-criss-of-glee-fills-daniel-radcliffes-shoes.html | á€šÃ„Â'Gleeá€šÃ„Â' Star Gets His Broadway Turn | False | By Patrick Healy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/hockey/johnny-wilson-durable-detroit-red-wing-is-dead-at-82.html | Johnny Wilson, N.H.L. Star, Dies at 82; Held Consecutive-Game Record | False | By Richard Goldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/hockey/rangers-staal-winter-classic.html | Staal Returns With Light Day and Some Rust | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/gathering-storm-over-right-to-work-in-indiana.html | A Gathering Storm Over á€šÃ„Â'Right to Worká€šÃ„Â' in Indiana | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/reaching-back-2000-years-to-unravel-a-curse.html | Reaching Back 2,000 Years to Unravel a Curse | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/europe/rare-opposition-protests-in-hungary.html | Opposition Protests Constitution in Hungary | False | By Palko Karasz and Melissa Eddy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/middleeast/conflicting-reports-of-attack-on-iraqs-finance-minister-rafe-al-essawi.html | Reports Differ of Attack on an Iraqi Minister | False | By Jack Healy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/broad-institute-collaboration-began-with-a-disastrous-lunch.html | A Collaboration That Began With a Disastrous Lunch | False | By Stephanie Strom | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/global/ramon-fernandez-french-point-man-keeps-out-of-the-limelight.html | In Euro Zoneá€šÃ„Â's Crisis, Technocrat in Paris Works Behind the Scenes | False | By Liz Alderman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/views/two-choices-for-the-best-read-for-a-hospital-stay.html | Two Choices for Best Bedside Read in the Hospital | False | By Abigail Zuger, M.D. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/movies/intin-is-a-new-breed-of-comic-book-hero-for-most-americans.html | An Innocent in America | False | By Charles McGrath | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/watching-them-grow-up-1-letter.html | Watching Them Grow Up (1 Letter) | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/rape-and-its-aftermath-2-letters.html | Rape and Its Aftermath (2 Letters) | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/research/rise-in-resting-heart-rate-linked-to-coronary-artery-disease.html | Risks: Resting Heart Rate as Simple Biomarker | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/research/trace-elements-and-levels-of-pancreatic-cancer-risk.html | Patterns: Trace Elements and Pancreatic Cancer Risk | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/to-asia-and-back-again-sleep-not-an-option-frequent-flier.html | To Asia and Back, Sleep Not an Option | False | By Ty Morse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/research/vitamins-b-c-d-and-and-omega-3-strengthen-older-brains.html | Nutrition: 4 Vitamins That Strengthen Older Brains | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/media/to-promote-brisk-tea-pepsi-enlists-the-aid-of-yoda.html | To Promote Brisk Tea, Pepsi Enlists Yoda | False | By Jane L. Levere | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/a-standoff-between-two-species-of-millipedes-on-tasmania.html | A Tasmanian Maginot Line for Two Millipede Species | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/new-hiv-cases-and-aids-deaths-plummet-in-british-columbia.html | British Columbia: Aggressive Strategy Lowers the Number of New H.I.V. Cases and AIDS Deaths | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/comparing-hotels-rewards-programs.html | Tending to the Loyalists | False | By Julie Weed | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/middleeast/hamas-ismail-haniya-gaza-visits-turkey.html | Gaza Premier in Turkey, in First Official Trip Abroad | False | By Sebnem Arsu and Ethan Bronner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/research/anorexic-patients-can-be-fed-more-aggressively-study-says.html | Protocol to Treat Anorexia Is Faulted | False | By Roni Caryn Rabin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/books/thomas-franks-pity-the-billionaire-review.html | How Conservatives Spin the Nation’s Predicament | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/health/an-explanation-of-how-avian-flu-spreads.html | How Hard Would It Be for Avian Flu to Spread? | False | By Donald G. McNeil Jr. and Denise Grady | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://well.blogs.nytimes.com/2012/01/02/a-recipe-for-simplifying-life-ditch-all-the-recipes/ | A Recipe for Simplifying Life: Ditch All the Recipes | False | By Tara Parker-Pope | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/angkor-seat-of-the-khmer-empire-wilted-when-water-ran-low.html | Ancient Capital Wilted When Water Ran Low | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/in-play-off-between-old-and-new-violins-stradivarius-lags.html | In Classic vs. Modern Violins, Beauty Is in Ear of the Beholder | False | By Nicholas Wade | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/ncaafootball/penn-state-ends-tumultuous-season-with-loss-to-houston.html | Triumph for Houston Comes at Penn State’s Expense | False | By Tom Spousta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/africa/in-congolese-capital-power-cut-applies-to-food.html | For Congo Children, Food Today Means None Tomorrow | False | By Adam Nossiter | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/ncaafootball/sugar-bowl-michigans-defensive-turnaround-forged-by-friendship.html | Michiganâ€šÃ„Ã´s Turnaround Forged by a Friendship | False | By Pete Bigelow | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/middleeast/raided-american-groups-rebut-egyptian-accusations.html | American Groups Rebut Egyptian Accusations | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/asia/2-arrested-in-torture-of-afghan-girl.html | 3 In-Laws of Afghan Girl, 15, Are Held in Her Torture | False | By Graham Bowley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/arguing-the-merits-of-guns-on-airplanes.html | Owners Argue Merits of Firearms on Airplanes | False | By Joe Sharkey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/dance/the-nutcracker-in-london-four-different-versions.html | London Succumbs to the Spell of â€šÃ„Ã²The Nutcrackerâ€šÃ„Ã´ | False | By Roslyn Sulcas | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/pension-benefits-for-military-retirees.html | Pension Benefits for Military Retirees | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/a-wage-bills-effect-on-jobs.html | A Wage Billâ€šÃ„Ã´s Effect on Jobs | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/for-2012-signs-point-to-retreat-in-consumer-spending.html | For 2012, Signs Point to Tepid Consumer Spending | False | By Motoko Rich and Stephanie Clifford | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/moral-fitness-for-the-law.html | Moral Fitness for the Law | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/plan-for-high-tech-campus.html | Plan for High-Tech Campus | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-02 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/heres-to-filenes-basement.html | Hereâ€šÃ„Ã´s to Fileneâ€šÃ„Ã´s Basement | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/arts/music/new-music-by-kevin-hufnagel-jimmy-owens-and-guided-by-voices.html | New Albums by Kevin Hufnagel, Jimmy Owens and Guided by Voices | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/arts/television/jane-by-design-on-abc-family-review.html | A High School Naâ€šÃ´f Doubles as a Competent Career Gal | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/europe/future-in-mind-europeans-plan-for-less-unanimity.html | Europeans Planning for Less Unanimity | False | By Stephen Castle | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/theater/love-story-the-musical-heading-to-philadelphia.html | â€šÃ„Ã²Love Story, the Musicalâ€šÃ„Ã´ Heading to Philadelphia | False | Compiled by Robin Pogrebin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/theater/ibsen-fragments-under-scrutiny.html | Ibsen â€šÃ„Ã²Fragmentsâ€šÃ„Ã´ Under Scrutiny | False | Compiled by Robin Pogrebin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/arts/arts-education-center-names-new-executive.html | Arts Education Center Names New Executive | False | Compiled by Robin Pogrebin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/arts/music/a-packed-schedule-for-spoleto-festival.html | A Packed Schedule For Spoleto Festival | False | Compiled by Robin Pogrebin | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/energy-environment/building-storehouses-for-the-suns-energy-for-use-after-dark.html | Storehouses for Solar Energy Can Step In When the Sun Goes Down | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/workers-locked-out-at-caterpillar-locomotive-plant-in-canada.html | Caterpillar Locks Out Workers in Canada | False | By Ian Austen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/americas/sebastian-pinera-defends-response-to-chile-wildfires.html | Chileâ€šÃ„´s President Defends His Response to Wildfires | False | By Simon Romero and Pascale Bonnefoy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/nyregion/queens-libraries-serve-59-languages.html | Queens Libraries Speak the Mother Tongue | False | By Joseph Berger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/the-slush-funds-of-iowa.html | The Slush Funds of Iowa | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/europe/as-greece-struggles-pawnbrokers-prosper.html | In Greeceâ€šÃ„´s Sour Economy, Some Shops Are Thriving | False | By Niki Kitsantonis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/mitt-the-paisley-tiger.html | Mitt, the Paisley Tiger | False | By Frank Bruni | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/football/giants-coach-tom-coughlin-set-in-ways-because-they-work.html | Coughlin Is Set in His Ways, Because They Work | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/europe/german-presidents-call-to-paper-reignites-scandal-over-loan.html | German Presidentâ€šÃ„´s Call to Paper Reignites Scandal Over Loan | False | By Eric Pfanner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/new-york-city-marathon-raises-entry-fee.html | New York Marathon Raises Entry Fee, Citing Police Costs | False | By Ken Belson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/nyregion/Suspect-in-Firebombings-Is-Seen-in-Security-Video.html | Suspect in Firebombings Is Seen in Security Video | False | By Corey Kilgannon and Noah Rosenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/ncaafootball/penn-state-coaching-search-not-inspiring-confidence.html | Lowered Sights in Penn State Search | False | By Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/business/energy-environment/exxon-could-receive-555-million-in-cash-from-venezuela.html | Arbitration Award for Exxon Is Detailed | False | By William Neuman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/politics/for-high-speed-rail-support-in-the-past-from-gop-presidential-hopefuls.html | For High-Speed Rail, Support in the Past From G.O.P. Presidential Hopefuls | False | By Michael Cooper | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/middleeast/boycott-by-reformers-could-undermine-elections-in-iran.html | Election Fears and Economic Woes Pose New Challenges for Iranâ€šÃ„´s Leaders | False | By Rick Gladstone | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/nyregion/at-wall-street-protests-clash-of-reporting-and-policing.html | The Rules on News Coverage Are Clear, but the Police Keep Pushing | False | By Michael Powell | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/ncaafootball/oregon-wins-the-rose-bowl-in-style.html | Oregon Wins With Style, Comebacks and Lots of Points | False | By Mark Heisler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/politics/on-eve-of-first-voting-of-12-a-last-pitch-in-iowa.html | On Eve of First Voting of â€šÃ„Â´12, a Last Pitch in Iowa | False | By The New York Times | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/nyregion/an-abuse-survivor-wants-to-help-neediest-cases.html | Abuse Survivor Wants to Counsel Girls | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/workers-of-the-world-unite.html | Workers of the World, Unite! | False | By David Brooks | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/middleeast/arab-league-criticized-over-syria-observer-mission.html | Chief of Arab Leagueâ€šÃ„Â´s Mission in Syria Is Lightning Rod for Criticism | False | By Kareem Fahim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/nyregion/a-class-where-hope-hangs-on.html | A Class Where Hope Hangs On | False | By John Leland | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/hockey/henrik-lundqvist-seals-rangers-win-over-flyers.html | In Rangersâ€šÃ„Â´ Win at Ballpark, Lundqvist Gets the Save | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/nyregion/nowhere-to-go-patients-linger-in-hospitals-at-a-high-cost.html | Nowhere to Go, Patients Linger in Hospitals, at a High Cost | False | By Sam Roberts | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/africa/libya-sets-plan-for-assembly-on-constitution.html | Libya Begins Plan to Elect Assembly | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/nocera-the-central-falls-success.html | The Central Falls Success | False | By Joe Nocera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/movies/bob-anderson-sword-fight-choreographer-dies-at-89.html | Bob Anderson, Sword Master, Dies at 89 | False | By Bruce Weber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/football/indianapolis-colts-fire-bill-and-chris-polian.html | Citing Need for Change After Dismal Season, Colts Part Ways With Polians | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/politics/sleeveless-and-v-necked-santorums-sweaters-are-turning-heads.html | Sleeveless and V-Necked, Santorumâ€šÃ„Â´s Sweaters Are Turning Heads | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/irrationality-in-deportation-law.html | Irrationality in Deportation Law | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/football/jets-rex-ryan-says-he-missed-signs-of-dissension.html | For Jets, Anger and Issues Linger | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/arts/music/yaffa-yarkoni-86-who-sang-for-israeli-wartime-troops-is-dead.html | Yaffa Yarkoni, Who Sang for Israeli Soldiers, Dies at 86 | False | By Isabel Kershner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/falling-behind.html | Falling Behind | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/opinion/keeping-the-muse-in-business.html | Keeping the Muse in Business | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/football/rex-ryans-brash-style-led-to-a-loss-of-control-of-jets.html | Ryanáé§Â„Â´s Lack of Control Led to Fall | False | By Harvey Araton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/world/asia/china-set-to-punish-another-human-rights-activist.html | China Set to Punish Another Human Rights Activist | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/pentagon-to-present-vision-of-reduced-military.html | Panetta to Offer Strategy for Cutting Military Budget | False | By Elisabeth Bumiller and Thom Shanker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/basketball/nets-are-off-target-in-loss-to-pacers.html | Nets, Struggling on Offense, Watch Pacers Find Rhythm | False | By Jake Appleman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/sports/basketball/knicks-eager-for-amare-stoudemires-return.html | Anthony Scores 35, but Knicks Miss Stoudemire in Loss | False | By Steve Adamek | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/pageoneplus/corrections-january-3.html | Corrections: January 3 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/relatives-of-9-11-victims-suspecting-hacking-await-answers.html | 9/11 Relatives Who Suspect Hacking Await Answers | False | By Don Van Natta Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/new-laws-evaluated-by-job-creation-potential.html | New Laws Now Evaluated by Job Creation | False | By Robert Pear | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/arts/design/manhattan-street-grid-at-museum-of-city-of-new-york.html | The Grid at 200: Lines That Shaped Manhattan | False | By Michael Kimmelman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/books/walter-dean-myers-ambassador-for-young-peoples-literature.html | Childrenáé§Â„Â´s Book Envoy Defines His Mission | False | By Julie Bosman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/us/chicagoshovels-web-site-gives-lowdown-on-snow.html | Snow Site Lets Chicago See if Plows Are Really in a Rut | False | By Monica Davey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-03 | https://www.nytimes.com/2012/01/03/science/earth/ohio-sites-of-two-earthquakes-nearly-identical.html | Ohio: Sites of Two Earthquakes Nearly Identical | False | By Henry Fountain | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/asia/04iht-letter04.html | For Indian Women, a Long Wait for Equality in Parliament | False | By Nilanjana S. Roy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/asia/chinas-president-pushes-back-against-western-culture.html | Chinaáé§Â„Â´s President Lashes Out at Western Culture | False | By Edward Wong | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/global/chinese-retailer-casts-doubt-on-tv-investigation.html | Chinese Retailer Casts Doubt on TV Investigation | False | By David Barboza | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/soccer/04iht-soccer04.html | Chelsea: A Club Due for Change | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/the-criteria-for-recognition.html | The Criteria for Recognition | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/middleeast/iran-warns-the-united-states-over-aircraft-carrier.html | Iran Warns U.S. Aircraft Carrier Not to Return to Gulf | False | By J. David Goodman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/asia/violent-clashes-reported-in-china-over-mosque-demolition.html | Violent Clashes Reported in China Over Mosque Demolition | False | By Edward Wong | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/the-first-killings-of-the-holocaust.html | The First Killings of the Holocaust | False | By Timothy W. Ryback | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/daily-stock-market-activity.html | Trading Year Starts Off With a Rally | False | By Julie Creswell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/asia/taliban-to-open-qatar-office-in-step-toward-peace-talks.html | Taliban Opening Qatar Office, and Maybe Door to Talks | False | By Matthew Rosenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/ncaafootball/mississippi-states-fletcher-cox-declares-for-nfl-draft.html | Mississippi State Defensive Tackle Declares for N.F.L. Draft | False | By Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/europe/guilty-verdicts-in-1993-racial-murder-of-stephen-lawrence-in-britain.html | Guilty Verdicts in 1993 Racial Murder Case That Changed Justice in Britain | False | By John F. Burns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/iowa-caucus-votes.html | A Frustrated Gingrich Looks Past Iowa and Lashes Back at Romney | False | By Trip Gabriel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/global/german-joblessness-falls-to-lowest-level-in-two-decades.html | Jobless Rate in Germany Edges Lower, Hitting 6.8% | False | By Jack Ewing | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/europe/shooting-raises-tensions-between-moldova-and-russia.html | Shooting at Checkpoint Raises Tensions in a Disputed Region Claimed by Moldova | False | By Ellen Barry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/global/04iht-kpn04.html | Dutch Firmâ€šÃ„Â´s Finance Officer Quits After Reorganization | False | By KEVIN J. O&rsquo;BRIEN | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/robert-l-carter-judge-and-desegregation-strategist-dies-at-94.html | Robert L. Carter, an Architect of School Desegregation, Dies at 94 | False | By Roy Reed | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/wong-greenwich-village-restaurants.html | Asian Fusion, the Latest Chapter | False | By Pete Wells | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/economy/fed-to-start-publicly-forecasting-its-rate-actions.html | Fed to Publish a Forecast of Rate Moves, Guiding Investors | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/guilty-plea-by-richard-lipsky-lobbyist-is-expected-in-bribery-case.html | Lobbyist Is Expected to Plead Guilty in Corruption Case | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/asia/quick-action-in-kashmir-after-protesters-death.html | Quick Action in Kashmir After Death of Protester | False | By Hari Kumar | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/simon-doonans-eating-guide-for-gay-and-straight.html | Pass the Large Grain of Salt | False | By Jeff Gordinier | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/peruvian-cuisine-nyc-review.html | Flavors of Peru, Recast | False | By Dave Cook | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/global/04iht-ecb04.html | European Central Bank Picks Belgian as Top Economist | False | By Jack Ewing | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/soccer/04iht-beckham04.html | Beckham Turns Down Paris to Stay in U.S. | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/arts/dance/alvin-ailey-american-dance-theater-as-hitmaker.html | Trying Always to Please, Rarely to Challenge | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/asia/afghanistan-steps-up-efforts-to-recover-kabul-banks-losses.html | Afghanistan Widens Effort to Recoup Bankâ€šÃ„Ã´s Assets | False | By Graham Bowley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/ncaafootball/quirky-running-back-keeps-virginia-tech-loose.html | Quirky Running Back Keeps Hokies Amused and Defenses on Edge | False | By Tim Rohan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/arts/lazaruss-new-colossus.html | Lazarusâ€šÃ„Ã´s â€šÃ„Â?New Colossusâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/europe/presidents-loan-scandal-adds-pressure-on-merkel.html | President's Loan Scandal Adds Pressure on Merkel | False | By Melissa Eddy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/arts/design/emma-lazarus-at-museum-of-jewish-heritage-review.html | She Wrote a Nationâ€šÃ„Ã´s Welcome | False | By Edward Rothstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/blue-smoke-outpost-opens-rocco-closes.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/books/would-it-kill-you-to-stop-doing-that-by-henry-alford-review.html | How to Avoid Potholes on the Road to Politeness | False | By Charles Isherwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/technology/rims-delay-caused-by-poor-performance-analysts-say.html | Analysts See Performance Issues Behind RIMâ€šÃ„Ã´s Delays | False | By Ian Austen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/calendar.html | Calendar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/eric-asimov-reflects-on-his-brief-stint-as-interim-restaurant-critic.html | Eric Asimov: How the View from the Criticâ€šÃ„Ã´s Perch Has Changed | False | By Eric Asimov | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/europe/growing-beyond-the-fields.html | Growing Beyond the Fields | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/movies/the-hunter-by-rafi-pitts-review.html | Anger and Hate Devour a Man and His Country | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/steak-n-bacon-cheddar-meatballs-recipe.html | Steak â€šÃ„Ã´Nâ€šÃ„Ã´ Bacon Cheddar Meatballs | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/pudding-by-clio-opening-in-the-village.html | Puddingâ€šÃ„Â´ by Clio Opening in the Village | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/hamachi-rarely-sold-for-retail-now-available-to-home-cooks.html | Hamachi Now Available to Home Cooks | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/meatballs-lucky-to-be-a-leftover.html | Lucky to Be a Leftover | False | By Julia Moskin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/dining/olive-leaf-tea-enriches-the-kitchen.html | A Token of Peace as a Soothing Brew | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/arts/music/trinity-choir-and-baroque-orchestras-bach-at-one-review.html | Bach Cantatas Adapted for One Babyâ€šÃ„Â´s Early Days | False | By James R. Oestreich | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/movies/john-mellencamp-its-about-you-by-kurt-and-ian-markus-review.html | On This Rock â€šÃ„Â´nâ€šÃ„Â´ Roll Tour of the Heartland, a Sobering Survey of Old America | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/duct-tape-goes-from-fix-it-to-dress-up-noticed.html | Duct Tape Goes From Fix-It to Dress-Up | False | By Kate Murphy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/arts/design/clash-over-restoration-of-leonardos-virgin-and-child.html | Leonardo Paintingâ€šÃ„Â´s Restoration Bitterly Divides Art Experts | False | By Elaine Sciolino | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/theater/festivals-under-the-radar-coil-other-forces-american-realness.html | Why January Is the Coolest Month Onstage | False | By Jason Zinoman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/theater/gob-squad-returns-to-the-public-theater.html | These Actors Think You Can Probably Do It Better Than They Can | False | By Alexis Soloski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/mother-of-harry-burkhart-arson-suspect-faces-extradition.html | Legal Fight for Mother of Suspect in Arsons | False | By Ian Lovett | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/easing-gently-into-a-noisy-new-year.html | Easing Gently Into a Noisy New Year | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/realestate/commercial/revel-a-2-4-billion-casino-nears-completion-in-atlantic-city.html | The Casino the State Saved | False | By Ronda Kaysen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/harboring-jews-in-tunisia-the-view-from-yad-vashem.html | Harboring Jews in Tunisia: The View From Yad Vashem | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-03 | 2012-01-04 | https://www.nytimes.com/2012/01/04/movies/once-upon-a-time-in-anatolia-directed-by-nuri-bilge-ceylan-review.html | One Search for a Body, Another for Meaning | False | By Manohla Dargis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/invitation-to-a-dialogue-are-we-less-violent.html | Invitation to a Dialogue: Are We Less Violent? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/basketball/knicks-feel-effects-of-missing-players.html | Knicks Hope to Get Boost From Return of Rookie | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/football/steelers-sideline-safety-clark-because-of-blood-trait.html | Steelerâ€šÃ„Â´s Sickle Cell Trait and Denver Do Not Mix | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/ncaafootball/clemson-fans-hold-fast-to-a-tradition-worth-more-than-the-paper-its-printed-on.html | Clemson Fans Hold Fast to a Tradition Worth More Than the Paper Itâ€šÃ„Â´s Printed On | False | By Kim Severson and Robbie Brown | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/hawaii-train-line-is-likely-to-rise-on-oahu.html | After 40-Year Battle, Train May Roll for Oahu | False | By Adam Nagourney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/europe/villages-of-cinque-terre-struggle-to-rebuild-after-storm.html | In Liguriaâ€šÃ„Â´s Coastal Hills, a Stormâ€šÃ„Â´s Fury Brings a Struggle for Restoration | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/realestate/commercial/westchester-countys-platinum-mile-is-reinvented-again.html | In Westchester County, the Platinum Mile Is Reinvented, Again | False | By Elsa Brenner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/new-hampshire-is-an-optional-stop-for-some-gop-candidates.html | New Hampshire Now Optional for Some | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/time-or-tolls-the-new-math-for-new-jersey-commuters.html | Time, or Tolls? Doing the New Math for New Jersey Commuters | False | By James Barron | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/the-forgotten-wages-of-war.html | The Forgotten Wages of War | False | By John Tirman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/managed-by-cuomo-capitol-restoration-is-unveiled.html | A Cuomo Microscope on Capitol Renovation | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/when-an-athlete-quits-repercussions-linger.html | There Is an â€šÃ„Â²Iâ€šÃ„Â´ in Quit | False | By Lynn Zinser | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/massachusetts-police-say-lieutenant-governor-was-sleeping-and-speeding-before-car-crash.html | Massachusetts: Police Say Lieutenant Governor Was Sleeping and Speeding Before Car Crash | False | By Jess Bidgood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/gordon-hirabayashi-wwii-internment-opponent-dies-at-93.html | Gordon Hirabayashi, World War II Internment Opponent, Dies at 93 | False | By Richard Goldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/middleeast/us-reverses-policy-in-reaching-out-to-muslim-brotherhood.html | Overtures to Egyptâ€šÃ„Â´s Islamists Reverse Longtime U.S. Policy | False | By David D. Kirkpatrick and Steven Lee Myers | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/bring-back-boring-banks.html | Bring Back Boring Banks | False | By Amar Bhidâ€šâÂ© | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/soccer/dempseys-progress-raises-the-bar.html | Dempsey Raises the Bar for U.S. Stars in Europe | False | By Sandy Macaskill | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/friedman-so-much-fun-so-irrelevant.html | So Much Fun. So Irrelevant. | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/technology/idaho-teachers-fight-a-reliance-on-computers.html | Teachers Resist High-Tech Push in Idaho Schools | False | By Matt Richtel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/energy-environment/louisiana-bp-cleanup-payments-on-hold.html | Louisiana: BP Cleanup Payments on Hold | False | By John Schwartz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/baseball/yankees-take-conservative-approach-to-2012-setting-sights-on-next-free-agent-class.html | Yankees Are Saving Now for a Potential Splash Next Winter | False | By Tyler Kepner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/media/jackson-hewitt-turning-tax-time-into-party-time.html | Turning Tax Time Into Party Time | False | By Tanzina Vega | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/04/arts/music/fred-milano-of-dion-and-the-belmonts-dies-at-72.html | Fred Milano, an Original Member of Dion and the Belmonts, Dies at 72 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/football/jets-sanchez-has-much-to-do-in-off-season.html | Sanchezâ€šÃ„Â´s Chore: Cleaning Up the Mess | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/santorum-and-romney-fight-to-a-draw.html | Romney Wins Iowa Caucus by 8 Votes | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/firebomber-picked-targets-to-settle-scores-nyc-police-say.html | Firebomber Picked Targets to Settle Personal Scores, Police Say | False | By Al Baker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/the-iowa-caucuses.html | Iowa Caucuses | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/starbucks-frappuccino-bottles-as-firebombers-tool.html | Small and Light, Starbucks Bottles as Canisters for Bombs | False | By Al Baker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/hockey/rangers-see-conspiracies-in-winter-classic-calls.html | Rangers See Conspiracies in Winter Classic Calls | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/reckless-disregard-for-gun-safety.html | Reckless Disregard for Safety | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/realestate/commercial/the-30-minute-interview-fred-j-schmidt.html | Fred J. Schmidt | False | By Vivian Marino | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/a-very-likely-miscarriage-of-justice.html | â€šÃ„Â²A Very Likely Miscarriage of Justiceâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/raising-standards-for-head-start.html | Raising Standards for Head Start | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/ncaabasketball/no-22-harvard-loses-to-fordham.html | No. 22 Harvard Visits Fordham and Leaves With a Loss | False | By Dave Caldwell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/science/space/spaceflights-prepare-to-expand-customer-base.html | Booking a Flight to Space, With Travel Insurance | False | By Kenneth Chang | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/accusations-of-bullying-after-death-of-staten-island-teen.html | Accusations of Bullying After Death of Teenager | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/business/record-online-retail-sales-buy-ups-and-fedex.html | Online Sales Buoy U.P.S. And FedEx | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/ncaabasketball/lavin-watches-but-not-from-bench-as-st-johns-falls.html | Adrift in Coachâ€šÃ„Â´s Absence, St. Johnâ€šÃ„Â´s Founders Again | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/opinion/dowd-oedipus-rex-complex.html | Oedipus Rex Complex | False | By Maureen Dowd | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/escaping-a-nightmare-to-nurture-her-sons-academic-dreams.html | Sacrificing to Nurture Her Sonsâ€šÃ„Â´ Academic Aspirations | False | By C. J. Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/st-davids-school-loses-bid-to-halt-sidewalk-protest.html | School Loses Bid to Halt Manâ€šÃ„Â´s Protest | False | By Peter Lattman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/arts/design/ronald-searle-british-cartoonist-dies-at-91.html | Ronald Searle, Slyly Caustic Cartoonist, Dies at 91 | False | By Steven Heller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/grants-in-limbo-city-tells-principals-to-forge-ahead.html | Grants in Limbo, the City Tells Principals to Hold On | False | By Fernanda Santos and Anna M. Phillips | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/nyregion/new-wrinkle-for-a-fixture-of-gay-life.html | New Wrinkle for a Fixture of Gay Life | False | By Jim Dwyer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/frozen-dead-guy-days-a-festival-in-colorado-stays-put.html | Town Breathes Easier as Frozen Dead Guy and His Festival Stay Put | False | By Kirk Johnson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/iowa-caucus-republican-santorum-strategy.html | Out of Santorumâ€šÃ„Â´s Lean Operation, a Muscular Result | False | By Mark Leibovich | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/iowa-caucuses-polls-show-sharp-divide-among-voters.html | Electability and Principles Split Iowa Votes, Poll Finds | False | By Nicholas Confessore and Marjorie Connelly | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/middleeast/rise-of-political-islam-alters-israeli-and-palestinian-talks.html | As Israelis and Palestinians Talk, the Rise of a Political Islam Alters the Equation | False | By Ethan Bronner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/backers-hope-pauls-iowa-strategy-will-move-his-message.html | Backers Hope Paulâ€šÃ„Â´s Iowa Strategy Will Move His Message | False | By Richard A. Oppel Jr. and Sheryl Gay Stolberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/middleeast/anxious-turning-point-for-kurds-in-iraq.html | Iraqâ€šÃ„Â´s Factional Chaos Threatens to Disrupt a Kurdish Haven | False | By Tim Arango | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/middleeast/syria-killings-continue-despite-observers.html | Syria Killings Continue; Group to Add Observers | False | By Kareem Fahim | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/world/africa/youssou-ndour-senegal-singer-runs-for-president.html | Singer Responds to â€šÃ„Ã'Patriotic Dutyâ€šÃ„Ã' to Enter Senegalâ€šÃ„Ã's Presidential Race | False | By Larry Rohter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/pageoneplus/corrections-january-4.html | Corrections: January 4 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/education/cuomo-expected-to-announce-new-education-commission.html | Governor Expected to Set Up Panel on Education Reform | False | By Winnie Hu | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/iowa-caucus-scenes-republican-decision.html | Iowaâ€šÃ„Ã's Decision Night Arrives With the Air Full of the Unknown | False | By Michael Barbaro, Susan Saulny, Steven Yaccino and A. G. Sulzberger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-10 | https://well.blogs.nytimes.com/2012/01/04/why-ice-may-be-bad-for-sore-muscles/ | Why Ice May Be Bad for Sore Muscles | False | By Gretchen Reynolds | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/realestate/manhattan-real-estate-prices-are-steady-but-sales-drop.html | Real Estate Prices Are Steady in Manhattan, but Sales Fall | False | By Vivian S. Toy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/sports/ncaafootball/sugar-bowl-michigan-prevails-in-exciting-finish-to-uninspired-matchup-and-game.html | Michigan Prevails in an Exciting Conclusion to an Uninspiring Game | False | By Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/vote-in-iowa-reinforces-republican-ideological-divide.html | First Vote Reinforces G.O.P.â€šÃ„Ã's Ideological Divide | False | By Jim Rutenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-04 | https://www.nytimes.com/2012/01/04/us/politics/tight-gop-race-in-iowa-catches-tv-anchors-by-surprise.html | Tight Race Catches TV Anchors by Surprise | False | By Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/the-other-reason-europe-is-going-broke.html | The Other Reason Europe Is Going Broke | False | By Adam Davidson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/electoral-politics-and-reality-tv.html | Electoral Politics and Reality TV | False | By Rob Walker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/stephen-colbert.html | How Many Stephen Colberts Are There? | False | By Charles McGrath | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/asia/05iht-letter05.html | Indian Revolution Born in Farce Ends in One | False | By Manu Joseph | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/soccer/05iht-soccer05.html | A Big Hole to Fill for Manchester City | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/arts/05iht-bentley05.html | A Dancer Who Still Pushes the Boundaries | False | By Raphael Minder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/europe/two-sentenced-in-1993-racial-murder-case-that-changed-justice-in-britain.html | 2 Sentenced to Prison in Racial Killing That Scarred Britain | False | By John F. Burns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/structural-reform-comes-first.html | Structural Reform Comes First | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/technology/paypal-executive-named-ceo-of-yahoo.html | Yahooâ€šÂ„Â´s Renovator in Chief | False | By Steve Lohr | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/chrysler-sales-climbed-26-last-year.html | Good Year for Autos, but a Test Waits in â€šÂ„Â´12 | False | By Bill Vlasic | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/arts/music/with-city-operas-woes-other-small-companies-step-up.html | Seeking New Yorkâ€šÂ„Â´s â€šÂ„Â´Otherâ€šÂ„Â´ Opera Company | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/democrats-target-romney-after-iowa-win.html | After Iowa, Obama Campaign Sharpens 2 Negative Portrayals of Romney | False | By Helene Cooper and Mark Landler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/19-web-sites-for-travel-savings-in-2012.html | 19 Web Sites for Travel Savings in 2012 | False | By Michelle Higgins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/arts/music/matthew-vanbesien-named-philharmonics-executive-director.html | After Long Search, Philharmonic Names Top Executive | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://artsbeat.blogs.nytimes.com/2012/01/04/jackman-to-try-to-work-his-box-office-magic-as-houdini/ | Jackman to Try to Work His Box Office Magic as Houdini | False | By Patrick Healy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/asia/in-myanmar-girl-band-embraces-western-culture-on-burmese-terms.html | Myanmarâ€šÂ„Â´s First Girl Band Pushes Limits of Censors, and Parents | False | By The New York Times | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/asia/indonesia-activists-call-for-boys-release-in-petty-theft-case.html | Indonesia Activists Call for Boyâ€šÂ„Â´s Release in Petty-Theft Case | False | By Sara Schonhardt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/smallbusiness/after-south-boston-opening-a-restaurant-didnt-seem-so-risky.html | After South Boston, a Restaurant Was Easy | False | By Glenn Rifkin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/makeup-essentials-portable-and-neatly-packed.html | My Lipstick? Itâ€šÂ„Â´s in Here Somewhere | False | By Hilary Howard | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/health/policy/fda-restricts-use-of-antibiotics-in-livestock.html | Citing Drug Resistance, U.S. Restricts More Antibiotics for Livestock | False | By Gardiner Harris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/from-eye-and-hair-surgery-to-toasty-toes-beauty-spots.html | Beauty Spots | False | By Hilary Howard | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/arkansas-towns-with-a-post-office-and-little-else-fight-closings.html | A Fight for Post Offices and Townsâ€šÂ„Â´ Souls | False | By Campbell Robertson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/africa/libyan-leader-mustafa-abdel-jalil-warns-militias-could-create-civil-war.html | Libyan Leader Says Militia Clashes Could Create Civil War | False | By J. David Goodman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/los-angeles-fire-suspect-sought-for-questioning-in-germany.html | Los Angeles Arson Suspect Is Charged With 37 Counts | False | By Ian Lovett | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/middleeast/making-a-play-for-video-gamers.html | Making a Play for Video Gamers | False | By Dania Saadi | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/governor-cuomo-delivers-state-of-the-state-address.html | Cuomo Pushes Job Creation in 2012 Agenda | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/middleeast/making-the-life-of-a-modern-nomad-into-literature.html | Making the Life of a Modern Nomad Into Literature | False | By Abdalla F. Hassan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/boeing-to-shut-wichita-plant.html | Boeing to Shut Wichita Plant, Citing Cuts at Pentagon | False | By Christopher Drew | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-08 | https://www.nytimes.com/2012/01/08/movies/sundance-offer-new-video-streaming-for-films.html | Sundance Offers a Web Afterlife for Its Alumni | False | By John Anderson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/warby-parkers-pop-up-store-offers-eyeglass-frames.html | A Chicer, Cheaper New Outlook | False | By Mary Billard | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/global/05iht-snb05.html | Insider Trading Accusations Are Reported Against Swiss Bankâ€šÃ„´s Chairman | False | By Jack Ewing | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/global/uk-auditor-clears-newspaper-of-impropriety-in-circulation-deal.html | Auditor Clears The Journal Of Improprieties in Europe | False | By Eric Pfanner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/richard-cordray-named-consumer-chief-in-recess-appointment.html | Bucking Senate, Obama Appoints Consumer Chief | False | By Helene Cooper and Jennifer Steinhauer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/europe/report-tells-of-cozy-relationship-between-british-news-media-and-london-police-surrounding-phone-hacking-scandal.html | Tip for London Police Officers: Booze and Secrets Donâ€šÃ„´t Mix | False | By Sarah Lyall | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/chrissie-miller-of-the-fashion-line-sophomore.html | Chrissie Miller, Popular and Still Ready to Hang Out | False | By Alexis Swerdloff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/africa/south-sudan-raid-shows-rivals-escalating-clashes.html | Raid on Rivals in South Sudan Shows Escalating Violence | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/asia/two-british-contractors-held-in-kabul-on-arms-charges.html | 2 British Contractors Are Held On Weapons Charges in Kabul | False | By Graham Bowley and Sharifullah Sahak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/middleeast/prosecutor-accuses-security-forces-of-interfering-in-mubarak-trial.html | Prosecutor Accuses Security Forces of Interfering in Mubarak Trial | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/vegans-muscle-their-way-into-bodybuilding.html | Sculptured by Weights and a Strict Vegan Diet | False | By Mary Pilon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/asia/chinese-tycoon-dies-after-eating-poisoned-cat-stew.html | Poisonous Herb Spices Cat Stew in Felonious Pot | False | By David Barboza | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/books/american-dervish-by-ayad-akhtar-review.html | Stumbling Through an American Muslim Maze | False | By Adam Langer | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/europe/europe-moves-toward-ban-on-iran-oil.html | Europe Takes Bold Step Toward a Ban on Iranian Oil | False | By Steven Erlanger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/europe/german-president-wont-resign.html | German President Rejects Calls to Quit in Scandal | False | By Melissa Eddy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/europe/05iht-implants05.html | British Seek Data on Suspect Breast Implants | False | By David Jolly and Maïa de la Baume | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/golden-globes-alert-seeking-the-next-young-actress-to-reign-in-red-carpet-fashions.html | Seeking the Next Red Carpet Knockout | False | By Nicole LaPorte | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/middleeast/a-call-for-private-investment-in-gulf-health-care.html | A Call for Private Investment in Gulf Health Care | False | By Sara Hamdan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/parties-this-week-in-new-york-the-buzz.html | The Buzz | False | By Denny Lee | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/red-egg-a-new-dance-spot-in-chinatown-boite.html | Boîte: Red Egg | False | By Ben Detrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/theater/condola-rashad-shows-star-qualities-in-stick-fly.html | A Newcomer Is Showing Her Comfort Among Stars | False | By Bruce Weber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/in-iowa-the-drama-behind-the-drama-scene-city.html | In Iowa, the Drama Behind the Drama | False | By Ashley Parker and Jeremy W. Peters | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/movies/awardseason/rooney-mara-and-meryl-streep-on-preparing-for-their-roles.html | When an Actress Prepares (No Eye Contact, Please) | False | By Melena Ryzik | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/asia/afghan-leader-karzai-warily-accepts-us-taliban-talks.html | Karzai Gives a Lukewarm Welcome to Taliban Talks | False | By Matthew Rosenberg and Graham Bowley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/hockey/nhl-hockey-roundup.html | Tortorella Apologizes; League Issues Fine | False | By Christopher Botta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/fashion/tyler-brule-mr-zeitgeist.html | Mr. Zeitgeist | False | By Alex Williams | 2012-05-31 | TX 6-789-918 | |
| 2012-01-04 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/deals-furniture-rugs-bedding-and-fabrics.html | Sales at Calypso, Crate & Barrel and Others | False | By Rima Suqi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/arts/video-games/the-electronic-games-that-now-connect-us.html | Real Connections in Game Land | False | By Seth Schiesel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/arts/music/vespers-of-1640-at-church-of-st-jean-baptiste-review.html | Presenting Sacred Works in a Style From the 1600s | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/rooms-at-hotel-the-exchange-in-amsterdam-fashion-checks-in.html | At Hotel The Exchange in Amsterdam, Fashion Checks In | False | By Andrew Wagner | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/services-cleaning-that-dryer-vent.html | Cleaning That Dryer Vent | False | By Joyce Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/furniture-with-a-wave-in-mind-comes-a-table.html | With a Wave in Mind Comes a Table | False | By Elaine Louie | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/open-decor-nyc-a-consignment-store-for-furniture-and-accessories.html | Dã˜sÃ©cor NYC, a Consignment Store With Class | False | By Rima Suqi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/not-much-natural-light-tips-to-make-your-place-look-brighter.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/crosswords/bridge/swiss-teams-at-edgar-kaplan-winter-regional-bridge.html | Who Had Diamond King? Declarer Didnâ€šÃ„¢t Care | False | By Phillip Alder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/qa-leatrice-eiseman-of-the-pantone-color-institute.html | A Pantone Executive on Changing the Countryâ€šÃ„¢s Tone | False | By Penelope Green | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/after-a-stamford-fire-a-focus-on-safety-in-homes.html | A Cold Lesson in Fire Safety | False | By THOMAS GAFFNEY | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/greatohmesanddestinations/rotterdam-town-house-renewal-on-location.html | In Rotterdam, a Town House Reborn | False | By Nick Amies | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/greg-donaldson-in-the-hamptons-saved-by-pirates-domestic-lives.html | The Pirates of the East End | False | By Greg Donaldson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/ncaabasketball/gene-bartow-ucla-basketball-coach-after-wooden-dies-at-81.html | Gene Bartow, Successor to John Wooden at U.C.L.A., Dies at 81 | False | By Frank Litsky | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/if-only-the-beer-grew-too.html | If Only the Beer Grew, Too | False | By Steven Kurutz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/garden/furniture-the-big-get-bigger.html | Relax. Thereâ€šÃ„¢s Plenty of Room. | False | By Steven Kurutz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/asia/in-taiwan-elections-question-of-china-looms.html | Ties to China Linger as Issue as Taiwanese Prepare to Vote | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/football/on-defense-the-giants-are-doing-more-and-winning-more.html | The Giantsâ€šÃ„¢ Secondary Is Burned No More | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/the-night-it-was-thisclose-in-iowa.html | The Night It Was ThisClose in Iowa | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/football/in-nfl-front-offices-coming-going-and-staying-put.html | In N.F.L. Front Offices, Coming, Going and Staying Put | False | By Mike Tanier | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/civilians-killed-in-war.html | Civilians Killed in War | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/education/texas-student-with-pellet-gun-is-killed-by-police.html | Texas: Student With Pellet Gun Is Killed by Police | False | By Manny Fernandez | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/california-bishop-who-fathered-2-children-resigns.html | California: Bishop Who Fathered 2 Children Resigns | False | By Ian Lovett | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/health/research/fda-orders-more-study-on-surgical-mesh-risks.html | F.D.A. Orders Surgical Mesh Makers to Study Risks | False | By Barry Meier | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/football/falcons-shoot-for-a-rarity-a-playoff-win.html | Falcons Still Pursuing Elusive Playoff Victory | False | By Ray Glier | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/energy-environment/louisiana-payments-for-gulf-spill-resume.html | Louisiana: Payments for Gulf Spill Resume | False | By John Schwartz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/middleeast/work-as-usual-for-uss-john-c-stennis-after-warning-by-iran.html | Work as Usual for U.S. Warship After Warning by Iran | False | By C. J. Chivers | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/media/mdc-partners-picks-up-rj-palmer.html | MDC Partners Picks Up RJ Palmer | False | By Stuart Elliott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/overcoming-her-own-pain-to-help-disabled-children-ride-and-walk-tall.html | Retired, but Overcoming Her Pain to Help Disabled Children Ride, and Walk, Tall | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/middleeast/yemen-president-saleh-wont-leave-country.html | In a Shift, the President of Yemen Will Stay Put | False | By Kareem Fahim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/education/cuomo-vows-new-push-to-improve-schools.html | Cuomo Vows New Push to Improve Education | False | By Winnie Hu | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/media/complete-album-sales-showed-slight-growth-in-2011.html | Full Album Sales Showed a Little Growth in 2011 | False | By Ben Sisario | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/soccer/in-englands-howards-goal-upstages-donovans-encore.html | Keeper Scores Goal to Upstage Donovanâ€šÃ„Â´s Encore | False | By Sandy Macaskill | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/improving-taxi-service-for-wheelchair-users.html | Hailing the Wrong Taxi | False | By Matthew W. Daus | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/ncaabasketball/basketball-is-reborn-at-fordham.html | Basketball Is Reborn at an Old Bronx Gym | False | By Jake Appleman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/iowas-republicans-divided-by-conservative-ideologies.html | Iowaâ€šÃ„Â´s Republicans, Divided by Gym Partitions and Conservative Ideologies | False | By David Firestone | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/in-new-strategy-panetta-plans-even-smaller-army.html | In New Strategy, Panetta Plans Even Smaller Army | False | By Thom Shanker and Elisabeth Bumiller | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/on-stage-an-awkward-reminder-of-personal-rifts-in-gop.html | On Stage, an Awkward Reminder of Personal Rifts in G.O.P. | False | By Michael Barbaro and Ashley Parker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/boyland-pleads-not-guilty-to-latest-bribery-charges.html | Brooklyn Legislator Pleads Not Guilty in Latest Bribery Case | False | By Mosi Secret | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/lobbyist-richard-j-lipsky-pleads-guilty-to-bribery.html | Lobbyist Pleads Guilty to Paying Bribes to a State Senator | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/gingrich-targets-romney-and-paul-in-new-hampshire.html | After a Red-Eye, Gingrich Reloads | False | By Trip Gabriel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/talking-with-the-taliban.html | Talking With the Taliban | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/romney-showing-financial-muscle-for-next-round.html | Romney Takes a Victory Lap as Santorum Plays Catch-Up | False | By Jim Rutenberg and Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/a-bit-of-a-balancing-act-for-republicans-critical-of-paul.html | A Bit of a Balancing Act for Republicans Critical of Paul | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/mr-cuomoâ€šÃ„´s-new-year.html | Mr. Cuomoâ€šÃ„´s New Year | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/oil-price-would-skyrocket-if-iran-closed-the-strait.html | Oil Price Would Skyrocket if Iran Closed the Strait of Hormuz | False | By Clifford Krauss | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/after-childs-death-a-politician-became-a-cultural-warrior.html | After a Childâ€šÃ„´s Death, a Religious Politician Became a Cultural Warrior | False | By Sheryl Gay Stolberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/cuomo-proposes-convention-center-at-aqueduct-in-queens.html | A Convention Center at Aqueduct Is Urged | False | By Charles V. Bagli | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/football/defense-played-a-big-role-in-the-broncos-rise.html | Defense Had Big Role in Rise of the Broncos | False | By Andrew Mason | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/epa-announces-proposals-to-clean-gowanus-canal.html | U.S. Announces Proposals to Clean Gowanus Canal | False | By Liz Robbins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/technology/personaltech/devices-to-keep-track-of-calories-lost-or-gained.html | Devices to Keep Track of Calories, Lost or Gained | False | By Roy Furchgott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/media/olbermann-in-a-clash-at-new-job.html | Olbermann in a Clash at New Job | False | By Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/technology/personaltech/amid-an-avalanche-of-ipad-apps-the-best-of-2011-app-smart.html | Sorting Out an Avalanche of iPad Apps for the Best of 2011 | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/middleeast/role-of-monitors-in-syria-comes-under-scrutiny.html | Role of Monitors in Syria Comes Under Scrutiny | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/the-consumer-financial-protection-bureau-gets-a-chief.html | The Consumer Bureau Gets a Chief | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/frank-dimattina-accused-of-threatening-a-catering-rival.html | From Dreams of Reality-Show Stardom to Accusations of Tough-Guy Extortion | False | By Mosi Secret | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/piecing-together-events-in-agents-fatal-shooting.html | How a Retired Officer, Trying to Stop a Robber, Shot an Agent Doing the Same | False | By Al Baker and Joseph Goldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/collins-the-march-of-the-non-mitts.html | The March of the Non-Mitts | False | By Gail Collins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/internet-access-is-not-a-human-right.html | Internet Access Is Not a Human Right | False | By Vinton G. Cerf | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/for-cuomo-hoping-to-maintain-first-year-momentum.html | Productive and Popular, but Facing a Challenge in Remaining So | False | By Danny Hakim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/on-the-bqe-road-work-ahead-forever.html | Road Work Ahead, Forever | False | By Liz Robbins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/politics/cordrays-appointment-clears-way-for-consumer-financial-agency.html | Appointment Clears the Way for Consumer Agency to Act | False | By Edward Wyatt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/europe/turkeys-glow-dims-as-government-limits-free-speech.html | Charges Against Journalists Dim the Democratic Glow in Turkey | False | By Dan Bilefsky and Sebnem Arsu | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/basketball/stoudemire-and-shumpert-return-but-knicks-still-fall.html | Stoudemire and Shumpert Return, but Knicks Still Fall | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/business/yahoo-seeks-to-rebrand-itself-at-sundance.html | Yahoo Seeks to Freshen Its Brand at Sundance | False | By Brooks Barnes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/kristof-waiting-for-mitt-the-moderate.html | Waiting for Mitt the Moderate | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/brooklyn-prosecutor-investigating-wyckoff-heights-hospitals-management.html | Prosecutor in Brooklyn Investigates Hospital | False | By Anemona Hartocollis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/texas-prisoner-burials-are-a-gentle-touch-in-a-punitive-system.html | Texas Prisoner Burials Are a Gentle Touch in a Punitive System | False | By Manny Fernandez | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/harder-for-americans-to-rise-from-lower-rungs.html | Harder for Americans to Rise From Lower Rungs | False | By Jason DeParle | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/world/middleeast/egypt-leaders-credibility-stumbles-on-his-words.html | Egypt Leaderâ€šÃ„Â´s Credibility Stumbles on His Words | False | By David D. Kirkpatrick and Mayy El Sheikh | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/us/right-to-work-republicans-deprived-of-a-quorum-in-indiana.html | â€šÃ„Â²Right to Workâ€šÃ„Â´ Republicans Deprived of a Quorum in Indiana | False | By Monica Davey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/sports/basketball/depleted-nets-no-match-against-celtics.html | Depleted Nets No Match Against Celtics | False | By Peter May | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/05/business/media/charles-w-bailey-82-dies-wrote-seven-days-in-may.html | Charles W. Bailey, Journalist and Political Novelist, Dies at 82 | False | By David W. Dunlap | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/pageoneplus/corrections-january-5.html | Corrections: January 5 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/nyregion/judge-orders-cat-litter-commercial-temporarily-off-air.html | Methods in a Cat-Litter Ad Donâ€šÃ„Â¹t Pass a Judgeâ€šÃ„Â¹s Smell Test | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/asia/insurgents-say-they-executed-15-kidnapped-pakistani-soldiers.html | 15 Kidnapped Pakistani Soldiers Executed by the Taliban in a Retaliatory Gesture | False | By Salman Masood and Ismail Khan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/how-yoga-can-wreck-your-body.html | How Yoga Can Wreck Your Body | False | By William J. Broad | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/hunt-for-a-serial-killer.html | On the Trail of an Intercontinental Killer | False | By Nicholas Schmidle | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/middleeast/ehud-olmert-ex-israeli-leader-bribery-charges.html | Former Israeli Premier Is Indicted on Bribery Charge | False | By Ethan Bronner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/recipe-bacon-and-apple-quiche.html | Bacon-and-Apple Quiche With Flaky Pie Crust | False | By Mark Bittman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/recipe-apple-stuffed-pork-loin.html | Apple-Stuffed Pork Loin With Moroccan Spices | False | By Mark Bittman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/recipe-peruvian-pork-stew.html | Peruvian Pork Stew With Chilies, Lime and Apples | False | By Mark Bittman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/pork-and-apples.html | Pork and Apples | False | By Mark Bittman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/television/timothy-olyphant-in-elmore-leonards-justified-on-fx.html | Defined by a Smile and a Drawl | False | By Jeremy Egner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/soccer/06iht-soccer06.html | It's Not Time to Panic for United, but It Is Time to Worry | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/retailers-post-sales-gains-but-discounts-hurt.html | Retail Sales Edged Up in December After Stores Cut Prices Sharply | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/irans-self-destructive-gamble.html | Iran's Self-Destructive Gamble | False | By Alireza Nader and James Dobbins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/arts/josef-skvorecky-czech-born-writer-dies-at-87.html | Josef Skvorecky, Czech-Born Writer Oppressed by Right and Left, Dies at 87 | False | By Michael T. Kaufman | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/europe/germanys-libertarians-lose-their-way.html | Germany's Libertarians Lose Their Way | False | By Judy Dempsey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/down-but-not-out-in-paris.html | Down, but Not Out, in Paris | False | By Chris Spence | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/unbearable-grief-as-three-sisters-killed-in-christmas-day-fire-are-mourned.html | A Mother Pays Tribute to Her â€šÃ„Â²Little Girl Tribeâ€šÃ„Â´ | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/36-hours-vienna.html | 36 Hours: Vienna | False | By Sarah Wildman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/consumer-finance-agency-director-sets-his-agenda.html | New Consumer Chief Promises Strong Agenda | False | By Edward Wyatt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/us-manufacturing-is-a-bright-spot-for-the-economy.html | Manufacturing Is Surprising Bright Spot in U.S. Economy | False | By Floyd Norris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/obama-at-pentagon-to-outline-cuts-and-strategic-shifts.html | Obama Puts His Stamp on Strategy for a Leaner Military | False | By Elisabeth Bumiller and Thom Shanker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/politics/romneys-ugly-win-may-be-a-charm.html | Romneyâ€šÃ„Â´s Ugly Win May Be a Charm | False | By Nate Silver | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-05 | https://www.nytimes.com/2012/01/05/opinion/in-the-arab-spring-watch-turkey.html | In the Arab Spring, Watch Turkey | False | By Jason Pack and Martin Van Creveld | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/baseball/ever-the-optimist-mr-met-keeps-his-head-up.html | Mr. Met Keeps His Head Up | False | By Richard Sandomir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/middleeast/after-shalit-israel-changing-prisoner-exchange-rules.html | Israel Plans New Rules on Exchange of Prisoners | False | By Ethan Bronner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/asia/kidnappings-point-to-security-breakdown-in-southern-philippines.html | Kidnappings Point to Security Breakdown in Southern Philippines | False | By Floyd Whaley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/asia/us-urges-china-to-keep-pyongyang-from-military-provocations.html | U.S. Asks China to Pressure North Korea to Avoid Provocations During Transition | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/asia/06iht-korea06.html | Sometimes, It's a Crime to Praise Pyongyang | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/gm-to-reinforce-battery-in-hybrid-car.html | G.M. to Reinforce Battery in Its Hybrid Car, the Volt | False | By Nick Bunkley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/secret-science-club-nerd-nite-and-other-barroom-education.html | Continuing Education, at the Bar | False | By Jennifer Schuessler | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/06/sports/jim-huber-sports-broadcaster-and-essayist-is-dead-at-67.html | Jim Huber, Sports Broadcaster and Essayist, Is Dead at 67 | False | By Richard Goldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/a-place-to-lay-my-heart-modern-love.html | A Place to Lay My Heart | False | By Elisabeth Eaves | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/design/rashid-johnsons-show-rumble-a-nod-to-don-king.html | Fusing Identity: Dollops of Humor and Shea Butter | False | By Dorothy Spears | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/global/eu-toughens-stance-in-airline-carbon-dispute.html | Europe Stands Firm on Airline Emissions, Raising Fears of a Trade Conflict | False | By James Kanter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/baseball/sportswriters-tribute-seems-out-of-place-to-some-hall-of-fame-visitors.html | A Sportswriterâ€šÃ„´s Hall of Fame Tribute Is Out of Place to Some | False | By Andrew Keh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/why-men-cant-stand-to-be-alone-after-a-breakup-or-a-divorce.html | Alone Again, Naturally | False | By Dominique Browning | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/santorum-courts-romney-territory-in-new-hampshire.html | Romney, in South Carolina, Sets His Sights on Obama | False | By Susan Saulny and Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/global/swiss-bank-chief-vows-not-to-resign-over-currency-trades.html | Swiss Bank Chief Vows Not to Resign Over Currency Trades | False | By Jack Ewing | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sunday-review/new-years-resolutions-stick-when-willpower-is-reinforced.html | Be It Resolved | False | By John Tierney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/europe/germany-president-christian-wulff-stops-publication-of-threatening-call-to-bild.html | German President Retreats on Openness | False | By Melissa Eddy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/asia/afghanistan-shuts-down-gardworld-a-canadian-security-firm.html | Afghanistan Closes Firm Providing Security | False | By Graham Bowley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/books/sometimes-there-is-a-void-by-zakes-mda-review.html | Of Women, Politics and Laughs | False | By Dwight Garner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/global/06iht-rates06.html | After Brief Calm, Europe Again Worries Over Debt | False | By Liz Alderman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sunday-review/get-a-midlife.html | Get a Midlife | False | By Patricia Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/middleeast/egyptian-prosecutors-say-hosni-mubarak-should-be-hanged.html | Prosecutors in Egypt Call for Mubarak to Be Hanged | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/dont-shoot-the-pet-sitter-social-qs.html | Donâ€šÃ„´t Shoot the Sitter | False | By Philip Galanes | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URI | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/die-nazi-scum-soviet-tass-propaganda-posters-1941-1945.html | â€šÃ„Ã²Die, Nazi Scum!â€šÃ„Ã´: Soviet Tass Propaganda Posters, 1941-1945 | False | By Roberta Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://cityroom.blogs.nytimes.com/2012/01/05/after-mans-death-a-family-sues-the-police-for-details/ | After Manâ€šÃ„Ã´s Death, a Family Sues the Police for Details | False | By John Eligon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/at-the-twenty-sided-store-gamers-unleash-their-alter-egos.html | Where Gamers Freely Unleash Their Alter Egos | False | By Sara Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/michael-st-john-in-the-studio-twenty-eleven.html | Michael St. John: â€šÃ„Ã²In the Studio Twenty Elevenâ€šÃ„Ã´ and â€šÃ„Ã²The Wedding (The Walker Evans Polaroid Project)' | False | By Roberta Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/erik-den-breejen-smile.html | Erik den Breejen: â€šÃ„Ã²Smileâ€šÃ„Ã´ | False | By Ken Johnson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/spare-times-for-jan-6-12.html | Spare Times for Jan. 6-12 | False | By Liz Gerecitano and Anne Mancuso | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/music/manhattan-chamber-orchestra-at-symphony-space-review.html | This Time the Accent Is on â€šÃ„Ã²Chamberâ€šÃ„Ã´ | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/george-kuchar-pagan-rhapsodies-at-moma-ps1-review.html | A Dissident Director of High-Camp, Low-Budget Films | False | By Ken Johnson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/movies/movie-listings-for-jan-6-12.html | Movie Listings for Jan. 6-12 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/music/pop-and-rock-listings-for-jan-6-12.html | Pop and Rock Listings for Jan. 6-12 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/music/jazz-listings-for-jan-6-12.html | Jazz Listings for Jan. 6-12 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/music/classical-music-opera-listings-for-jan-6-12.html | Classical Music/Opera Listings for Jan. 6-12 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/greathomesanddestinations/palazzo-for-sale-in-central-rome.html | Palazzo for Sale in Central Rome | False | By Elizabeth Helman Minchilli | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/theater/theater-listings-jan-6-12.html | Theater Listings: Jan. 6 â€šÃ„Ã® 12 | False | By The New York Times | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/museum-and-gallery-listings-for-jan-6-12.html | Museum and Gallery Listings for Jan. 6-12 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/spare-times-for-children-for-jan-6-12.html | Spare Times: For Children, for Jan. 6-12 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/whitney-and-storm-king-to-share-a-david-smith.html | Whitney and Storm King to Share a David Smith | False | By Carol Vogel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/dance/fire-poi-dancing-on-a-new-york-rooftop.html | Up on the Roof, Dancing With Fire | False | By Stacey Anderson | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/mortgages-a-good-rental-history-can-help-borrowers.html | A Good Rental History Can Help Borrowers | False | By Vickie Elmer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/theater/reviews/alexis-a-greek-tragedy-in-under-the-radar-review.html | Back to the Barricades, Antigone | False | By Ben Brantley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/movies/norwegian-wood-from-haruki-murakami-novel-review.html | Young Love as Divine, but a Perilous Insanity | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/rhode-island-americana-mary-tillinghast-and-byrdcliffe-art.html | 18-Century Artisans, Tracked the Modern Way | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/connecticut-in-the-region-water-power-meets-resistance.html | Water Power Meets Resistance | False | By Lisa Prevost | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/georges-hugnets-spumifers-at-ubu-gallery-review.html | Little Creatures, Witty and Erotic | False | By Ken Johnson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/new-jersey-in-the-region-state-leads-nation-in-down-payment-size.html | State Leads Nation in Down-Payment Size | False | By Antoinette Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/long-island-in-the-region-the-remote-controlled-house.html | The Remote-Controlled House | False | By Marcelle S. Fischler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/theater/reviews/goodbar-at-under-the-radar-festival-review.html | Anatomy of a Murder, in Raging Rock | False | By Charles Isherwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/television/absolutely-fabulous-20th-anniversary-specials-review.html | Still Hung Over From the â€˜Â„Ã'90s | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/dance/dance-listings.html | Dance Listings for Jan. 6-12 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/brooklyn-streetscapes-c-p-h-gilbert-the-wild-years.html | C. P. H. Gilbert: The Wild Years | False | By Christopher Gray | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/movies/moma-presents-a-raj-kapoor-film-festival.html | Singing Hindi in the Rain | False | By Rachel Saltz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/the-hunt-leaving-behind-an-arduous-commute.html | Leaving Behind an Arduous Commute | False | By Joyce Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/bull-riders-at-madison-square-garden-the-brooklyn-navy-yard.html | Bull Riders at Madison Square Garden; the Brooklyn Navy Yard | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/rent-a-box-services-make-moving-easier-for-some.html | Rent-a-Box Services Make Moving Easier for Some | False | By Joyce Cohen | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-05 | 2012-01-08 | https://www.nytimes.com/2012/01/08/style/with-this-torch-i-thee-weld-a-ring.html | With This Torch, I Thee Weld | False | By Catherine Saint Louis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/music/elizabeth-and-the-catapult-at-the-mercury-lounge-review.html | To New Beginnings, With a Dash of Bitters | False | By Jon Pareles | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/metropolitan-museum-completes-american-wing-renovation.html | Grand Galleries for National Treasures | False | By Carol Vogel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/city-views-from-q-train-and-other-unexpected-urban-art.html | Serendipity as Urban Curator | False | By Randy Kennedy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/movies/roadie-directed-by-michael-cuesta-review.html | Ejected From a Job With a Band, Landing Back With Mom in Queens | False | By Manohla Dargis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/movies/beneath-the-darkness-starring-dennis-quaid.html | Hey, Kids, Donâ€šÃ„Ã´t Mess With the Town Undertaker | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-05 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/middleeast/iraqi-moves-to-embrace-militia-opens-new-fault-lines.html | Political Role for Militants Worsens Fault Lines in Iraq | False | By Jack Healy and Michael S. Schmidt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/a-classroom-fight-the-tech-invaders.html | A Classroom Fight: The Tech Invaders | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/movies/codependent-lesbian-space-alien-seeks-same-from-madeleine-olnek.html | Lesbian Alien Looks for Love Light Years Away | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/movies/pom-poko-directed-by-isao-takahata.html | Angry Critters Spearhead an Ecological Battle | False | By Andy Webster | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/from-senator-bernard-sanders-free-trade-vs-jobs.html | Free Trade vs. Jobs | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/web-power-and-verizons-2-fee.html | Web Power | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/how-options-are-taxed.html | How Options Are Taxed | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/rick-perry-may-still-be-in-the-presidential-race-even-after-his-iowa-defeat.html | The Man Has Never Lost an Election, and Bowing Out Now Is Not an Option | False | By Jay Root | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/mayo-clinics-investment.html | Mayo Clinicâ€šÃ„Ã´s Investment | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/asia/hamid-karzai-calls-for-coalition-to-cede-control-of-afghan-prisoners.html | Karzai Calls for Coalition to Cede Control of Afghan Prisoners | False | By Matthew Rosenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/science/earth/dozens-of-texas-species-in-line-to-be-studied-as-endangered.html | More of Stateâ€šÃ„Ã´s Species May Be Endangered | False | By Kate Galbraith | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/rick-perrys-iowa-loss-hasnt-slowed-him-down-for-south-carolina.html | Perryâ€šÃ„Â´s Political Obituary Has Not Yet Been Written | False | By Ross Ramsey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/middleeast/iran-calls-threat-of-sanctions-from-european-union-economic-war.html | Iran Responds With Anger to Proposals by Europe | False | By J. David Goodman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/is-it-a-conflict-of-interest-yes-but-its-legal-in-illinois.html | Is It a Conflict of Interest? Yes, but Itâ€šÃ„Â´s Legal | False | By Fredric N. Tulsky and John Sullivan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/football/nfl-football-roundup.html | Fisher Begins Talks With the Rams | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/technology/nook-from-barnes-noble-gains-more-e-book-readers.html | Nook From Barnes & Noble Gains More E-Book Readers | False | By Brian X. Chen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/pvt-chens-family-learns-more-about-hazing-by-fellow-gis.html | Private Chenâ€šÃ„Â´s Family Learns More About Hazing by Fellow G.I.â€šÃ„Â´s | False | By David W. Chen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/indiana-absent-democrats-hold-up-house-session.html | Indiana: Absent Democrats Hold Up House Session | False | By Monica Davey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/after-senate-santorums-beneficiaries-became-benefactors.html | After Santorum Left Senate, Familiar Hands Reached Out | False | By Mike McIntire and Michael Luo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/students-jeer-santorum-on-new-hampshire-blitz.html | Students Jeer Santorum on New Hampshire Blitz | False | By Michael D. Shear | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/jerry-brown-asks-california-voters-to-pay-6-9-billion-in-new-taxes.html | Californians Are Asked for $6.9 Billion in New Taxes | False | By Adam Nagourney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/romney-facing-risks-left-and-right.html | Romney Facing Risks Left and Right | False | By John Harwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/recent-fights-in-congress-could-be-just-warm-ups.html | Recent Fights in Congress Could Be Just Warm-Ups | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/football/stadium-video-screens-offer.html | Stadium Video Screens Offer Football Players a Live Advantage | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/americas/migrants-new-paths-reshaping-latin-america.html | Migrantsâ€šÃ„Â´ New Paths Reshaping Latin America | False | By Damien Cave | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/joan-of-arc-enduring-power.html | Joan of Arc: Enduring Power | False | By Kathryn Harrison | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/president-obama-unveils-aggressive-re-election-strategy-against-gop-rivals.html | Obama Takes Aim at Congress to Hurt His G.O.P. Rivals | False | By Helene Cooper | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/soccer/he-shoots-he-scores-from-soccer-to-lacrosse-goalkeepers-get-in-on-the-act.html | From Soccer to Lacrosse, Goalkeepers Get In on the Act | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/technology/top-1-of-mobile-users-use-half-of-worlds-wireless-bandwidth.html | Top 1% of Mobile Users Consume Half of World's Bandwidth, and Gap Is Growing | False | By Kevin J. O'Brien | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/conflicts-are-inevitable-when-officials-are-also-lobbyists.html | When Office Holders Also Represent Clients, Collisions Are Likely | False | By John Sullivan and Fredric N. Tulsky | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/christine-quinn-reaches-goal-in-mayoral-primary-funds.html | Quinn's Coffers Reach Goal for Mayoral Primary | False | By Kate Taylor | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/games-and-gimmicks-in-the-senate.html | Games and Gimmicks in the Senate | False | By Laurence H. Tribe | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/undeclared-voters-have-some-pull-in-new-hampshire.html | Voters Without a Party Splinter New Hampshire | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/senator-robert-menendez-stalls-obama-move-to-promote-judge-patty-shwartz.html | In Act of Defiance, Democrat Stalls Obama Choice for Court | False | By Kate Zernike | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/basketball/knicks-defense-in-a-word-offensive.html | Knicks' Defense in a Word: Offensive | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/bullying-examined-in-staten-island-girls-suicide.html | Bullying Not Yet Ruled Out in a Suicide | False | By The New York Times | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/ncaafootball/penn-state-interviews-patriots-assistant-bill-obrien.html | Penn State Is Said to Hire Patriots Assistant | False | By Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/media/tagline-37-is-promoted-to-bmws-slogan.html | An Automaker Promotes Its Tagline to Its Slogan | False | By Jane L. Levere | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/holding-a-spot-for-stigma-in-the-citys-food-stamp-lines.html | Holding a Spot for Stigma in the City's Food Stamp Lines | False | By Jim Dwyer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/washington-outpost-draws-those-seeking-slap-of-sea-spray.html | Washington Outpost Draws Those Hungry for Slap of Sea Spray | False | By William Yardley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/raising-3-children-while-coping-with-seizures.html | Raising Her 3 Children, While Coping With Seizures | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/bain-barack-and-jobs.html | Bain, Barack and Jobs | False | By Paul Krugman | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/africa/diamond-crackdown-in-mozambique-leaves-smugglers-behind.html | In New Control Over Diamonds, Smugglers Pay in Mozambique | False | By John Eligon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/health/policy/massachusetts-health-plan-extended-to-immigrants.html | Massachusetts Health Plan Extended to Immigrants | False | By Jess Bidgood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/suit-renews-debate-on-free-fares-for-transit-retirees.html | Lawsuit Is Latest Clash Over Giving Retired Transit Workers Free Rides | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/brooks-a-new-social-agenda.html | A New Social Agenda | False | By David Brooks | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/a-leaner-pentagon.html | A Leaner Pentagon | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/ten-suspected-members-of-feared-gang-indicted.html | Doofy? Casper? Scarface Would Cringe | False | By Mosi Secret | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/business/energy-environment/constellation-energy-coal-company-urges-stricter-pollution-rules.html | A Coal-Fired Plant That Is Eager for U.S. Rules | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/a-young-kennedy-may-run-for-office-in-massachusetts.html | A Young Kennedy Considers a Campaign | False | By Abby Goodnough | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/judicial-ethics-and-the-supreme-court.html | Judicial Ethics and the Supreme Court | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/donors-secrecy-and-that-loophole.html | Donors, Secrecy and That Loophole | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/design/eve-arnold-photographer-dies-at-99.html | Eve Arnold, a Photographer of Bold and Illuminating Images, Dies at 99 | False | By Douglas Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/opinion/the-new-universal-language-of-plants.html | The New Universal Language of Plants | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/in-credit-card-number-case-identity-theft-victims-finally-get-some-respect.html | In Credit-Card-Number Case, Identity-Theft Victims Finally Get Some Respect | False | By James Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/middleeast/hundreds-tortured-in-syria-human-rights-group-says.html | Hundreds Tortured in Syria, Human Rights Group Says | False | By Kareem Fahim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/hockey/rangers-start-slowly-but-win-in-overtime.html | Rangers, Coming Off Winter Classic Win, Start Slowly but Win in Overtime | False | By Christopher Botta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/music/nicole-mitchell-moves-but-still-performs-in-chicago.html | Leaving the City's Music Scene, but Staying, Too | False | By Neil Tesser | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/politics/study-says-looks-matter-as-tv-covers-congress.html | Study Says Looks Matter as TV Covers Congress | False | By Sam Roberts | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/europe/turkey-arrests-ex-chief-of-military-gen-ilker-basbug.html | Ex-Chief of Turkish Army Is Arrested in Widening Case Alleging Coup Plot | False | By Sebnem Arsu | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/hunt-for-a-serial-killer-sends-homeless-to-shelters-in-california.html | Fear of a Serial Killer Sends the Homeless to Shelters in California | False | By Ian Lovett | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/audit-of-fillmore-district-redevelopment-area-shows-little-oversight-in-spending.html | Fillmore District Audit Shows Little Oversight | False | By Matt Smith and Zusha Elinson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/europe/berlin-journal-in-death-as-in-life-knut-the-polar-bear-draws-attention.html | In Death as in Life, Knut the Polar Bear Demands Attention | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/us/proposal-would-raise-rent-on-hetch-hetchy-reservoir.html | Water From Yosemite Is Still Cheap, for Now | False | By John Upton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/africa/in-south-sudan-massacre-of-3000-is-reported.html | Accounts Emerge in South Sudan of 3,000 Deaths in Ethnic Violence | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/arts/dance/ballet-san-jose-in-agreement-with-american-ballet-theater.html | After Disastrous Year, Ballet Tries to Regain Balance | False | By Reyhan Harmanci | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/health/nutrition/unreported-food-poisoning-at-san-francisco-restaurant-spotlights-absence-of-law.html | Unreported Cases of Food Poisoning Reflect a Gap in Food Supply Safety Net | False | By Scott James | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/world/middleeast/israelis-and-palestinians-exchange-position-papers-and-talks-will-resume.html | Israelis and Palestinians Exchange Position Papers, and Talks Will Resume | False | By Agence France-Presse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/pageoneplus/corrections-january-6.html | Corrections: January 6 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/baseball/mets-hire-financial-firm-with-bankruptcy-savvy.html | Mets Hire Financial Firm With Bankruptcy Savvy | False | By Richard Sandomir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/sports/new-york-city-marathon-to-be-shown-live-nationally.html | New York City Marathon to Be Shown Live Nationally | False | By Ken Belson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/education/students-of-virtual-schools-are-lagging-in-proficiency.html | Students of Online Schools Are Lagging | False | By Jenny Anderson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/education/big-study-links-good-teachers-to-lasting-gain.html | Big Study Links Good Teachers to Lasting Gain | False | By Annie Lowrey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-06 | https://www.nytimes.com/2012/01/06/health/study-of-medicare-patients-finds-most-hospital-errors-unreported.html | Report Finds Most Errors at Hospitals Go Unreported | False | By Robert Pear | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/path-to-green-card-for-illegal-immigrant-family-members-of-americans.html | Tweak in Rule to Ease a Path to Green Card | False | By Julia Preston | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/06/theater/william-duell-puckish-character-actor-dies-at-88.html | William Duell, Puckish Character Actor, Dies at 88 | False | By Bruce Weber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/music/van-halen-at-cafe-wha-review.html | Outside in Cold, Warm Memories | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/who-made-that-matchbook.html | Striking on the Modern Matchbook | False | By Hilary Greenbaum and Dana Rubinstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/world/middleeast/bomb-attack-in-syrian-capital-kills-25.html | Bomb Kills Dozens in Damascus, Stoking Suspicions | False | By Anthony Shadid | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/design/taking-parking-lots-seriously-as-public-spaces.html | Paved, but Still Alive | False | By Michael Kimmelman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/rethink-the-european-union.html | Rethink the European Union | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/music/van-halen-plays-mini-gig-at-cafe-wha-review.html | An Arena Rock Preview, Minus the Arena | False | By Jon Pareles | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/global/former-chief-ends-his-bid-to-overhaul-olympus.html | With Olympus Managers Still Entrenched, an Ousted Chief Drops His Sword | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/soccer/07iht-matchups07.html | European Leagues Get Back to Business After a Holiday Focused on Britain | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/07iht-arena07.html | Who Will Be the Champions of 2012? | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/dining/07iht-wine07.html | Mystery of the $75 Châ´šÂ¢teau de Beaucastel | False | By Eric Pfanner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/europe/jailed-ukrainian-leaders-husband-seeks-asylum-in-czech-republic.html | Jailed Ukrainian Leaderâ€šÃ„´s Husband Seeks Asylum in Czech Republic | False | By Ellen Barry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/07iht-scdoha07.html | Qatar Looks to Balance Its Arts Scene | False | By Nicolai Hartvig | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/economy/us-adds-200000-jobs-unemployment-rate-at-8-5.html | U.S. Economy Gains Steam as 200,000 Jobs Are Added | False | By Shaila Dewan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/travel/07iht-gear07.html | Keeping Safe on the Slopes, Stylishly, of Course | False | By Jennifer Conlin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/timothy-dolan-new-yorks-next-cardinal.html | New Yorkâ€šÃ„´s Next Cardinal | False | By Sharon Otterman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/daily-stock-market-activity.html | Market Response Tepid To U.S. Labor Report | False | By Christine Hauser | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/middleeast/amid-pressure-on-oil-iran-plans-new-round-of-military-exercises.html | Pressed by U.S., Asian Countries Look for Ways to Reduce Purchases of Iranian Oil | False | By Keith Bradsher and Clifford Krauss | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/caitlin-flanagan-girl-land.html | The End of Girl Land | False | By Caitlin Flanagan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/carrie-fisher.html | Nothing Shocks Carrie Fisher | False | By <a href="http://query.nytimes.com/search/query?query=&d=&o=&v=&c=&n=10&dp=0&daterange=full&byquery=andrew%20goldman&sort=newest">ANDREW GOLDMAN</a> | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/reply-all-these-american-lives.html | These American Lives | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/the-ethicist-dogs-right-to-life.html | A Dogâ€šÃ„Â´s Right to Life? | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/theater/lin-manuel-miranda-is-rapping-on-alexander-hamilton.html | Heâ€šÃ„Â´s Taking the â€šÃ„ÂHood to the 1700â€šÃ„Â´s | False | By Erik Piepenburg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/magazine/end-of-the-line.html | End of the Line | False | By Austin Bunn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/iraqs-government-responds-to-its-iraqi-critics.html | Iraqâ€šÃ„Â´s Government Responds to Critics | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/married-roman-catholic-priests-are-testing-a-tradition.html | A Cohort of Married Roman Catholic Priests, and More Are on the Way | False | By Mark Oppenheimer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/asia/marijuana-use-most-rampant-in-australia-study-finds.html | Marijuana Use Most Rampant in Australia, Study Finds | False | By Matt Siegel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/dining/07iht-wineside07.html | Which Beaucastels to Keep and Drink | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/asia/nato-service-members-killed-in-afghan-attacks.html | 8 NATO Service Members Killed in Afghan Attacks | False | By Graham Bowley and Sharifullah Sahak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/music/leonard-shure-and-henri-temiankas-beethoven-sonatas.html | Bold but Undersung Talents | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/television/bill-moyers-returns-to-tv-but-not-with-pbs.html | Heâ€šÃ„Â´s Back, Just as Curious as Ever | False | By Elizabeth Jensen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/music/a-call-for-more-new-music-from-new-york-philharmonic.html | How About Some More New Stuff? | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/music/new-cds-albatrosh-trio-m-charlie-haden-and-hank-jones.html | Jazz Valedictorians, Cyberpunks and Country Troubadours | False | By Nate Chinen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/45-places-to-go-in-2012.html | The 45 Places to Go in 2012 | False | By NEW YORK TIMES | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/where-to-go-to-understand-the-world-in-2012.html | Where to Go to Understand the World in 2012 | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/where-to-go-to-see-art-in-2012.html | Where to Go to See Art in 2012 | False | By Thelma Golden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/where-to-go-to-shop-in-2012.html | Where to Go to Shop in 2012 | False | By Lâ€šÃ‚Â´Wren Scott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/where-to-go-to-hear-music-in-2012.html | Where to Go to Hear Music in 2012 | False | By Peter Edge | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/where-to-go-to-eat-in-2012.html | Where to Go to Eat in 2012 | False | By David Chang | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/would-it-kill-you-to-stop-doing-that-a-modern-guide-to-manners-by-henry-alford-book-review.html | Henry Alford on How to Behave | False | By Jincy Willett | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/kayak-morning-reflections-on-love-grief-and-small-boats-by-roger-rosenblatt-book-review.html | The Morning After Mourning | False | By Donna Rifkind | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/the-tender-hour-of-twilight-by-richard-seaver-book-review.html | How to Be an Avant-Garde Publisher | False | By Jason Epstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/books-about-heinrich-himmler-and-reinhard-heydrich-review.html | Himmler and Heydrich: Hitlerâ€šÃ‚Â´s Lieutenants | False | By Jacob Heilbrunn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/the-anointed-evangelical-truth-in-a-secular-age-by-randall-j-stephens-and-karl-w-giberson-book-review.html | The Evangelical Brain Trust | False | By Molly Worthen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/living-above-a-restaurant-in-new-york-city.html | Living Above the Stove | False | By William Grimes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/the-outlaw-album-stories-by-daniel-woodrell-book-review.html | Ozark Justice | False | By Donald Ray Pollock | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/a-more-perfect-heaven-how-copernicus-revolutionized-the-cosmos-by-dava-sobel-book-review.html | Copernicusâ€šÃ‚Â´s Last Act | False | By Sam Kean | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/treasure-island-by-sara-levine-book-review.html | How Robert Louis Stevenson Can Change Your Life | False | By Rebecca Barry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/politics-as-blood-sport.html | Politics as Blood Sport | False | By Marilyn Stasio | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/hedys-folly.html | â€šÃ‚Â´Hedyâ€šÃ‚Â´s Follyâ€šÃ‚Â´ | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/bill-clintons-vision.html | Bill Clintonâ€šÃ‚Â´s Vision | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/travel/whats-up-with-all-the-unesco-sites.html | What Does Unesco Recognition Mean, Exactly? | False | By Steven Erlanger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/beyond-the-game.html | Beyond the Game | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/on-bass-tina-weymouth.html | On Bass, Tina Weymouth | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/on-the-far-west-side-mega-is-the-new-norm.html | On the Far West Side, â€šÃ„Â²Megaâ€šÃ„Â´ Is the New Norm | False | By C. J. Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/the-sounding-of-the-whale-by-d-graham-burnett-book-review.html | How Scientists Came to Love the Whale | False | By Paul Greenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/pity-the-billionaire-by-thomas-frank-book-review.html | The Rise of the American Oligarchy | False | By Michael Kinsley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/books-about-conservatism-and-the-tea-party.html | The Strange Death of the Republican Moderate | False | By Timothy Noah | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/television/downton-abbey-stokes-flames-for-season-2-review.html | Forget War; Romance Is in the Air | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/lower-manhattan-habitats-a-bold-vote-of-confidence.html | A Bold Vote of Confidence | False | By Constance Rosenblum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/books/review/why-authors-tweet.html | Why Authors Tweet | False | By Anne Trubek | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/versatile-risotto-made-with-winter-vegetables-city-kitchen.html | In Winterâ€šÃ„Â´s Chill, Vegetable Risotto Adapts | False | By David Tanis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/the-true-story-of-japans-economic-success.html | The Myth of Japanâ€šÃ„Â´s Failure | False | BY EAMONN FINGLETON | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/movies/filmmakers-as-advocates-in-paradise-lost-series.html | Filmmakers Take Dual Roles in Quest for Truth | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/dining/7iht-magda07.html | Warsaws Restaurant Guru Moves Past Traditional Polish Cuisine | False | By Ginanne Brownell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/economy/a-historical-cycle-bodes-ill-for-the-markets.html | A Historical Cycle Bodes Ill for the Markets | False | By Floyd Norris | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/for-dean-deluca-a-big-leap-baking-its-own-bread-food-stuff.html | Dean & DeLuca Baking Its Own Breads | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/sec-to-change-policy-on-companies-admission-of-guilt.html | S.E.C. Changes Policy on Firms'€š„Ã´ Admission of Guilt | False | By Edward Wyatt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/realestate/fieldston-the-bronx-living-in-in-the-city-but-not-of-it.html | In the City, but Not of It | False | By Joseph Plambeck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/music/steven-beck-at-bargemusic-in-here-and-now-series-review.html | Notes Hover a Moment, Speed-Land the Next | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/movies/odd-graf-sticks-to-his-favorite-genre-in-joyful-noise.html | Gleeful Sounds From Memories of Childhood | False | By Ari Karpel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/weddings/jenna-miranda-and-mitch-meyers-vows.html | Jenna Miranda and Mitch Meyers | False | By Linda Marx | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/n-asian-style-chicken-in-a-pot.html | A Chicken That Will Appeal to Your Beak | False | By Melissa Clark | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/brooklyns-joseph-herscher-and-his-rube-goldberg-machines.html | Who Says Machines Must Be Useful? | False | By Hugh Ryan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/dance/the-peony-pavilion-by-china-jinling-dance-troupe-review.html | Ghosts and Goblins Haunt Tale of Young Lovers | False | By Gia Kourlas | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/movies/the-devil-inside-a-fake-documentary-review.html | In Rome, Bending Joints but Limiting the Budget | False | By Manohla Dargis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/dance/meg-stuart-choreographs-blessed-at-new-york-live-arts.html | Perseverance in a Collapsing World | False | By Gia Kourlas | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/democrats-see-signs-of-hope-in-election-battle-for-congress.html | Democrats See Hopes Rise in Battle to Control Congress | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/arts/music/lev-zhurbins-ljova-lost-in-kino-a-cd-of-movie-scores.html | Lev Zhurbin'€š„Ã´s '€š„Ã²Ljova: Lost in Kino,'€š„Ã´ a CD of Movie Scores | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/automobiles/primed-for-a-celebration-but-restraint-still-prevails.html | Primed for a Celebration, but Restraint Still Prevails | False | By Jerry Garrett | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/global/more-time-to-buy-in-italy-but-is-that-a-good-thing.html | More Time to Buy in Italy, but Is That a Good Thing? | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/your-money/laid-off-with-retirement-almost-in-sight.html | Laid Off, With Retirement Almost in Sight | False | By Tara Siegel Bernard | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/automobiles/at-risk-the-core-of-a-cars-identity.html | At Risk, the Core of a Car'€š„Ã´s Identity | False | By Paul Hockenos | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/movies/awardsseason/silent-movie-era-tributes-from-the-past.html | Tributes That Leave Hollywood Speechless | False | By Ari Karpel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/automobiles/autoreviews/the-porsche-panamera-family-show-off.html | The Panamera Family Show-Off | False | By Ezra Dyer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/automobiles/its-electric-should-it-look-electrifying.html | Itâ€šÃ„Ã´s Electric. Should It Look Electrifying? | False | By Phil Patton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/football/falcons-running-back-michael-turner-still-shoulders-the-load.html | For a Team Called Soft, Falcons Run With Ferocity | False | By Ray Glier | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/europe/british-clarification-on-implant-scandal-leaves-women-more-confused-than-ever.html | British Clarification on Implant Scandal Leaves Women Only More Confused | False | By Sarah Lyall | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/federal-crime-statistics-to-expand-rape-definition.html | U.S. to Expand Its Definition of Rape in Statistics | False | By Charlie Savage | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/middleeast/cyberattack-exposes-20000-israeli-credit-card-numbers.html | Cyberattack Exposes 20,000 Israeli Credit Card Numbers and Details About Users | False | By Isabel Kershner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/movies/homevideo/dorothy-mackaills-safe-in-hell-and-others-on-dvd.html | A Short Career in Lurid Hollywood | False | By Dave Kehr | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/michelle-obamas-evolution-as-first-lady.html | Michelle Obama and the Evolution of a First Lady | False | By Jodi Kantor | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/theater/reviews/bunny-lake-is-missing-at-the-brick-theater-review.html | A Search for a Child, or Maybe Her Momâ€šÃ„Ã´s Marbles | False | By Andy Webster | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/movies/awardsseason/comedies-top-writers-guilds-nominations.html | Comedies Top Writersâ€šÃ„Ã´ Choices | False | By Melena Ryzik | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/farewell-to-filenes-basement.html | Remembering the Fever, and Fun, of the Basement | False | By Martha Weinman Lear | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/music/new-york-philharmonic-performs-mahler-and-thomas-ades-review.html | Sailing a Sea Teeming With Sonic Treasures | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/theater/reviews/toshiki-okadas-under-the-radar-entry-at-japan-society-review.html | Temp Workers Too Twitchy to Engage in Office Politics | False | By Ben Brantley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/caterer-linked-to-organized-crime-is-convicted-of-extortion.html | Caterer Tied to the Mob Is Convicted | False | By Mosi Secret | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/television/house-of-lies-with-don-cheadle-on-showtime-review.html | Always Be Closing: The Fast, Hard Times of Corporate Consultants | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/evangelicals-hurry-to-find-alternative-to-romney.html | For Evangelicals Wary of Romney, Time Runs Short | False | By Erik Eckholm | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/boys-and-girls-at-play-how-toys-reflect-society.html | Boys and Girls at Play: How Toys Reflect Society | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/television/the-firm-on-nbc-with-josh-lucas-review.html | A Lawyer Leaves Witness Protection Because Everythingâ€šÃ„Â´s Fine Now. Right? | False | By Mike Hale | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/a-hawks-death.html | A Hawkâ€šÃ„Â´s Death | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/honoring-woody-guthrie.html | Honoring Woody Guthrie | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/the-romney-brothers-advance-fathers-iowa-campaign.html | Romney Times Four | False | By Ashley Parker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/nlrb-backs-workers-on-joint-arbitration-cases.html | Labor Board Backs Workers on Joint Arbitration Cases | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/theater/reviews/gob-squads-super-night-shot-at-under-the-radar-review.html | Hey, You, Would You Mind Being in Our Movie? | False | By Ben Brantley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-06 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/dance/laura-arringtons-hot-wings-at-abrons-arts-center-review.html | Feminine Truth, Pursued in Breathing Exercises | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/movies/film-on-bin-laden-hunt-leads-to-pentagon-investigation.html | Film About the Hunt for Bin Laden Leads to a Pentagon Investigation | False | By Michael Cieply | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/how-restoration-hardware-went-classical.html | The Mod Classicist in the Mirror | False | By David Colman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/quiet-man-public-house-a-real-irish-pub-review.html | Where You Can Pull Your Own Guinness | False | By Emily DeNitto | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/timehop-a-new-online-service-tells-you-what-you-were-doing-a-year-ago.html | My Back Pages: Digital Diary Traces Memories | False | By Austin Considine | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/red-lulu-cocina-in-south-norwalk-review.html | Ambience Is Gothic, but Flavor Is Mexican | False | By Christopher Brooks | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/dance/too-shy-to-stare-a-davis-freeman-installation-performance-review.html | Sitting and Drinking and Flirting and Pondering Life With Your Multiple Selves | False | By Brian Seibert | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/football/burns-are-not-life-threatening-for-steelers-coach-wilson.html | Steelers Assistant Sustains Burns in a House Fire | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/in-hps-ouster-of-hurd-a-question-of-truth-or-titillation-common-sense.html | In H.P. Tale, a Question of Truth or Titillation | False | By James B. Stewart | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/mint-in-garden-city-has-a-glossy-finish-review.html | Indian Cuisine With a Glossy Finish | False | By Joanne Starkey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/why-islamism-is-winning.html | Why Islamism Is Winning | False | By John M. Owen Iv | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/rick-santorum-known-for-his-fighting-nature-strikes-a-calmer-tone.html | A Long History of Political Brawling for Santorum | False | By Mark Leibovich | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/kamils-offers-lebanese-food-and-offbeat-charms-review.html | A Taste of Old Beirut, With Quirks All Its Own | False | By Scott Veale | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/illinois-inmate-cleared-by-dna-is-freed.html | Illinois: Inmate Cleared by DNA Is Freed | False | By Andrew Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/council-member-resigns-and-pleads-guilty.html | Council Member Resigns and Pleads Guilty | False | By Andrew Siddons | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/middleeast/for-iranians-held-by-pirates-us-to-the-rescue.html | For Iranians Waylaid by Pirates, U.S. to the Rescue | False | By C. J. Chivers | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/don-carter-first-big-star-of-bowling-dies-at-85.html | Don Carter, First Big Star of Golden Era of Bowling, Dies at 85 | False | By Daniel E. Slotnik | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/digicels-denis-obrien-helps-rebuild-haiti.html | A Billionaire Lends Haiti a Hand | False | By Stephanie Strom | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/at-the-new-madison-theater-in-rockville-center-ambitious-beginnings.html | At a New Theater, Ambitious and Varied Beginnings | False | By Tammy La Gorce | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/crosswords/bridge/a-tie-for-greater-new-york-player-of-the-year-bridge.html | A Tie for Players of the Year | False | By Phillip Alder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/senator-robert-menendez-in-statement-airs-concerns-with-judge-patty-shwartz.html | Senator Says His Concerns With Nominee Aren€šÃ„Ã't Personal | False | By Kate Zernike | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/asia/filmmaker-zhang-yimou-walks-a-fine-line-in-china.html | A Filmmaker Walks a Line Between Artistic Acceptance and Official Approval | False | By Edward Wong | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/collins-it-takes-a-santorum.html | It Takes a Santorum | False | By Gail Collins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/ncaafootball/former-penn-state-players-unhappy-with-choice-of-bill-obrien-as-coach.html | Penn State€šÃ„Ã's Choice of Coach Displeases Former Players | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/business/lululemon-athleticas-founder-takes-a-step-back.html | Lululemon Athleticaâ€šÃ„Â´s Founder Takes a Step Back | False | By Ian Austen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/ncaafootball/lsu-cornerback-is-overshadowed-but-not-overlooked.html | L.S.U. Cornerback Is Overshadowed, but Not Overlooked | False | By Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/nocera-ncaas-justice-system.html | N.C.A.A.â€šÃ„Â´s â€šÃ„Â¹Justiceâ€šÃ„Â´ System | False | By Joe Nocera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/nine-major-sporting-events-over-two-weeks-keeps-new-orleans-busy.html | The Capital of Sports | False | By Greg Bishop | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/paul-after-texas-detour-gets-back-to-the-campaign.html | Paul, After Texas Detour, Gets Back to the Campaign | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/celebrating-fluxus-a-movement-that-didnt-create-by-the-rules-review.html | Celebrating Fluxus, a Movement That Didnâ€šÃ„Â´t Create by the Rules | False | By Martha Schwendener | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/one-bad-energy-subsidy-expires.html | One Bad Energy Subsidy Expires | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/waiting-for-recovery.html | Waiting for Recovery | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/ex-baltimore-archbishop-edwin-f-obrien-elevated-to-cardinal.html | Another Step Up for a Bronx Native Who Led the Archdiocese in Baltimore | False | By Joseph Berger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/for-father-working-three-jobs-a-startling-diagnosis.html | For Father Working Three Jobs, a Startling Diagnosis | False | By Jed Lipinski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/americas/brazils-boom-absorbs-haitis-poor-for-now.html | Haitians Take Arduous Path to Brazil, and Jobs | False | By Simon Romero | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/metropcs-a-draw-for-bargain-hunters-and-robbers.html | Lax Security, Stacks of Cash: Robbersâ€šÃ„Â´ Easy Pickings | False | By Michael Wilson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/football/manning-and-tuck-giants-captains-earn-respect.html | Giants Say Captains Earn Respect | False | By Bill Pennington | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/turn-to-insiders-as-pope-selects-new-cardinals.html | Dolan Elevated as Pope Names New Cardinals | False | By Sharon Otterman and Laurie Goodstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/a-hidden-cost-of-military-cuts-could-be-invention-and-its-industries.html | A Shrinking Military Budget May Take Neighbors With It | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/a-common-sense-immigration-move.html | A Common-Sense Immigration Move | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/in-new-hampshire-fiscal-anxiety-despite-relative-economic-health.html | In New Hampshire, Fiscal Anxiety Despite Relative Economic Health | False | By Abby Goodnough | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/golf/pgas-opening-event-lacks-star-power.html | Plenty of Sun, but Few Stars, on Opening Day in Hawaii | False | By Karen Crouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/politics/front-runner-role-could-thwart-romney-in-new-hampshire.html | Romney Advantages Could Prove Disadvantageous | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/basketball/knicks-avoid-upset-by-winless-wizards.html | Shaky Knicks Rally to Keep Wizards Winless | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/american-impressionists-finding-beauty-in-land-review.html | Finding Beauty in Land | False | By Martha Schwendener | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/minor-offense-on-ny-subway-can-bring-ticket-or-handcuffs.html | Relax, if You Want, but Donâ€šÃ„Ã´t Put Your Feet Up | False | By Joseph Goldstein and Christine Haughney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/nyregion/fire-inspector-charged-in-day-care-scheme.html | Inspector at Fire Dept. Took Bribes, Officials Say | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/asia/chinese-news-agency-xinhua-warns-us-against-militarism.html | Chinese News Agency Warns Against U.S. Moves | False | By David Barboza | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/baseball/mets-say-hiring-financial-firm-isnt-about-bankruptcy.html | Mets, in Hiring Financial Firm, Insist Itâ€šÃ„Ã´s Not About Bankruptcy | False | By Ken Belson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/rep-michael-grimm-recharges-body-and-soul-on-sundays.html | Recharging Body and Soul | False | By John Leland | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/asia/china-to-release-more-data-on-air-pollution-in-beijing.html | China to Release More Data on Air Pollution in Beijing | False | By David Barboza | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/at-candle-79-an-organic-vegan-book-party.html | You Say You Made a Resolution | False | By Alan Feuer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/opinion/blow-the-gops-black-people-platform.html | The G.O.P.â€šÃ„Ã´s â€šÃ„Ã²Black Peopleâ€šÃ„Ã´ Platform | False | By Charles M. Blow | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/football/nfls-latest-end-zone-dance-lacks-a-name.html | The Run and Bump | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/answers-to-questions-about-new-york.html | Planting a Park | False | By Michael Pollak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/europe/orthodox-church-hints-it-may-be-mediator-in-russia.html | Church Hints It May Serve as Mediator in Russia | False | By Sophia Kishkovsky | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/in-mta-app-contest-many-buttons-worth-pushing.html | In M.T.A. App Contest, Many Buttons Worth Pushing | False | By Joshua Brustein | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/football/a-salsa-dance-that-isnt-as-stellar-as-the-score.html | A Salsa Dance That Isnâ€šÃ„Ã´t as Stellar as the Score | False | By Gia Kourlas | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/us/indiana-right-to-work-measure-expected-to-pass.html | Indiana Labor Measure Is Expected to Progress | False | By Monica Davey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/middleeast/iranian-leader-set-to-visit-allies-in-latin-america.html | Increasingly Isolated, Iranian Leader Set to Visit Allies in Latin America | False | By William Neuman and Simon Romero | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/science/earth/grand-canyon-area-uranium-mines-to-be-blocked-for-20-years.html | U.S. to Block New Uranium Mines Near Grand Canyon | False | By Felicity Barringer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/dr-hank-chien-a-king-of-donkey-kong.html | Crowned New King of Kong | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/pageoneplus/corrections-january-7.html | Corrections: January 7 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/sports/football/on-cue-from-phillips-texans-defense-turns-tough-and-steady.html | Like Phillips, Texansâ€šÃ„Ã´ Defense Steadies and Toughens | False | By Tom Spousta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/americas/peru-american-lori-berenson-returns-for-parole.html | Peru: American Returns for Parole | False | By William Neuman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/eric-ulrich-romneys-young-republican-in-new-york.html | Mittâ€šÃ„Ã´s Young Republican, Up From the Streets | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/asia/china-tv-limits-may-hit-the-web.html | China: TV Limits May Hit the Web | False | By Edward Wong | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/arts/music/omus-hirshbein-classical-music-administrator-dies-at-77.html | Omus Hirshbein, Classical Music Impresario, Dies at 77 | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-09 | https://www.nytimes.com/2012/01/07/arts/design/anne-tyng-architect-and-partner-of-louis-kahn-dies-at-91.html | Anne Tyng, Theorist of Architecture, Dies at 91 | False | By Robin Pogrebin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-07 | https://www.nytimes.com/2012/01/07/world/asia/japan-new-limits-on-reactors.html | Japan: New Limits on Reactors | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/asia/fiji-lifts-martial-law-but-installs-new-regulations.html | Fiji Lifts Martial Law, but Installs New Regulations | False | By Matt Siegel | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/nicki-minaj-as-a-rising-style-muse.html | Itâ€šÃ„Â´s Nickiâ€šÃ„Â´s World | False | By Laura M. Holson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/football/steelers-defense-slowed-by-injuries-still-ranks-at-the-top.html | Slowed by Age and Injuries, Steelers Still Have an Iron Grip | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/pro-water-in-snowboarding-culture-heavy-on-energy-drinks.html | Wary of Energy Drinks in an Adrenaline Sport | False | By Jeff DiNunzio | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/hockey/far-from-nhl-federal-hockey-league-soldiers-on.html | Far From the N.H.L., a League That Survived Hopes to Grow | False | By Stuart Miller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/football/falcons-matt-ryan-doesnt-want-playoff-rerun.html | Falconsâ€šÃ„Â´ Matt Ryan Doesnâ€šÃ„Â´t Want Playoff Rerun | False | By Mike Tierney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/mexicos-election-will-have-big-impact-on-texas.html | Mexicoâ€šÃ„Â´s Election Draws Eyes From Across Border | False | By JULI&Aacute;N AGUILAR | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/football/victor-cruz-gives-giants-rare-deep-threat.html | Giantsâ€šÃ„Â´ Cruz Takes It All the Way | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/baseball/at-the-hall-of-fame-forgetting-history-and-perhaps-repeating-it.html | At the Hall, Forgetting History and Perhaps Repeating It | False | By Tyler Kepner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/politics/candidates-crisscross-new-hampshire-making-final-pitches.html | As Primary Looms in N.H., Donor Gives Lift to Gingrich | False | By Michael D. Shear and Nicholas Confessore | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/politics/ready-or-not-huntsman-faces-his-moment-in-new-hampshire.html | Huntsman, Out of Options, Bets It All on New Hampshire | False | By Jim Rutenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/ncaafootball/lsu-alabama-outcome-could-again-depend-on-kickers.html | The Heartbreak of the Missed Field-Goal Try | False | By Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/europe/latest-hacking-scandal-arrest-suggests-focus-on-cover-up.html | Latest Hacking Scandal Arrest Suggests Focus on Cover-Up | False | By John F. Burns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/basketball/the-sixers-are-lovelorn-in-philadelphia.html | The 76ers Have a Home, but It Still Isnâ€šÃ„Â´t Their Town | False | By Jake Appleman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/europe/jerzy-kluger-pope-john-paul-iis-jewish-confidant-dies-at-90.html | Jerzy Kluger, John Paulâ€šÃ„Â´s Jewish Confidant, Dies at 90 | False | By Douglas Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/recession-takes-toll-in-lorain-ohio.html | A Dimly Flickering Light in a Darkened Downtown | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/football/david-tyree-and-victor-cruz-jersey-guys-giants-guys.html | United in Giants Lore and Shaped by Jersey Roots | False | By Harvey Araton | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/ncaafootball/bill-obrien-faces-fragile-situation-as-paterno-successor.html | Oâ€šÃ„Â´Brien Faces Fragile Situation as Paterno Successor | False | By Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/baseball/andy-carey-third-baseman-for-1950s-yankees-dies-at-80.html | Andy Carey, Third Baseman for 1950s Yankees, Dies at 80 | False | By Bruce Weber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/illegal-immigrants-who-commit-crimes-focus-of-deportation.html | Agentsâ€šÃ„Â´ Union Stalls Training on Deportation Rules | False | By Julia Preston | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/sean-quinn-and-irelands-boom-and-bust.html | The Fall of Irelandâ€šÃ„Â´s Mighty Quinn | False | By Doreen Carvajal | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/restaurants-used-fryer-oil-attracting-thieves.html | Thieves Seek Restaurantsâ€šÃ„Â´ Used Fryer Oil | False | By Steven Yaccino | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/technology/microsoft-defying-image-has-a-design-gem-in-windows-phone.html | The Critics Rave ... for Microsoft? | False | By Nick Wingfield | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mortgage-servicing-horror-stories-fair-game.html | From East and West, Foreclosure Horror Stories | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/christine-fruechte-on-her-ad-agencys-creativity.html | Where Ideas Are Always on the Wall | False | By Adam Bryant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/letters-healthy-options-vs-economic-realities.html | Letters: Healthy Options vs. Economic Realities | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/an-engineered-doomsday.html | An Engineered Doomsday | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/bruni-a-campaign-pruned-of-bushes.html | A Campaign Pruned of Bushes | False | By Frank Bruni | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/kristof-a-poverty-solution-that-starts-with-a-hug.html | A Poverty Solution That Starts With a Hug | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/friedman-watching-elephants-fly.html | Watching Elephants Fly | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/dowd-the-grating-santorum.html | The Grating Santorum | False | By Maureen Dowd | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/the-human-anatomy-animated-with-3-d-technology.html | The Virtual Anatomy, Ready for Dissection | False | By Natasha Singer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/my-guantanamo-nightmare.html | My GuantẲÂ°namo Nightmare | False | By LAKHDAR BOUMEDIENE | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/douthat-personal-and-political.html | Personal and Political | False | By Ross Douthat | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/continuing-assault-on-unions.html | Continuing Assault on Unions | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/sales-and-strategy.html | Sales and Strategy | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/as-streetlights-vanish-a-return-to-a-darker-age.html | Return to a Darker Age | False | By A. ROGER EKIRCH | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/branchout-and-beknown-vie-for-linkedins-reach.html | Sifting the Professional From the Personal | False | By Randall Stross | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/the-art-of-bargaining-lost-upon-washington-economic-view.html | The Art of Bargaining, So Lost Upon Washington | False | By Richard H. Thaler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/your-money/an-election-too-close-to-call-as-seen-in-an-economic-lens.html | Through an Economic Lens, an Election Too Close to Call | False | By Jeff Sommer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/news-narratives-for-2012.html | News Narratives for 2012 | False | By Arthur S. Brisbane | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/europe/patriarch-kirill-urges-russian-leaders-to-listen-to-protests.html | Head of Russian Church Says Leaders Must Listen to Protests | False | By Sophia Kishkovsky | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/your-money/at-nello-a-case-of-restaurant-bill-shock-the-haggler.html | An Unexpected Plate of Chutzpah May Be Served After Dessert | False | By David Segal | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/children-are-often-victims-as-shootings-soar-in-oakland.html | Shootings Soar in Oakland; Children Often the Victims | False | By Shoshana Walter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/with-freddie-roach.html | With Freddie Roach | False | By Joe Brescia | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/illinois-public-officials-aid-lobbying-clients-of-family.html | Public Officials Found Helping Clients of Family | False | By John Sullivan, Fredric N. Tulsky and Kristen McQueary | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/jobs/building-the-watson-team-of-scientists.html | Building the Team That Built Watson | False | By David A. Ferrucci | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/illinois-lobbying-disclosure-rules-often-leave-holes.html | Disclosure Often Spotty or Inaccurate | False | By Fredric N. Tulsky and John Sullivan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/jobs/dan-biederman-on-his-vision-for-urban-parks-the-boss.html | A Vision for Urban Parks | False | By Dan Biederman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/study-challenges-supreme-courts-image-as-defender-of-free-speech.html | Study Challenges Supreme Courtâ€šÃ„Â´s Image as Defender of Free Speech | False | By Adam Liptak | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/asia/south-korean-law-casts-wide-net-snaring-satirists-in-a-hunt-for-spies.html | South Korean Law Casts Wide Net, Snaring Satirists in a Hunt for Spies | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/lagunitas-creek-watershed-in-marin-county-is-prime-breeding-ground-for-endangered-coho-salmon.html | Lagunitas Creek Watershed | False | By Louise Rafkin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/find-raiser-for-mayor-lee-of-san-francisco-aims-to-retire-campaign-debt.html | Itâ€šÃ„Â´s Time to Retire Leeâ€šÃ„Â´s Debt | False | By Matt Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/seeing-the-building-for-the-trees.html | Seeing the Building for the Trees | False | By Sarah Williams Goldhagen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/dynasty-north-korean-style.html | Dynasty, North Korean-Style | False | By B. R. Myers | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/what-china-can-teach-europe.html | What China Can Teach Europe | False | By Daniel A. Bell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/reducing-the-nuclear-arsenal.html | No Need for All These Nukes | False | By Philip Taubman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/theater-for-twitter-users.html | Theater for Twits | False | By Peter Funt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/catching-up-with-patricia-fleet.html | Patricia Fleet | False | By Kate Murphy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/the-random-horror-of-the-death-penalty.html | The Random Horror of the Death Penalty | False | By Lincoln Caplan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/opinion/sunday/sunday-dialogue-do-we-live-in-a-less-deadly-time-or-not.html | Sunday Dialogue: Do We Live in a Less Deadly Time, or Not? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/for-mutual-fund-investors-a-bright-end-to-a-murky-year.html | That Bright Light May Be Deceiving | False | By Conrad De Aenlle | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/middleeast/iranians-tell-of-six-weeks-of-fear-with-somali-pirates.html | Bold Lie Turns Run-In at Sea Into Dramatic Rescue | False | By C. J. Chivers | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/money-market-funds-may-soon-face-more-changes.html | Money Funds Could Face More Changes | False | By Diana B. Henriques | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/how-to-join-the-one-percent-essay.html | Just Tell Me How to Join the Club | False | By John Schwartz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/for-mutual-funds-a-new-effort-to-improve-rating-systems.html | Fund Ratings That Take Aim at the Future | False | By Robert D. Hershey Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/a-year-later-in-tucson-the-event-lingers.html | A Year Later, â€šÃ„Â¢The Eventâ€šÃ„Â´ Lingers | False | By Dan Barry | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/your-money/dividend-paying-stocks-have-become-more-expensive.html | Yes, They Pay a Dividend, but Can You Afford Them? | False | By Paul J. Lim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/turnover-can-be-a-quandary-for-mutual-fund-managers.html | How Often to Trade? Itâ€šÃ„Ã´s Tricky for Funds, Too | False | By Norm Alster | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/as-asia-slows-down-investors-may-still-want-to-dive-in.html | Slower Growth in Asia May Yield Bargains | False | By Conrad De Aenlle | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/three-mutual-funds-at-the-front-of-a-late-2011-rally.html | For Three Funds, a Front-Row Seat on a Rally | False | By Tim Gray | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/mutfund/for-bond-investors-a-year-to-tread-carefully.html | For Bond Investors, a Year to Tread Carefully | False | By Jan M. Rosen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/new-investment-books-aim-to-right-your-wrongs-review.html | Donâ€šÃ„Ã´t Become Your Moneyâ€šÃ„Ã´s Enemy | False | By PAUL B. BROWN | 2012-05-31 | TX 6-789-918 | |
| 2012-01-07 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/politics/in-florida-lawmakers-consider-gambling-bill.html | In Florida, Lawmakers Consider Gambling Bill | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/politics/experts-say-obamas-recess-appointments-could-signify-end-to-a-senate-role.html | Appointments Challenge Senate Role, Experts Say | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/middleeast/iraq-turns-justice-into-a-show-and-terror-confessions-a-script.html | Iraq Turns Justice Into a Show, and Terror Confessions a Script | False | By Jack Healy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/asia/lull-in-us-drone-strikes-aids-pakistan-militants.html | Lull in Strikes by U.S. Drones Aids Militants in Pakistan | False | By Eric Schmitt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/depaul-students-cheer-win-against-pitt.html | An Unfamiliar Sound: Students Cheering DePaul | False | By Dan McGrath | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/world/americas/state-of-politics-in-venezuela-unsettled-by-chavez-appointments.html | Appointments Unsettle State of Venezuelan Politics | False | By William Neuman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/government-secrecy-is-discussed-at-the-american-historical-associations-annual-meeting.html | Government Secrecy May Be a Relic From the Cold War and a Wave of the Future | False | By James Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/craig-james-is-running-for-the-senate-from-texas-but-from-behind.html | Craig James Is Running, but He Has a Lot of Catching Up to Do | False | By Ross Ramsey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/texas-school-budget-cuts-also-hit-cultural-institutions.html | School Cuts Also Threaten Culture Sites | False | By Morgan Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/mel-and-gary-panter-have-a-father-and-son-art-exhibition-in-sulphur-springs.html | Day-Glo Meets Cowboys in Father-Son Art Show | False | By Lee Hancock | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/business/states-pay-to-train-workers-to-companies-benefit.html | Private Sector Gets Job Skills; Public Gets Bill | False | By Motoko Rich | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/baseball/posada-expected-to-retire-as-yankee.html | Posada Expected to Retire as Yankee | False | By David Waldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/ing-direct-calls-its-new-san-francisco-location-a-cafe-or-an-office-but-not-a-bank-branch.html | Itâ€šÃ„Â´s Part of a Bank, Really, but Donâ€šÃ„Â´t Expect to Make a Deposit | False | By Aaron Glantz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/football/texans-beat-bengals-in-afc-wild-card-game.html | Shrugging Off Their Nerves, Texans Dominate in Their Playoff Debut | False | By Tom Spousta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/crosswords/chess/chess-donestia-festival-and-reggio-emilia-tournament-shake-ups.html | Shaking Things Up by Tweaking the Rules | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/health/young-obese-and-getting-weight-loss-surgery.html | Young, Obese and in Surgery | False | By Anemona Hartocollis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/an-artists-dreams-fade-after-he-loses-his-wife-to-cancer.html | Artistâ€šÃ„Â´s Dreams Fade After He Loses His Wife to Cancer | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/basketball/mike-bibby-leads-knicks-to-win-over-pistons.html | Rookie Starts, but an Old Hand Lifts the Knicks | False | By Tim Rohan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/pageoneplus/corrections-january-8.html | Corrections: January 8 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/basketball/james-returns-to-lead-heat-over-the-nets.html | James Returns With a Vengeance Against Nets | False | By Jake Appleman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/us/politics/romney-eludes-rivals-attacks-at-republican-debate-in-nh.html | Romney Eludes Rivalsâ€šÃ„Â´ Attacks at Republican Debate in N.H. | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/sports/football/in-offensive-display-saints-overpower-lions.html | Saints Sweep Past the Lions, Mostly by Going Over Them | False | By Greg Bishop | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/weddings/yelena-shusterman-douglas-spitzer-weddings.html | Yelena Shusterman, Douglas Spitzer | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/weddings/nina-ha-stephen-girasuolo-weddings.html | Nina Ha and Stephen Girasuolo | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/weddings/william-donnelly-iii-ryan-grover-weddings-and-celebrations.html | William Donnelly III, Ryan Grover | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/weddings/ishani-ganguli-nikhil-sahni-weddings.html | Ishani Ganguli and Nikhil Sahni | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/weddings/amy-gitlitz-frederick-bennett-weddings.html | Amy Gitlitz, Frederick Bennett | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/weddings/jill-drossman-daniel-marks-weddings.html | Jill Drossman, Daniel Cohen | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/weddings/sarah-thorndike-caleb-kelly-weddings.html | Sarah Thorndike, Caleb Kelly | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/weddings/ginny-laroe-matthew-cate-weddings.html | Ginny LaRoe and Matthew Cate | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-08 | https://www.nytimes.com/2012/01/08/fashion/weddings/cammie-croft-joshua-hendler-weddings.html | Cammie Croft and Joshua Hendler | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/09iht-design09.html | Deciphering 2 Embedded Signs of Our Times | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/asia/09iht-educledo09.html | Asian Firms Tap Western Business Schools | False | By Miki Tanikawa | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/global/germany-resists-europes-pleas-to-spend-more.html | Germany Resists Europe's Pleas to Spend More | False | By Jack Ewing | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/asia/north-korea-tries-to-build-the-image-of-kim-jong-un-its-new-leader.html | North Korea Tries to Build New Leaderâ€šÄ‚Ä´s Image | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/middleeast/iran-will-soon-move-uranium-work-underground-official-says.html | Iran Trumpets Nuclear Ability at a Second Location | False | By David E. Sanger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/music/new-york-city-opera-declares-rehearsal-lockout.html | Talks Break Down at City Opera | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/politics/romney-is-the-main-target-in-a-caustic-gop-debate.html | Romney Is Focus as Battle in G.O.P. Takes Sharp Edge | False | By Jim Rutenberg and Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/middleeast/israel-charges-5-settlers-in-clash-at-army-base.html | Israel Charges 5 Settlers in West Bank Army Base Clash | False | By Isabel Kershner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/soccer/09iht-soccer09.html | Rooney and United Paint the Town Red | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/technology/consumer-electronics-show-loses-clout-as-industry-shifts.html | A Tech Show Loses Clout as Industry Shifts | False | By Nick Wingfield | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/movies/documentarians-concerned-about-proposed-oscar-rule.html | Oscar Rule Will Cull Nonfiction Contenders | False | By Michael Cieply | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/theater/reviews/moe-angeloss-sontag-reborn-in-under-the-radar-review.html | Life, Mediated in a Journal, by a Writer Busy Being Born | False | By Charles Isherwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/in-tucson-a-year-after-the-shooting-of-gabrielle-giffords.html | Subdued Remembrance of a Dark Day in Tucson | False | By Adam Nagourney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/media/axe-adds-fragrance-for-women-to-its-lineup.html | Axe Adds Fragrance for Women to Its Lineup | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/giants-beat-falcons-in-nfc-wild-card-game.html | 2007 Rerun? Giants Take First Step | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/media/corbis-to-acquire-nma-group.html | Corbis to Acquire NMA Group | False | By Stuart Elliott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/music/footnote.html | Footnote | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/music/the-pacifica-quartet-at-metropolitan-museum-review.html | So Much Tension, Pulling at These Strings | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/television/caged-jersey-shore-and-teen-mom-on-mtv.html | Get on TV? Hey, Smack Me Again! | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/books/the-obamas-by-jodi-kantor-review.html | Partners in Love and the Presidency | False | By Connie Schultz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/media/the-downfall-of-m-t-carney-disneys-marketing-manager.html | In Hollywoodâ€šÃ„Ã´s Clubby Culture, a Disney Marketerâ€šÃ„Ã´s Rapid Downfall | False | By Brooks Barnes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/crosswords/bridge/round-robin-teams-at-edgar-kaplan-winter-regional-bridge.html | Keen Evaluation Ends in Slam | False | By Phillip Alder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/music/glen-campbells-goodbye-tour-at-town-hall-review.html | Campbell Says Goodbye With Sparkle and Guitar | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/dance/nichole-canuso-dance-company-in-takes-review.html | A Coupleâ€šÃ„Ã´s Intimate Rotations While Surrounded on All Sides | False | By Brian Seibert | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/music/winter-jazzfest-with-herculaneum-and-erimaj-review.html | Ear-Openers: New Sounds, No Dogma | False | By Ben Ratliff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/politics/pro-gingrich-pac-plans-tv-ads-against-romney.html | PAC Ads to Attack Romney as Predatory Capitalist | False | By Trip Gabriel and Nicholas Confessore | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/media/in-south-sudan-a-rough-start-to-press-freedom.html | In a Fledgling Country, Perils for the Press | False | By Benno Muehler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/music/preservation-hall-jazz-band-at-carnegie-hall-review.html | In Tribute to New Orleans Institution, Baton Is Passed to New Fans | False | By Jon Pareles | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/media/at-abc-cbs-and-nbc-news-accentuating-the-differences.html | Big Three Newscasts Are Changing the State of Play | False | By Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/stringer-girds-for-a-run-for-mayor.html | Manhattan Borough President Is Still Aiming High | False | By David W. Chen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/teenagers-death-a-reminder-of-gun-replicas-dangers.html | Texas Death Offers Grim Reminder That Gun Replicas Can Fool Police | False | By Manny Fernandez | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/politics/carl-paladino-shows-up-to-campaign-for-gingrich.html | Paladino, Ever Unpredictable, Stumps for Gingrich | False | By Michael Barbaro | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/william-p-carey-leader-in-commercial-real-estate-dies-at-81.html | William P. Carey, Leader in Commercial Real Estate, Dies at 81 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/economic-reports-for-the-week-of-jan-9.html | Economic Reports for the Week Ahead | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/hockey/rangers-girardi-gathers-motivation-from-slights.html | A Ranger Often Overlooked Makes His Hometown Proud | False | By Christopher Botta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/bank-regulators-to-allow-leeway-on-liquidity-rule.html | Bank Regulators to Allow Leeway on Liquidity Rule | False | By Susanne Craig | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/politics/the-union-leader-in-nh-backs-gingrich-tears-down-his-rivals.html | In New Hampshire Newspaper, Gingrich Gets Coveted and Ferocious Supporter | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/tennis/keven-davis-helped-venus-and-serena-williams-reach-top.html | A Lawyer Who Helped a Family Realize Its Vision | False | By William C. Rhoden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/football/nfl-roundup.html | Diagnosis Is Concussion for Ross | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/baseball/posada-stays-true-to-himself-and-loyal-to-the-yankees.html | True to Himself, and Loyal to the End | False | By Tyler Kepner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/anxious-days-for-long-island-pharmacies.html | Behind the Counter, an Acute Anxiety | False | By N. R. Kleinfield | 2012-05-31 | TX 6-789-918 | |
| 2012-01-08 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/in-boxing-interpreters-bring-clarity-to-tv-coverage.html | Interpreters Help to Tell the Story Behind the Fight | False | By Thomas Golianopoulos | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/politics/tony-blankley-gingrich-aide-and-columnist-dies-at-63.html | Tony Blankley, Gingrich Aide and Columnist, Dies at 63 | False | By Adam Clymer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/opinion/haiti-can-be-rich-again.html | Haiti Can Be Rich Again | False | By Laurent Dubois and Deborah Jenson | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/media/at-current-tv-keith-olbermann-is-trapped-inside-his-show.html | Barricaded Inside His Show | False | By David Carr | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/ncaafootball/with-aid-of-family-alabamas-richardson-perseveres.html | With Family as Foundation, Alabamaâ€šÃ„´s Richardson Perseveres | False | By Greg Bishop | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/asia/husain-haqqani-confined-in-pakistan-amid-legal-battle.html | A Diplomat in a Gilded Cage, Feeling Trapped and Not Entirely Safe | False | By Salman Masood and Eric Schmitt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/same-sex-marriage-is-trenton-democrats-priority.html | Same-Sex Marriage a Priority for Democrats in Trenton | False | By Kate Zernike | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/football/quick-strike-from-tebow-helps-broncos-edge-steelers.html | Quick Strike From Tebow Helps Broncos Edge Steelers | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/asia/karzais-ultimatum-on-afghan-prison-complicates-us-exit-strategy.html | Karzaiâ€šÃ„´s Ultimatum Complicates U.S. Exit Strategy | False | By Matthew Rosenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/books/publisher-has-deal-for-elton-john-book.html | Publisher Has Deal for Elton John Book | False | By Julie Bosman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/new-nyc-livery-cabs-wont-have-to-have-tvs.html | New Liveries in New York With No TVs to Despise | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/football/no-longer-upstaged-nicks-stars-for-giants.html | No Longer Upstaged, Nicks Brings Style to the Playoff Dance | False | By Harvey Araton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/politics/politics-up-close-and-almost-personal.html | Politics Up Close and Almost Personal | False | By Mark Leibovich | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/football/giants-defense-showed-4th-and-1-dominance.html | On 4th-and-1, Giants Defense Showed Its Mettle | False | By Bill Pennington | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/sports/football/pittsburghs-momentum-stalls-on-vital-matchup.html | Steelersâ€šÃ„´ Momentum Stalls in the Secondary | False | By Andrew Mason | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/education/hebrew-charter-school-in-new-jersey-has-grant-to-go-with-application.html | Rejected 3 Times, School May Still Open Soon, and With a Grant, Too | False | By Michael Winerip | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/opinion/china-as-a-destination-for-job-seekers.html | Go East, Young Man | False | By Jonathan Levine | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/edul-ahmad-accused-of-defrauding-guyanese-immigrants.html | Queens Broker Is Accused of Bringing Immigrantsâ€šÃ„´ Ruin | False | By Adam B. Ellick | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/well-wishers-praise-dolan-at-first-mass-since-elevation.html | Gifts for Dolan at First Sunday Mass Since News of Elevation | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/opinion/haitis-slow-recovery.html | Haitiá€šÃ„Ã´s Slow Recovery | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/opinion/the-sacketts-and-the-clean-water-act.html | The Sacketts and the Clean Water Act | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/middleeast/muslim-brotherhood-backs-egyptian-militarys-transition-date.html | Islamists in Egypt Back Timing of Military Handover | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/opinion/republicans-versus-reproductive-rights.html | Republicans Versus Reproductive Rights | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/opinion/second-class-commuters.html | Second-Class Commuters | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/opinion/job-creation-and-our-energy-choices.html | Job Creation and Our Energy Choices | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/opinion/corruption-in-china.html | Corruption in China | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/a-moment-with-a-mayor-and-other-nytimescom-reader-tales.html | Sharing an Amusing Moment With a Former Mayor | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/opinion/keller-just-the-ticket.html | Just the Ticket | False | By Bill Keller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/opinion/krugman-americas-unlevel-field.html | Americaá€šÃ„Ã´s Unlevel Field | False | By Paul Krugman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/africa/the-african-national-congress-turns-100.html | A Revered, and Divided, Liberator of South Africa | False | By John Eligon and Lydia Polgreen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/opinion/new-york-citys-food-stamp-program.html | A Food Stamp Program | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/theater/reviews/caterine-trieschmanns-how-the-world-began-review.html | In Kansas, a Clash of Science and á€šÃ„Ã²Gobbledygooká€šÃ„Ã´ | False | By Charles Isherwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/theater/reviews/its-always-right-now-until-its-later-review.html | Parallel Points of Light Ricochet Across Time | False | By Ben Brantley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/americas/us-expels-venezuelan-diplomat-from-miami.html | U.S. Orders Venezuelan Envoy in Miami to Leave | False | By William Neuman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/europe/amid-economic-strife-greeks-look-to-farming-past.html | With Work Scarce in Athens, Greeks Go Back to the Land | False | By Rachel Donadio | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/politics/dueling-debates-vary-in-style-tone-and-content.html | Dueling Debates Vary in Style, Tone and Content | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URI | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/europe/smear-attempt-against-protest-leader-backfires-in-russia.html | Smear in Russia Backfires, and Online Tributes Roll In | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/us/in-los-angeles-driving-is-a-jarring-experience.html | The Downs and Ups of Driving in Los Angeles | False | By Jennifer Medina | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/pageoneplus/corrections-january-9.html | Corrections: January 9 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/middleeast/observers-appeal-again-to-syria.html | Observers Appeal Again to Syria | False | By Mayy El Sheikh and Nada Bakri | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/nyregion/together-a-family-endures-assault-evictions-and-heartbreak.html | Enduring a Ceaseless List of Heartbreak, Together | False | By Eric V Copage | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/asia/malaysia-court-acquits-anwar-ibrahim-of-sodomy-charge.html | Malaysian Opposition Leader Acquitted in Sodomy Trial | False | By Liz Gooch | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/arts/television/yahoo-to-distribute-tom-hanks-series.html | Yahoo to Distribute Tom Hanks Series | False | By Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/your-money/suze-orman-to-offer-her-own-prepaid-debit-card.html | TV Adviser on Money Offers Card | False | By Ron Lieber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/business/ford-turns-to-the-midsize-car-to-challenge-japan.html | Ford Turns to the Midsize Car to Challenge Japan | False | By Bill Vlasic | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/world/americas/us-agents-aided-mexican-drug-trafficker-to-infiltrate-ring.html | U.S. Agents Aided Mexican Drug Trafficker to Infiltrate His Criminal Ring | False | By Ginger Thompson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/asia/malaysian-opposition-leader-acquitted-in-sodomy-trial.html | Acquittal of Opposition Leader May Level Field in Malaysia | False | By Liz Gooch | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/middleeast/iran-imposes-death-sentence-on-alleged-us-spy.html | Iran Imposes Death Sentence on U.S. Man Accused of Spying | False | By Rick Gladstone and Harvey Morris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/asia/south-korea-investigates-vote-buying-scandal.html | South Korea Investigates Vote-Buying Scandal | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/europe/10iht-letter10.html | If Gas Talks Fail, Europe Has a Backup Plan | False | By Judy Dempsey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/fashion/10iht-flanvin10.html | The Inside Story of a Couture Dream in the Making | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/fashion/10iht-fgoude10.html | A Joyous Image Maker Way Before His Time | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/america-abroad.html | America Abroad | False | By Roger Cohen | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/video-games/dungeons-dragons-remake-uses-players-input.html | Players Roll the Dice for Dungeons & Dragons Remake | False | By Ethan Gilsdorf | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-09 | https://www.nytimes.com/2012/01/09/theater/with-porgy-on-broadway-gershwin-heirs-flex-their-rights.html | The Songs Remain the Same, but Broadway Heirs Call the Shots | False | By Patrick Healy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/global/swiss-central-bank-chief-tenders-surprise-resignation.html | Swiss Central Bank Chief Resigns After Uproar | False | By Jack Ewing | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/global/merkel-and-sarkozy-meet-as-bond-markets-remain-wary-of-euro-risk.html | Germany and France Warn Greece on Bailout Money | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/politics/in-nh-allies-in-high-places-help-power-the-romney-machine.html | For Romney, Close Ties to Officials Bear Fruit | False | By Nicholas Confessore | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/asia/afghan-soldier-kills-american-and-wounds-3-others.html | Afghan Soldier Shoots Americans, Killing One | False | By Graham Bowley and Sharifullah Sahak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/10-things-to-ask-when-seeking-life-lessons.html | Questions for Your Own Circle of Experts | False | By Jane E. Brody | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/elderly-experts-share-life-advice-in-cornell-project.html | Advice From Lifeâ€šÃ„´s Graying Edge on Finishing With No Regrets | False | By Jane E. Brody | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/europe/mario-monti-shifts-emphasis-in-italy-to-growth.html | Italyâ€šÃ„´s Prime Minister Shifts Recovery Focus to Economic Growth | False | By Rachel Donadio | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/sidebar-lawsuit-against-iowa-law-school-pits-activism-against-diversity.html | Lawsuit Pits Political Activism Against Campus Diversity | False | By Adam Liptak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/politics/ed-jenkins-dies-at-78-congressman-confronted-oliver-north.html | Ed Jenkins of Georgia, 78; Served in Congress 16 Years | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-01 | https://www.nytimes.com/2012/01/01/arts/dance/jan-1-7.html | Jan. 1 â€šÃ„® 7 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/research/stillbirth-causes-are-tallied-but-risks-remain-a-challenge.html | New Clues Revealed in Studies of Stillbirth | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/global/indian-airlines-suffer-from-safety-issues-regulator-says.html | Indian Regulator Cites Safety Violations and Financial Ills of Airlines | False | By Heather Timmons | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/views/seeing-social-media-as-adolescent-portal-more-than-pitfall.html | Seeing Social Media More as Portal Than as Pitfall | False | By Perri Klass, M.D. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/research/exercise-yields-dividends-in-the-classroom-studies-suggest.html | Childhood: Exercise Yields Dividends in the Classroom | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/haitian-cholera-epidemic-traced-to-first-known-victim.html | Haiti: Cholera Epidemicâ€šÃ„Â´s First Victim Identified as River Bather Who Forsook Clean Water | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/glittery-eye-makeup.html | Keep the Holiday Lights Blinking | False | By Kayleen Schaefer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/florida-man-charged-with-plotting-strikes-in-name-of-islam.html | Florida Man Charged With Plotting Terror Campaign in Name of Islam | False | By Robbie Brown | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/baseball/barry-larkin-elected-to-baseball-hall-of-fame.html | Larkin Elected to Baseball Hall of Fame | False | By Tyler Kepner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/space/a-push-for-historic-preservation-on-the-moon.html | To Preserve History on the Moon, Visitors Are Asked to Tread Lightly | False | By Kenneth Chang | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/ncaafootball/change-is-coming-to-college-football-postseason.html | As Season Ends, B.C.S. Retooling Begins | False | By Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/asia/3-monks-deaths-show-rise-of-self-immolation-among-tibetans.html | More Monks Die by Fire in Protest of Beijing | False | By Sharon LaFraniere | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/new-ecosystem-is-found-around-southern-ocean-hydrothermal-vent.html | A Deep-Sea Ecosystem Unlike Any Other | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/study-finds-infantlike-understanding-in-dogs.html | Reading Body Language, Dogs Are Like Infants | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/policy/project-puts-records-in-the-patients-hands.html | Project Puts Records in the Patientsâ€šÃ„Â´ Hands | False | By Roni Caryn Rabin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/texas-voting-rights-case-goes-before-supreme-court.html | Justices Grapple With Voting Rights Case That Could Help Tip the House | False | By Adam Liptak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/do-pacifiers-affect-babies-teeth.html | The Problem With Pacifiers | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/theater/reviews/chimera-at-here-arts-center-review.html | Having the Stuff of More Than One Self | False | By Eric Grode | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/zebra-finches-sense-of-smell-a-songbird-surprise.html | In a Surprise, a Songbird Displays a Sense of Smell | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/music/windscape-and-orion-string-quartet-at-town-hall-review.html | A Primer on the Many-Layered Fugue | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/music/new-jersey-symphony-orchestra-in-newark-review.html | All the Colors of a Scriabin Rarity Thatâ€šÃ„Â´s Meant to Be Seen as Well as Heard | False | By Steve Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/pasta-inspires-scientists-to-use-their-noodle.html | Pasta Graduates From Alphabet Soup to Advanced Geometry | False | By Kenneth Chang | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/when-injuries-to-the-brain-tear-at-hearts.html | When Injuries to the Brain Tear at Hearts | False | By Sarah Wheaton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/tackling-the-riddle-of-putting-a-zebra-in-your-tank.html | Finding a Way to Put a Zebra in Your Tank | False | By Guy Gugliotta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/dance/taylor-2-gives-a-paul-taylor-sampler-at-pace-review.html | Spotlighting a Choreographer Through Some Classic Works | False | By Brian Seibert | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/television/cbs-this-morning-makes-debut-with-charlie-rose.html | Painting Bold Promises at CBS With Bright Morning Colors | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/research/herpes-vaccine-falls-short-in-clinical-trial.html | Herpes Vaccine Falls Short in Clinical Trial | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/books/the-last-holiday-a-memoir-by-gil-scott-heron-review.html | His Story: A Writer of Words and Music | False | By Dwight Garner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/research/nicotine-patch-helps-against-cognitive-impairment-in-study.html | Nicotine Patch Helps Against Cognitive Impairment in Study | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/movies/awardsseason/directors-guild-list-skips-some-big-names-including-spielberg.html | Awards Lists Keep â€šÃ„Â'Em Guessing | False | By Michael Cieply | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/design/museum-of-jurrasic-technology-shows-its-wild-side-review.html | Where Outlandish Meets Landish | False | By Edward Rothstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/study-finds-nicotine-gum-and-patches-dont-help-smokers-quit.html | Nicotine Gum and Skin Patch Face New Doubt | False | By Benedict Carey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/music/globalfest-at-webster-hall-review.html | A Night When All the Worldâ€šÃ„Â's Onstage | False | By Jon Pareles | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/archaeologists-use-modern-tools-to-reconstruct-ancient-life.html | Using Modern Tools to Reconstruct Ancient Life | False | By Sam Roberts | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/asia/okushiri-japan-rebuilt-after-a-quake-is-a-cautionary-tale.html | In Japan, a Rebuilt Island Serves as a Cautionary Tale | False | By Martin Fackler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/books/new-cookbooks-from-paula-deen.html | New Cookbooks From Paula Deen | False | By Julie Bosman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/mit-physicist-gives-scientists-an-online-interview-outlet.html | Scientistâ€šÃ„Â's Online Interviews Draw His Peers Out of Lecture Mode | False | By John Markoff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/music/glory-by-jay-z-reviewintentalo-zweb-3ballmty-reviewsnow-patrols-fallen-empires-review.html | New Albums by 3ballMTY and Snow Patrol | False | By Jon Caramanica and Nate Chinen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/animals-on-our-minds-1-letter.html | Animals on Our Minds (1 Letter) | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/anorexia-treatment-1-letter.html | Anorexia Treatment (1 Letter) | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/science/dont-forget-the-bow-1-letter.html | Donâ€šÃ„Ã´t Forget the Bow (1 Letter) | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/a-nose-for-asparagus-1-letter.html | A Nose for Asparagus (1 Letter) | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-09 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/collaborative-health-care-1-letter.html | Collaborative Health Care (1 Letter) | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/americas/in-parts-of-brazil-militias-operate-outside-the-law.html | In Brazil, Officers of the Law, Outside the Law | False | By Simon Romero and Taylor Barnes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/golf/south-korean-men-make-their-way-to-pga-tour.html | A Rising Tide of South Korean Golfers | False | By Karen Crouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/public-vs-private-on-the-campaign-trail.html | Public vs. Private on the Campaign Trail | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/immigration-courts-the-view-from-the-justice-dept.html | Immigration Courts: The View From the Justice Dept. | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/fighting-online-piracy.html | Fighting Online Piracy | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/portrait-of-a-prostitute.html | Portrait of a Prostitute | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/football/as-giants-confidence-grows-the-defense-flourishes.html | Giants Find Missing Part for Rematch: Confidence | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/maryland-former-soldier-charged-with-trying-to-aid-terrorism.html | Maryland: Former Soldier Charged With Trying to Aid Terrorism | False | By Robbie Brown | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/tennis/grace-min-in-vanguard-of-american-womens-tennis.html | Optimism, but Mixed Results, at the Vanguard | False | By Mike Tierney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/media/at-electronics-show-some-surprising-nonelectronic-entrants-advertising.html | Need a Mattress to Go With That TV? Youâ€šÃ„Ã´re in the Right Place | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/health/policy/health-spending-held-down-by-recession.html | Recession Holds Down Health Spending | False | By Robert Pear | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/tripadvisor-abandons-list-of-dirtiest-hotels.html | TripAdvisor Abandons List of Dirtiest Hotels | False | By Joe Sharkey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/energy-environment/companies-face-fines-for-not-using-unavailable-biofuel.html | A Fine for Not Using a Biofuel That Doesnâ€šÃ„Ã´t Exist | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/pentagon-tries-to-counter-low-cost-but-potent-weapons.html | Pentagon Tries to Counter Cheap, Potent Weapons | False | By Thom Shanker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/brooks-where-are-the-liberals.html | Where Are the Liberals? | False | By David Brooks | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/politics/south-carolina-primary-make-or-break-for-some-republicans.html | In South Carolina, Hopes of Passing a Crucial Test | False | By Susan Saulny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/football/recovered-body-could-be-packers-assistants-son.html | Recovered Body Could Be Packers Assistantâ€šÃ„Â´s Son | False | By Rob Reischel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/football/josh-mcdaniels-key-figure-for-the-broncos-now-a-patriot.html | Josh McDaniels, Key Figure for the Broncos, Is Now a Patriot | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/middleeast/israelis-and-palestinians-discuss-peace-talks-in-jordan.html | Peace Talks Are Discussed in a Session in Jordan | False | By Isabel Kershner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/football/scoring-points-allows-packers-to-disguise-how-many-they-allow.html | Health and Home Field Are Two More Advantages for the Packers | False | By Rob Reischel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/after-birth-by-beyonce-patients-protest-celebrity-security-at-lenox-hill-hospital.html | After Beyoncâ€šÃ© Gives Birth, Patients Protest Celebrity Security at Lenox Hill Hospital | False | By Nina Bernstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/middleeast/iraq-16-killed-in-multiple-attacks.html | Iraq: 16 Killed in Multiple Attacks | False | By Jack Healy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/chrysler-and-fiat-merger-shows-fruits-of-teamwork.html | A Merger Once Scoffed At Bears Fruit in Detroit | False | By Bill Vlasic | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/nocera-bp-makes-amends.html | BP Makes Amends | False | By Joe Nocera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/wanted-or-not-alternative-fuel-cars-flood-auto-show.html | Wanted or Not: Alternative-Fuel Cars Flood Auto Show | False | By Nick Bunkley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/politics/campaigns-spend-big-on-south-carolina-ads.html | Ad Battle Heats Up for Contest in South | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/a-remedy-for-jet-lag-but-no-help-with-airport-security.html | A Jet Lag Cure New to Airport Security | False | By David Meyers | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/when-your-job-means-traveling-with-sharp-objects.html | The Knife in the Carry-On | False | By Michael T. Luongo | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URl | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/paying-a-price-long-after-the-crime.html | Paying a Price, Long After the Crime | False | By Alfred Blumstein and Kiminori Nakamura | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/politics/on-primary-eve-rivals-try-to-force-romney-to-play-defense.html | Voting in N.H. Opens as Romney Fends Off Attacks | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/middleeast/egyptian-women-confront-restrictions-of-patriarchy.html | Egyptâ€šÃ„Ã´s Women Find Power Still Hinges on Men | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/terminal-4-expansion-at-jfk-to-be-inspected.html | A Peek at Easier Travel at Kennedyâ€šÃ„Ã´s Terminal 4 | False | By Christine Haughney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/arts/music/alexis-weissenberg-pianist-of-fire-and-ice-dies-at-82.html | Alexis Weissenberg, Pianist of Fire and Ice, Dies at 82 | False | By Margalit Fox | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/the-corporate-candidates.html | The Corporate Candidates | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/gas-drilling-critics-in-new-york-face-a-divide-over-their-goal.html | Drilling Critics Face a Divide Over the Goal of Their Fight | False | By Peter Applebome | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/africa/nigerians-protest-oil-price-rise-as-subsidies-end.html | Nigerians Protest Rise in Oil Prices | False | By Adam Nossiter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/politics/sheldon-adelson-a-billionaire-gives-gingrich-a-big-lift.html | A Big Check, and Gingrich Gets a Big Lift | False | By Nicholas Confessore and Eric Lipton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/violence-continues-in-syria.html | Violence Continues in Syria | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/mr-menendezs-missing-blue-slip.html | Mr. Menendezâ€šÃ„Ã´s Missing â€šÃ„Â²Blue Slipâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/mormon-churchs-plans-for-land-upset-harlem.html | Mormon Churchâ€šÃ„Ã´s Plans for Land Upset Harlem | False | By Anne Barnard | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/gov-gregoire-comes-around-on-same-sex-marriage.html | Gov. Gregoire Comes Around | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/icebreaker-slowly-carves-path-for-tanker-to-bring-emergency-fuel-to-alaska.html | A New Race of Mercy to Nome, This Time Without Sled Dogs | False | By William Yardley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/opinion/bruni-at-the-republican-debates-please-hold-the-cheese.html | Please Hold the Cheese | False | By Frank Bruni | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/theres-no-letting-go-of-the-girl-he-stole.html | Thereâ€šÃ„Ã´s No Letting Go of the Girl He Stole | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/in-corruption-scandals-recurring-ties-to-a-developer-forest-city-ratner.html | A Developer Between Legal Clouds | False | By Michael Powell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/politics/daley-will-leave-the-white-house-in-rare-shake-up.html | Daley Stepping Down in Rare White House Shake-Up | False | By Mark Landler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/for-allies-of-john-c-liu-a-day-without-an-award-is-a-rarity.html | For Comptrollerâ€šÃ„Ã´s Allies, a Day Without an Award Is a Rarity | False | By David W. Chen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/world/europe/russian-child-disappears-into-pipe-after-falling-into-sinkhole.html | Russian Child Disappears Into Pipe After Falling Into a Sinkhole | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/plan-for-trump-to-run-bronx-golf-course-has-critics.html | Plan for Trump to Run a Bronx Golf Course Has Critics | False | By Ray Rivera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/basketball/this-time-anthony-and-knicks-are-able-to-hold-off-the-bobcats.html | A Struggle for Anthony and the Knicks, but Also a Third Straight Win | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/us/los-angeles-cracking-down-on-street-vendors.html | From Boardwalk to Barrio, Los Angeles Cracks Down | False | By Jennifer Medina | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/ncaafootball/alabama-takes-the-rematch-and-the-title.html | Taking the Rematch, and the Title | False | By Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-13 | https://www.nytimes.com/2012/01/10/arts/dance/miguel-terekhov-dancer-with-ballets-russes-dies-at-83.html | Miguel Terekhov, Dancer With Ballets Russes, Dies at 83 | False | By Jack Anderson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/pageoneplus/corrections-january-10.html | Corrections: January 10 | False | | | | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/education/us-faults-new-york-state-on-race-to-the-top-goals.html | U.S. Faults Stateâ€šÃ„Ã´s Progress on Race to the Top Goals | False | By Fernanda Santos | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/sports/ncaafootball/crimson-tide-receive-big-performance-from-mccarron-an-unlikely-source.html | Crimson Tide Receive Big Performance From McCarron, an Unlikely Source | False | By Greg Bishop | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/nyregion/lawyers-negotiating-plea-in-new-york-city-bomb-plot-case.html | Lawyers Negotiating Plea for Terror Suspect | False | By John Eligon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-10 | https://www.nytimes.com/2012/01/10/business/chinese-exports-grow-but-imports-show-signs-of-weakening.html | Chinese Exports Grow, but Imports Show Signs of Weakening | False | By Sharon LaFraniere | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/asia/north-korea-announces-prisoner-release.html | North Korea Announces It Will Release Prisoners | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/asia/car-bomb-kills-dozens-in-pakistan.html | Pakistani Judges Press Premier to Defy President | False | By Salman Masood and Ismail Khan | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/global/olympus-sues-executives-over-cover-up.html | Olympus Sues Executives Over Cover-Up, but Does Not Dismiss Them | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/world/middleeast/iran-imposes-death-sentence-on-us-man-accused-of-spying.html | Americanâ€šÃ„Â´s Unusual Râ€šÃ©sumâ€šÃ© May Have Attracted Iranâ€šÃ„Â´s Suspicion | False | By Rick Gladstone and Steven Yaccino | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/soccer/11iht-henry11.html | Just Like Old Times for Thierry Henry | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/arts/11iht-lon11.html | Finding Comedy Amid the Carnage | False | By Matt Wolf | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/soccer/11iht-soccer11.html | Given Room, Tottenham Runs Toward the Top | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/the-failure-of-governance-in-a-hyperconnected-world.html | The Failure of Governance in a Hyperconnected World | False | By Lee Howell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/politics-highlights-importance-of-language-in-france.html | Ah, lâ€šÃ„Â´â'šÃ¢loquence | False | By Christine Ockrent | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/global/belfast-judge-blocks-bankruptcy-in-northern-ireland.html | Belfast Judge Blocks Bankruptcy in Northern Ireland | False | By Doreen Carvajal | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/top-new-jersey-republican-lawmaker-dies.html | Somber Tribute in Trenton After Assemblyâ€šÃ„Â´s Top Republican Dies | False | By Kate Zernike | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/exotic-animals-business-faces-restrictions.html | A Tighter Leash on Exotic Pets | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/nigeria-hurtles-into-a-tense-crossroad.html | Nigeria Hurtles Into a Tense Crossroad | False | By JEFFREY D. SACHS | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/skiers-take-heart-there-is-snow-if-you-know-where-to-look.html | Skiers, Take Heart! There Is Snow if You Know Where to Look | False | By Michelle Higgins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/africa/stampede-highlights-crisis-at-south-african-universities.html | Fatal Stampede in South Africa Points Up University Crisis | False | By Lydia Polgreen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/arts/television/bill-cosby-appreciation-and-screenings-at-paley-center-for-media.html | Mining Cosbyâ€šÃ„Â´s Golden Past | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/global/rule-change-would-allow-some-foreign-owned-stores-in-india.html | Rule Change Would Allow Some Foreign-Owned Stores to Open in India | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/global/a-long-shot-for-geithner-as-he-begins-beijing-talks.html | In Talks With the Chinese, Geithner Faces an Uphill Climb | False | By Michael Wines | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/makeshift-cafe-sustains-storm-ravaged-schoharie-ny.html | Storm-Ravaged Village Builds a Bond at the Lunch Table | False | By Glenn Collins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/economy/fed-returns-77-billion-in-profits-to-treasury.html | Fed Turns Over $77 Billion in Profits to the Treasury | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/11iht-l1letter11.html | High Hopes 2012 Will Be a Good Year for Women | False | By Luisita Lopez Torregrosa | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/asia/suicide-attack-at-government-building-in-afghanistan-kills-7.html | Suicide Attackers Storm Afghan Government Building | False | By Graham Bowley and Sharifullah Sahak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/theater/reviews/el-pasado-es-un-animal-grotesco-at-the-public-theater.html | That Revolving Drama in Which All Are Actors | False | By Rachel Saltz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-12 | https://www.nytimes.com/2012/01/11/theater/reviews/in-the-solitude-of-cotton-fields-by-radoslaw-rychcik.html | A Seller and a Buyer in a Puzzling Exchange | False | By Jason Zinoman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/technology/iliad-takes-aim-at-top-mobile-operators-in-france.html | A Low-Priced Rival Pushes to Take Over Franceâ€šÃ„Â´s Mobile Phone Market | False | By Eric Pfanner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/middleeast/navys-fifth-fleet-reports-second-rescue-of-iranians-at-sea.html | U.S. Navy Reports Second Rescue of Iranian Mariners | False | By Rick Gladstone | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/10/world/middleeast/hiding-in-iran-raising-suspicions-in-europe.html | Hiding in Iran, Raising Suspicions in Europe | False | By Souad Mekhennet | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/global/hedge-funds-the-winners-if-greek-bailout-arrives.html | Awaiting a Greek Payout | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/a-vegetarians-struggle-for-sustenance-in-the-midwest.html | Meatless in the Midwest: A Tale of Survival | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/federal-government-criticizes-new-york-on-disabled-care.html | U.S. Report Criticizes New York on Monitoring Care of Developmentally Disabled | False | By Danny Hakim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/football/giants-know-they-can-match-packers-score-for-score.html | Giants Know They Can Match the Packers Score for Score | False | By Mike Tanier | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/theater/reviews/the-bee-at-japan-society-review.html | Violence, Addicting Yet Ugly | False | By Jason Zinoman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/golf/naval-officer-embarks-on-pga-tour-career.html | Naval Officer Embarks on PGA Tour Career | False | By Karen Crouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/invitation-to-a-dialogue-moving-up-in-america.html | Invitation to a Dialogue: Moving Up in America | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/europe/official-vows-fishing-treaty-unity.html | European Official Presses for Moroccan Fishing Treaty | False | By David Jolly | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/media/supreme-court-weighs-relevance-of-decades-old-broadcast-decency-rules.html | TV Decency Is a Puzzler for Justices | False | By Adam Liptak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/television/are-you-there-chelsea-enters-female-sitcom-fray.html | Season of Equal-Opportunity Sexism | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/football/texans-rookie-converts-doubters-with-big-plays.html | Texans Rookie Makes a Play as Big as His Dreams | False | By Tom Spousta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/reviews/la-promenade-des-anglais-nyc-restaurant-review.html | A Stroll This Side of the Mediterranean | False | By Pete Wells | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/health/using-interactive-tools-to-assess-the-likelihood-of-death.html | Interactive Tools to Assess the Likelihood of Death | False | By Paula Span | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/senator-jon-tester-brings-dinner-from-montana.html | Loyal to His 4-Legged Constituents | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/ncaafootball/talks-begin-with-an-open-mind-on-college-football-playoff.html | With an Open Mind on a Playoff, Conference Commissioners Meet | False | By Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/books/the-artist-of-disappearance-by-anita-desai-review.html | Solitary Lives, Abruptly Interrupted | False | By Larry Rohter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/middleeast/israel-braces-for-refugees-in-event-of-syria-collapse.html | Israel, Expecting Syrian Collapse, Braces for Refugees | False | By Isabel Kershner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/asia/malnutrition-in-india-is-widespread-report-finds.html | Malnutrition Widespread in Indian Children, Report Finds | False | By Jim Yardley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/arts/music/makin-whoopee-at-the-92nd-street-y-review.html | Jaunty Songs That Reveal a Bleaker Reality | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/long-time-prosecco-vineyards-act-to-protect-their-designation.html | Prosecco Growers Act to Guard Its Pedigree | False | By Alan Tardi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/the-culinarian-a-kitchen-desk-reference.html | From A to Z, a Book Deciphers Cooking | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/halfpops-deliver-crunch.html | Snap, Crackle and (Some) Pop | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/arts/design/metropolitan-museum-hires-tate-modern-curator-for-contemporary-art.html | Met Gears Up to Be a Player in Contemporary Art | False | By Carol Vogel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/arts/dance/choreography-for-blackboards-at-invisible-dog-review.html | Doodles, Puddles, Responses and Chalk | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/arts/music/amphion-string-quartet-in-schneider-concerts-review.html | Shining a Bright Light on Stormy Passages | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/arts/music/trinity-church-a-sanctuary-for-music-cuts-back.html | Churchly Sanctuary for Music Cuts Back | False | By James R. Oestreich | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/meanwhile-on-the-democratic-side-an-obama-clinton-ticket.html | Meanwhile, on the Democratic Side ... | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/a-right-to-the-internet.html | A Right to the Internet? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/from-the-westchester-county-executive-affordable-housing.html | Affordable Housing | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/movies/oosies-with-peter-facinelli-review.html | Just a Regular Guy and Pickpocket | False | By Manohla Dargis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/bowery-diner-opens-pink-tea-cup-closes-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/arts/dance/molissa-fenley-and-dancers-at-judson-memorial-church-review.html | Whimsy and Tenderness in Motion: Frying Pans and Gentle Touches | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/a-swiss-pork-feast-wine-tasting-dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-10 | 2012-01-11 | https://www.nytimes.com/2012/01/11/realestate/commercial/the-30-minute-interview-elizabeth-f-stribling.html | Elizabeth F. Stribling | False | By Vivian Marino | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/reviews/corkbuzz-wine-studio-nyc-restaurant-review.html | Corkbuzz Wine Studio | False | By Julia Moskin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/politics/weeks-of-indecision-end-for-many-new-hampshire-primary-voters.html | Before Handing Romney a Victory, Many Voters Spent Weeks Wavering | False | By Abby Goodnough and Marjorie Connelly | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/dining/reviews/onegin-nyc-restaurant-review.html | Onegin | False | By Pete Wells | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/baseball/the-1990-reds-finally-make-the-hall-of-fame.html | At Long Last, the 1990 Reds Make the Hall of Fame | False | By Tyler Kepner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/oklahoma-court-upholds-blocking-of-amendment-against-shariah-law.html | Oklahoma: Court Upholds Blocking of Amendment Against Shariah Law | False | By Erik Eckholm | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/football/patriots-try-to-dismiss-recent-postseason-blemishes.html | Patriots Try to Dismiss Postseason Blemishes | False | By Peter May | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/europe/scotland-plans-independence-vote.html | Scotland Plans Independence Vote | False | By John F. Burns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/europe/britain-plan-set-for-fast-trains.html | Britain: Plan Set for Fast Trains | False | By John F. Burns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/baseball/bud-selig-likely-to-remain-as-baseball-commissioner.html | Selig Is Likely to Stay in Office at Least 2 Years | False | By Tyler Kepner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/europe/italy-government-official-quits.html | Italy: Government Official Quits | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/west-69th-street-group-opposes-street-renaming.html | Too Many Notable People to Name Street for Just One | False | By Joseph Berger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/middleeast/egypt-mubaraks-trial-extended.html | Egypt: Mubaraká€šÃ„Â´s Trial Extended | False | By Mayy El Sheikh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/one-first-amendment.html | One First Amendment | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/politics/mitt-romney-wins-in-new-hampshire-republican-primary.html | Romney Wins G.O.P. Primary in New Hampshire | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/football/tebow-stretches-field-and-maybe-his-limits.html | Tebow Stretches Field and Maybe His Limits | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/supreme-court-cites-withheld-evidence-in-reversing-conviction.html | High Court Reverses Conviction in Killings | False | By Adam Liptak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/basketball/shumpert-already-thrills-the-crowd-and-the-knicks.html | Shumpert Is Thrilling the Crowd, and the Knicks | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/science/james-f-crow-population-genetics-pioneer-dies-at-95.html | James F. Crow, Population Genetics Pioneer, Dies at 95 | False | By Nicholas Wade | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/as-romney-campaign-advances-private-equity-becomes-part-of-the-debate.html | As Romney Advances, Private Equity Becomes Part of the Debate | False | By Peter Lattman and Annie Lowrey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/fda-creeps-forward.html | F.D.A. Creeps Forward | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/new-york-city-subway-closes-for-overnight-repairs.html | A Seismic Shift for the Subway: Closing Lines for Night Repairs | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/troubled-online-charter-schools.html | Troubled Online Charter Schools | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/belgian-tourist-arrested-but-crime-never-happened.html | An Arrest for a Crime That, It Turned Out, Never Happened | False | By Jim Dwyer | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/give-guantanamo-back-to-cuba.html | Give Guantánamo Back to Cuba | False | By Jonathan M. Hansen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/middleeast/bashar-al-assad-says-outsiders-feed-unrest-in-syria.html | Outsiders Feed Unrest in Syria, Assad Says | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/general-motors-looks-to-luxury-cars-for-higher-profit.html | G.M. Looks to Luxury Cars for Higher Profit | False | By Bill Vlasic | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/rising-dividends-expected-in-2012-as-companies-woo-investors.html | Dividends Rise in Sign of Recovery | False | By Christine Hauser | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/politics/11romney.html | Advisers Work to Put Positive Spin on Romney's Career in Corporate Buyouts | False | By Michael Barbaro and Ashley Parker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/asia/cia-drone-strikes-resume-in-pakistan.html | 3 Killed as Drone Strikes Resume in Pakistan | False | By Eric Schmitt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/friedman-political-islam-without-oil.html | Political Islam Without Oil | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/media/honda-returns-to-super-bowl-with-leap-lists-commercial.html | Honda Returns to Super Bowl, Focused on Young Aspirations | False | By Stuart Elliott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/fresh-direct-has-100-million-offer-from-new-jersey.html | New Jersey Tries to Lure Fresh Direct From Queens | False | By Charles V. Bagli | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/americas/mexican-businesses-pitch-in-to-counter-violence-in-monterrey.html | With Stake in Stability, Businesses in Mexico Help City Shaken by Violence | False | By Elisabeth Malkin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/realestate/commercial/albanese-plans-office-building-for-stylish-west-chelsea.html | Developers Sense the Time Is Right to Play Off the Aura of West Chelsea | False | By Julie Satow | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/politics/ideology-and-faith-questions-await-romney-south-carolina-primary.html | In South Carolina, Challenges Await on Ideology and Faith | False | By Jim Rutenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/business/big-banks-facing-inquiry-over-possible-insurance-fraud.html | Big Banks Face Inquiry Over Home Insurance | False | By Louise Story | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/research-bought-then-paid-for.html | Research Bought, Then Paid For | False | By Michael B. Eisen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/world/africa/young-libyans-revel-in-freedom-to-speak-out.html | Now Able to Exhale, Libyan Rappers Find a Voice | False | By Liam Stack | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/realestate/commercial/near-eastside-section-of-indianapolis-benefits-from-super-bowl-bid.html | Unexpected Benefits From a Super Bowl Bid | False | By Jamie Duffy | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/music-lessons-on-webcams-grow-in-popularity.html | With Enough Bandwidth, Many Join the Band | False | By Catherine Saint Louis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/ncaafootball/griffin-is-said-to-leave-baylor-and-enter-the-nfl-draft.html | Heisman Winner Griffin Will Enter the Draft | False | By The New York Times | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/man-called-dapper-bandit-is-arrested-police-say.html | Well-Dressed Bank Robber Is Arrested, Authorities Say | False | By Joseph Goldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/holzman-bronx-surrogate-facing-discipline-defends-himself.html | Bronx Surrogate Judge, Facing Discipline, Defends Himself | False | By John Eligon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/the-republican-contest.html | The Republican Contest | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/nyregion/a-survivor-of-haitis-quake-and-now-of-leukemia-too.html | A Survivor of Haitiâ€šÃ„Â´s Quake, and Now of Leukemia, Too | False | By Marvin Anderson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/science/space/russian-official-suggests-weapon-caused-spacecraft-failure.html | Russian Official Suggests Weapon Caused Exploration Spacecraftâ€šÃ„Â´s Failure | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/post-traumatic-stress-disorder-may-cause-erratic-driving.html | Back From War, Fear and Danger Fill Driverâ€šÃ„Â´s Seat | False | By James Dao | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/theater/reviews/outside-people-by-zayd-dohrn-at-vineyard-theater-review.html | A Subject Guide Books Definitely Donâ€šÃ„Â´t Cover | False | By Charles Isherwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/politics/ron-paul-finishes-second-in-new-hampshire-republican-primary.html | Ron Paul Finishes Second in New Hampshire | False | By Trip Gabriel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/opinion/dowd-a-perfect-doll.html | A Perfect Doll | False | By Maureen Dowd | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/air-shows-need-no-new-rules-transport-safety-board-is-told.html | Air Shows Are Safe Enough, Transport Safety Panel Is Told | False | By Christine Negroni | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/pageoneplus/corrections-january-11.html | Corrections: January 11 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/football/jets-coaching-shuffle-begins.html | Jetsâ€šÃ„Â´ Staff on Offense Is Shuffled | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/education/florida-am-hazing-death-parents-speak-out.html | Questions Swirl Over What Led to Florida Drum Majorâ€šÃ„Â´s Death | False | By Robbie Brown | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/north-carolina-sterilization-victims-get-restitution-decision.html | Payment Set for Those Sterilized in Program | False | By Kim Severson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/gov-haley-barbour-of-mississippi-is-criticized-on-wave-of-pardons.html | Mississippi Governor, Already Criticized on Pardons, Rides a Wave of Them Out of Office | False | By Campbell Robertson | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/movies/denise-darcel-sultry-french-actress-dies-at-87.html | Denise Darcel, Sultry French Actress, Dies at 87 | False | By Margalit Fox | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/sports/hockey/rangers-record-their-5th-straight-win.html | Rangers Chip Away at Coyotes and Record 5th Straight Win | False | By Christopher Botta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-11 | https://www.nytimes.com/2012/01/11/us/politics/after-fast-romney-win-tv-analysts-shift-focus-to-south-carolina.html | With a Fast and Anticipated Result, TV Analysts Shift Focus to South Carolina | False | By Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/global/2012-risk-analysis-world-economic-forum.html | Economic Troubles Cited As the Top Risks in 2012 | False | By Eric Pfanner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/what-does-wall-street-do-for-you.html | What Does Wall Street Do for You? | False | By Adam Davidson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/ricky-gervais-would-like-to-non-apologize.html | Ricky Gervais Would Like to Nonapologize | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/asia/north-korea-opens-door-to-american-food-aid.html | North Korea Open to Talks on Nuclear Program | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/global/data-show-german-economy-stalling.html | Data Show German Economy Stalling | False | By David Jolly | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/asia/12iht-letter12.html | China Braces for Turbulent Year | False | By Didi Kirsten Tatlow | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/television/kiefer-sutherland-in-tim-krings-touch-on-fox.html | A Lot Going On Behind the Eyes | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/powering-sustainable-energy-for-all.html | Powering Sustainable Energy for All | False | By Ban Ki-Moon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/stopping-genocide-before-it-starts.html | Stopping Genocide Before It Starts | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/asia/china-balks-as-geithner-presses-on-iran-curbs.html | China Balks as Geithner Presses for Iran Curbs | False | By Michael Wines | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/asia/firing-of-pakistans-defense-secretary-raises-tension-with-army.html | Secretaryâ€šÃ„´s Ouster in Pakistan Adds to Tension With Army | False | By Salman Masood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/frances-surreal-presidential-race.html | France's Surreal Presidential Race | False | By John Vinocur | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/politics/campaign-appeals-to-inundate-south-carolina-voters.html | Expensive and Bitter Media War Already Ignited | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/science/study-ranks-countries-on-nuclear-security.html | New Study Ranks Countries on Security of Materials That Fuel Nuclear Arms | False | By William J. Broad | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/politics/south-carolina-voters-weigh-priorities.html | Economic Woes Loom Larger as G.O.P. Heads South | False | By Kim Severson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-16 | https://bits.blogs.nytimes.com/2012/01/11/a-new-law-for-the-mobile-computing-era/ | A New â€šÃ„Â'Lawâ€šÃ„Â' for the Mobile Computing Era | False | By Steve Lohr | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/middleeast/president-assad-makes-rare-public-speech-in-syria.html | In Rare Public Appearance, Assad Addresses Rally in Syria | False | By Nada Bakri | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/smallbusiness/after-the-parent-fails-a-franchisee-ponders-his-next-steps.html | Corporate Parent Lost, a Franchisee Starts Over | False | By Darren Dahl | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/football/jets-sparano-offensive-coordinator.html | New Assistant Reflects What Jets Want to Be | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/supreme-court-recognizes-religious-exception-to-job-discrimination-laws.html | Religious Groups Given â€šÃ„Â'Exceptionâ€šÃ„Â' to Work Bias Law | False | By Adam Liptak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/for-time-warner-cable-and-msg-a-stand-off-with-no-end-in-sight.html | MSG and Time Warner Continue to Face Off | False | By Richard Sandomir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/europe/european-commission-threatens-to-sue-hungary-over-new-constitution.html | European Body Threatens to Sue Hungary Over Its Policies | False | By James Kanter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/faris-al-shathir-matches-designers-with-architects.html | The Cool Kid From Joplin, Mo. | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/global/paris-court-refuses-challenge-by-renault-heirs.html | Paris Court Refuses Challenge by Renault Heirs | False | By David Jolly | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/mascaras-with-innovative-wands.html | Mascaras With Innovative Wands | False | By Andrea Arterbery | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-15 | https://www.nytimes.com/2012/01/15/theater/in-the-jacksonian-beth-henley-confronts-violence.html | Southern Without the Comfort | False | By Rob Weinert-Kendt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/bounce-sporting-club.html | Bounce Sporting Club | False | By Christine Whitney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/europe/turkish-appeals-bottleneck-leads-to-long-prison-terms.html | Turkish Appeals Bottleneck Leads to Long Prison Terms | False | By SUSANNE G&Uuml;STEN | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/middleeast/pipeline-avoids-strait-of-hormuz.html | Pipeline Avoids Strait of Hormuz | False | By Sara Hamdan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/africa/new-prime-minister-surprises-moroccans-with-support-for-abortion.html | New Prime Minister Surprises Moroccans With Support for Abortion | False | By Martin Jay | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-11 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/scientists-find-more-planets-orbiting-two-stars.html | Kepler Finds More Planets Orbiting Two Stars | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/more-conflict-seen-between-rich-and-poor-survey-finds.html | Survey Finds Rising Perception of Class Tension | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/politics/romney-attacks-may-help-democrats.html | With Recent Criticism, Romneyâ€šÃ„Ã´s Rivals Bring a Smile to the White House | False | By Jackie Calmes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/aggressive-salesclerks-push-shoppers-to-the-web.html | â€šÃ„Â¢Can I Help You?â€šÃ„Â´ Irks the Web-Savvy Customer | False | By Taffy Brodesser-Akner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/europe/italys-mario-monti-in-germany-calls-for-growth-policies-in-europe.html | Monti, in Berlin, Calls for Growth Policies in Europe | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-16 | https://artsbeat.blogs.nytimes.com/2012/01/11/olympia-dukakis-to-play-prospero-for-shakespeare-company/ | Olympia Dukakis to Play Prospero for Shakespeare & Company | False | By Erik Piepenburg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/music/carnegie-hall-to-establish-national-youth-orchestra-in-2013.html | Carnegie Hall to Establish National Youth Orchestra | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/middleeast/jimmy-carter-expects-egypt-military-to-keep-some-powers.html | Carter Says Egyptâ€šÃ„Ã´s Military Is Likely to Retain Some Political Powers | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/middleeast/12iht-m12-egypt-publisher.html | A Loud Voice for Egyptian Resistance Movement | False | By Abdalla F. Hassan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/europe/dane-seeks-a-spot-at-eus-top-table.html | Dane Seeks a Spot at Europeâ€šÃ„Ã´s Top Table | False | By James Kanter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/pre-fall-collections-from-celine-chloe-and-prabal-gurung.html | The Pre-Autumn Leaves Start Changing Color | False | By Eric Wilson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/bathroom-tiles-color-sales-killer-market-ready.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/football/for-giants-memories-of-a-bad-trip-that-wouldnt-end.html | For Giants, Memories of a Bad Trip That Wouldnâ€šÃ„Ã´t End | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/television/rob-schneiders-new-sitcom-rob-on-cbs-review.html | Funny, You Donâ€šÃ„Ã´t Look Stereotype-ish | False | By Mike Hale | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/music/the-knights-in-concert-in-brooklyn-review.html | From Romanticism to the Bold and New | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/books/fug-you-by-ed-sanders-review.html | Present at the Countercultureâ€šÃ„Ã´s Creation | False | By Ben Ratliff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-08 | https://www.nytimes.com/2012/01/08/nyregion/prostitution-at-age-52-readers-respond.html | Prostitution at Age 52: Questions Linger | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/television/the-finder-from-hart-hanson-on-fox-review.html | Comedy and Drama, Lost and Found | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/vintage-streetwear.html | Where the Racks Hold Ghosts of Our Youth | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/theater/reviews/mission-drift-a-musical-at-the-coil-festival-review.html | The Story of America, Founding to Foreclosure (Singing and Dancing, Too) | False | By Charles Isherwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/clothing-sales-and-events-week-of-jan-12.html | Scouting Report | False | By Alexis Mainland | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/movies/robinson-in-ruins-from-patrick-keiller-review.html | Life Triumphs in Rural England | False | By Andy Webster | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/crosswords/bridge/edgar-kaplan-winter-regional-in-manhattan-bridge.html | The Last Day of a Tournament Boasts Some Notable Playing | False | By Phillip Alder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/movies/toll-booth-directed-by-tolga-karacelik-review.html | A Put-Upon Toll Booth Operator in Turkey | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/television/paradise-lost-3-purgatory-on-hbo-review.html | Third Film on Killings Shows Toll of Time | False | By Mike Hale | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/television/eddie-brill-and-the-comics-on-david-lettermans-show.html | The Comedy Gatekeeper Who Makes Letterman Laugh | False | By Jason Zinoman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/a-party-for-darren-criss.html | A Road to Success, Lined With Friends | False | By Bob Morris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/music/jazz-masters-fellowships-celebrated-at-a-jazz-reunion-review.html | Jazzâ€šÃ„´s Annual Reunion Celebration, With Honors for Five Masters | False | By Ben Ratliff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/music/rick-rosss-rich-forever-brims-with-cameos.html | Rap Cameos That Pack Some Electric Punches | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/this-weeks-must-attend-parties-in-new-york.html | The Buzz | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/movies/awardsseason/new-york-film-critics-and-national-board-of-review-awards.html | And Now, the Awards for Awards | False | By Melena Ryzik | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/greathomesanddestinations/in-the-greenwich-village-a-place-to-rest-in-luxury-on-location.html | In Greenwich Village, a Place to Rest in Luxury | False | By Joyce Wadler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-11 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/zoom-in-zumba-away.html | Zoom In, Zumba Away | False | By Henry Alford | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/dollar-store-decor-outfitting-an-apartment.html | Bang for the Buck | False | By Jesse McKinley | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/dressing-up-ironing-board-covers.html | Dressing Up Ironing Board Covers | False | By Rima Suqi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/digital-decor-from-stampa-a-new-web-site.html | Digital Dä¨sÃ©cor From a New Web Site | False | By Rima Suqi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/kettles-shopping-with-stephanie-goto.html | Kettles | False | By Tim McKeough | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/chairs-wrought-from-a-heavy-weight.html | Chairs Wrought From a Heavy Weight | False | By Joyce Wadler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/at-the-st-regis-bal-harbour-1960s-style-glamour.html | At a Miami Hotel, 1960s-Style Glamour | False | By Rima Suqi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/sales-at-the-future-perfect-and-jonathan-adler-deals.html | Sales at the Future Perfect and Jonathan Adler | False | By Rima Suqi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/americas/peru-suspect-in-holloway-case-pleads-guilty-in-lima-murder.html | Peru: Suspect in Holloway Case Pleads Guilty in Lima Murder | False | By William Neuman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/fashion/straight-talk-a-new-breed-of-fashion-bloggers.html | Straight Talk: A New Breed of Fashion Bloggers | False | By Alexis Swerdloff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/new-digital-conversion-devices-home-tech.html | Everything Old Is New Again | False | By Farhad Manjoo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/a-lisbon-architect-brings-his-skills-to-moma-qa.html | A Lisbon Architect Brings His Skills to MoMA | False | By Steven Kurutz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/american-stuffers-family-warm-hearts-and-freeze-dried-pets.html | Warm Hearts and Freeze-Dried Pets | False | By Penelope Green | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/garden/what-a-dollar-or-less-can-buy.html | What You Can Get for $1 or Less | False | By Jesse McKinley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/oxycodone-prescriptions-rose-sharply-in-new-york-schneiderman-report-says.html | Oxycodone Prescriptions Rose Sharply in New York | False | By N. R. Kleinfield | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/the-political-landscape-after-new-hampshire.html | The Landscape After New Hampshire | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/obama-seeks-tax-breaks-to-return-jobs-from-abroad.html | Obama Calls for Tax Breaks to Return Jobs From Abroad | False | By Mark Landler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/when-you-are-disabled-and-need-a-taxi-in-new-york.html | When You Are Disabled and Need a Taxi | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/whats-a-smoker-to-do.html | Whatâ€šÃ„´s a Smoker to Do? | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/middleeast/egypt-anti-mubarak-uprising-to-be-honored-with-holiday.html | Egypt: Anti-Mubarak Uprising to Be Honored With Holiday | False | By Mayy El Sheikh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/the-next-immigration-challenge.html | The Next Immigration Challenge | False | By Dowell Myers | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/a-mining-law-whose-time-has-passed.html | A Mining Law Whose Time Has Passed | False | By ROBERT M. HUGHES and CAROL ANN WOODY | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/churches-change-tactics-to-fight-ouster-from-nyc-schools.html | After Losing a Lawsuit, Taking Their Appeal to God | False | By Sharon Otterman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/collins-the-primary-primer.html | The Primary Primer | False | By Gail Collins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/media/mad-for-downton-publishers-have-a-reading-list.html | If Youâ€šÃ„Â´re Mad for â€šÃ„Â²Downton,â€šÃ„Â´ Publishers Have Reading List | False | By Julie Bosman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/pakistans-besieged-government.html | Pakistanâ€šÃ„Â´s Besieged Government | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/politics/lines-blur-in-populist-vs-capitalist-debate-political-memo.html | A Blurring of the Lines in the Populist vs. Capitalist Debate | False | By John Harwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/slower-growth-in-health-spending.html | Slower Growth in Health Spending | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/europe/at-great-escape-site-tunnel-is-excavated-by-modern-engineers.html | Latter-Day Dig of â€šÃ„Â²Great Escapeâ€šÃ„Â´ Tunnels Humbles Modern Engineers | False | By John F. Burns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/unemployed-mortgage-holders-get-payment-extension.html | Unemployed Mortgage Holders Get Extension on Payments | False | By Motoko Rich | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/walgreen-stands-firm-on-decision-to-end-express-scripts-deal.html | Walgreen Is Firm on End of Express Scripts Deal | False | By Bruce Japsen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/romneys-hard-line-on-immigration.html | Romneyâ€šÃ„Â´s Hard Line | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/doubts-over-patti-smith-concert-plan-for-chelsea-hotel-tenants.html | At Hotel of Artists, Skepticism Over a Show | False | By Cara Buckley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/burning-time.html | Burning Time | False | By Verlyn Klinkenborg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/health/research/mary-ellen-avery-premature-babies-savior-dies-at-84.html | Mary Ellen Avery, Premature Babiesâ€šÃ„Â´ Savior, Dies at 84 | False | By Douglas Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/technology/personaltech/guarding-a-childs-mobile-device-from-pornography.html | Safeguarding a Childâ€šÃ„Â´s Mobile Device From Pornography | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/americas/mexico-updates-drug-war-death-toll-but-critics-dispute-data.html | Mexico Updates Death Toll in Drug War to 47,515, but Critics Dispute the Data | False | By Damien Cave | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/media/crocs-expands-line-but-honors-its-clog-advertising.html | Crocs Campaign Nods to Its Clog | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/football/packers-offensive-coordinator-philbin-out-indefinitely.html | Packers Prepare Without Coordinator | False | By Rob Reischel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/science/fraud-charges-for-dipak-k-das-a-university-of-connecticut-researcher.html | University Suspects Fraud by a Researcher Who Studied Red Wine | False | By Nicholas Wade | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/politics/in-south-carolina-rick-perry-uses-faith-to-connect.html | Struggling, Perry Finds Place Where His Message Sticks | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/middleeast/iran-adversaries-said-to-step-up-covert-actions.html | Adversaries of Iran Said to Be Stepping Up Covert Actions | False | By Scott Shane | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/kingsbridge-armory-in-bronx-gets-new-development-push.html | As Wage Concerns Ebb, Bronx Armory Push Is Revived | False | By Kate Taylor and David W. Chen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/education/new-york-city-plans-to-close-a-charter-school-for-mediocrity.html | New York City Charter School Finds That a Grade of â€šÂ„Â³Câ€šÂ„Â´ Means Closing | False | By Anna M. Phillips | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/technology/personaltech/in-las-vegas-its-the-future-of-high-tech-state-of-the-art.html | Sampling the Future of Gadgetry | False | By David Pogue | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/opinion/kristof-the-value-of-teachers.html | The Value of Teachers | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/asia/quest-for-taliban-peace-talks-at-key-juncture.html | Against Odds, Path Opens Up for U.S.-Taliban Talks | False | By Steven Lee Myers, Matthew Rosenberg and Eric Schmitt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/soccer/tottenham-hotspur-wins-amid-healing.html | As Tottenham Heals, Spurs Keep Winning | False | By Sandy Macaskill | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/canadian-freestyle-skier-sarah-burke-sustains-head-injury-in-halfpipe-fall.html | Freestyle Star Sustains Serious Head Injury in Training | False | By John Branch | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/asia/taiwan-vote-lures-back-expatriates-in-china.html | Taiwan Vote Lures Back Expatriates in China | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/budget-cuts-hamper-irs-from-performing-its-duties-report-says.html | Budget Cuts Hamper the I.R.S. in Efforts to Collect Billions in Taxes, Report Says | False | By David Kocieniewski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/mississippi-some-pardons-by-barbour-are-halted.html | Mississippi: Some Pardons by Barbour Are Halted | False | By Campbell Robertson | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/ncaafootball/russell-wilson-of-wisconsin-picks-football-over-baseball.html | Wisconsin Quarterback Opts for Football Career | False | By Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/business/auto-show-blends-politics-and-pragmatism.html | A Blend of Politics and Pragmatism at the Auto Show | False | By Nick Bunkley and Bill Vlasic | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/along-mississippi-river-rebuilding-levee-after-springs-flood.html | In Missouri, as Levee Is Rebuilt, Signs of Rebirth Begin to Sprout | False | By John Schwartz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/politics/candidates-go-after-romney-in-south-carolina.html | Republican Rivals Batter Romney in South Carolina | False | By Jim Rutenberg and Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/molotov-cocktail-thrown-into-the-home-of-a-rabbi.html | Molotov Cocktail Thrown Into the Home of a Rabbi | False | By Joseph Goldstein and Nate Schweber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/new-york-rules-on-hydrofracking-get-20000-comments.html | State Gets 20,000 Comments on Its Gas Drilling Rules by Deadline | False | By Mireya Navarro | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/hockey/glen-sathers-rangers-win-with-home-grown-approach.html | First-Place Rangers Are Wonders of Nurture | False | By Christopher Botta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/2-women-in-mcdonalds-fight-plead-not-guilty.html | Women in McDonaldâ€šÃ„´s Fight Seen Widely Online Plead Not Guilty | False | By John Eligon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/world/middleeast/irans-leaders-shut-down-independent-film-group.html | Iranâ€šÃ„´s Leaders Shut Down Independent Film Group | False | By Rick Gladstone and Artin Afkhami | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/technology/automakers-incorporate-technology-into-safety-updates.html | Turning to Tech on the Road | False | By Sam Grobart | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/anywhere-on-staten-island-technology-shows-where-next-bus-is.html | Anywhere on Staten Island, Technology Shows Where Next Bus Is | False | By Noah Rosenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/nyregion/a-credit-nightmare-but-coming-out-better-in-the-end.html | A Credit Nightmare, but Coming Out Better in the End | False | By Rebecca White | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/supreme-court-says-witness-evidence-needs-no-special-cautions.html | Eyewitness Evidence Needs No Special Cautions, Court Says | False | By Adam Liptak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/basketball/knicks-take-down-division-leading-76ers.html | Knicks Beat Division Leader, With Defense | False | By Steve Adamek | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/science/earth/epa-unveils-map-of-major-greenhouse-gas-producers.html | Online Map Shows Biggest Greenhouse Gas Emitters | False | By John M. Broder | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/sports/football/healthy-pierre-thomas-pushes-forward-carrying-saints-with-him.html | Healthy Running Back Has Saints Recalling Title Run | False | By Greg Bishop | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/books/john-mcwhinnie-an-expert-in-rare-books-dies-at-43.html | John McWhinnie, an Expert in Rare Books, Dies at 43 | False | By Margalit Fox | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/arts/design/jan-groover-postmodern-photographer-dies-at-68.html | Jan Groover, Postmodern Photographer, Dies at 68 | False | By Randy Kennedy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/us/mormons-uneasy-in-the-spotlight-but-see-gains-poll-finds.html | Mormons Uneasy in the Spotlight | False | By Laurie Goodstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/pageoneplus/corrections-january-12.html | Corrections: January 12 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-12 | https://www.nytimes.com/2012/01/12/education/colleges-slower-to-branch-out-abroad.html | Colleges Slower to Branch Out Abroad | False | By Tamar Lewin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/asia/north-korea-to-display-dead-leaders-body.html | Kim Jong-il to Go on Permanent Display | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/judith-clarks-radical-transformation.html | Judith Clark's Radical Transformation | False | By Tom Robbins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/tea-party-south-carolina.html | The Tea Party's Not-So-Civil War | False | By Matt Bai | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/television/gabriel-mann-talks-of-playing-nolan-ross-on-abcs-revenge.html | A Taste for Tidbits Best Served Cold | False | By Megan Angelo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/asia/myanmar-signs-truce-with-ethnic-rebel-group.html | Burmese Government and Ethnic Rebel Group Sign Cease-Fire | False | By Seth Mydans | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/the-bo-ssam-miracle.html | The Bo Ssam Miracle | False | By Sam Sifton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/tennis/13iht-sraomurray13.html | Murray Bets Future on Lendl's Past | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/tennis/13iht-sraowish13.html | A Volley of Wish-Making for the Tennis Season | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/13/sports/tennis/13iht-sraofederer13.html | Federer's Wife at the Center of His Game | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/global/bank-of-england-holds-main-rate-steady.html | Europe Gets Some Reassurance in Auctions of Debt | False | By Melissa Eddy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/technology/foxconn-resolves-pay-dispute-with-workers.html | Foxconn Resolves a Dispute With Some Workers in China | False | By David Barboza | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/nigerian-anger-boils-over.html | Nigerian Anger Boils Over | False | By Anene Ejikeme | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/asia/video-said-to-show-marines-urinating-on-taliban-corpses.html | Video Inflames a Delicate Moment for U.S. in Afghanistan | False | By Graham Bowley and Matthew Rosenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/europe/britain-to-investigate-role-in-claim-of-torture-by-libyans.html | Britain to Investigate Role in Claim of Torture by Libyans | False | By John F. Burns and Alan Cowell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/books/the-orphan-masters-son-by-adam-johnson-review.html | A North Korean Soldier Finds His â€šÃ²Casablancaâ€šÃ´ | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/no-snow-in-new-york-but-a-wintry-mix-of-opinion.html | A Wintry Mix of Opinions on a Seasonâ€šÃ‚Ã´s Missing Snow | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/target-plans-apple-mini-stores.html | In a Test, Target Plans to Add an Apple â€šÃ‚Ã²Storeâ€šÃ‚Ã´ Inside 25 Stores | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/the-heights-a-catholic-school-draws-beltway-conservatives.html | Boysâ€šÃ‚Ã´ School Affiliated With Catholic Group Draws Conservatives in Washington | False | By Mark Oppenheimer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/cvs-caremark-settles-charges-over-prescription-prices.html | CVS Settles Prescription Price Case | False | By Reed Abelson and Natasha Singer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/36-hours-oaxaca-mexico.html | 36 Hours: Oaxaca, Mexico | False | By Freda Moon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/politics/justice-dept-memo-defends-obama-on-recess-appointments.html | Justice Dept. Defends Obama Recess Appointments | False | By Charlie Savage | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/theater/sean-graneys-these-seven-sicknesses-sophocles-at-flea.html | Did Someone Say Tragedy? How About 7? | False | By Erik Piepenburg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/middleeast/iran-outrage-over-scientist-killing-deepens-as-it-signals-revenge.html | Iran Signals Revenge Over Killing of Scientist | False | By Rick Gladstone | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/asia/amid-crisis-pakistan-president-asif-ali-zardari-heads-again-to-dubai.html | Amid Crisis, President of Pakistan Visits Dubai | False | By Salman Masood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/africa/south-sudan-massacres-follow-independence.html | Born in Unity, South Sudan Is Torn Again | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/demand-for-greek-style-helps-form-a-yogurt-cluster-in-new-york.html | Greek Yogurt a Boon for New York State | False | By William Neuman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/consumer-agency-sees-problems-in-student-loan-business.html | Some Lenders to Students Face Greater U.S. Scrutiny | False | By Edward Wyatt | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/global/signs-multiply-of-a-serious-slump-in-britain.html | Flagging Sales in Britain Raise Recession Worries | False | By Julia Werdigier | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/science/smaller-magnetic-materials-push-boundaries-of-nanotechnology.html | New Storage Device Is Very Small, at 12 Atoms | False | By John Markoff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/damien-hirsts-spot-paintings-at-gagosian-in-eight-cities.html | Hirst, Globally Dotting His â€šÃ¡â€šÃ¡â€šÃ¡ | False | By Roberta Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/theater/reviews/cattywampus-at-incubator-arts-project-review.html | Tale of Sex and Class, Updated for Appalachia | False | By Charles Isherwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/health/research/surgeons-transplant-synthetic-trachea-in-baltimore-man.html | Synthetic Windpipe Is Used to Replace Cancerous One | False | By Henry Fountain | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/politics/court-martial-recommended-for-private-manning-in-wikileaks-case.html | Court Martial Recommended in WikiLeaks Case | False | By Scott Shane | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/asia/asia-buyers-of-iran-crude-get-assurances-of-alternate-supply.html | Gulf Nations Aid U.S. Push to Choke Off Iran Oil Sales | False | By Mark Landler and Clifford Krauss | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/theater/reviews/lick-but-dont-swallow-part-of-under-the-radar-review.html | Saving Wayward Souls With Pleasures of the Flesh | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/exit-left-wordlessly.html | Exit Left, Wordlessly | False | By Aimee Lee Ball | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/host-without-the-most.html | Host Without the Most | False | By Philip Galanes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/football/like-tebow-patriots-sharpened-spread-offense-at-florida.html | Like Tebow, Patriots Sharpened Offense at Florida | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/greathomesanddestinations/13iht-rebrussels13.html | Brussels: A European Capital Without Panache | False | By Nick Foster | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/israel-museum-receiving-a-work-by-gerhard-richter.html | Surprise! Israel Museum Is Receiving a Richter | False | By Carol Vogel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/europe/vladimir-putin-web-site-opens-campaign-to-criticism.html | Online Suggestion Box a Peril for Putin | False | By Ellen Barry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/works-by-haviland-ceramics-and-robert-r-taylor.html | â€šÃ¡â€šÃ¡Absolutely Nobody,â€šÃ¡â€šÃ¡ Discovering Old Ceramics | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/pop-objects-and-1960s-monochrome-at-guggenheim-review.html | Itâ€šÃ¡â€šÃ¡s the â€šÃ¡â€šÃ¡'60s; Detach Yourself | False | By Martha Schwendener | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/the-actress-jaime-king-what-i-wore-from-jan-4-to-10.html | Jaime King, Actress | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/movie-listings-for-jan-13-19.html | Movie Listings for Jan. 13-19 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/theater/theater-listings-jan-13-19.html | Theater Listings: Jan. 13 â€šÃ„Â® 19 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/music/pop-and-rock-listings-for-jan-13-19.html | Pop and Rock Listings for Jan. 13-19 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/travelers-tricks.html | Travelersâ€šÃ„Â´ Tricks | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/music/jazz-listings-for-jan-13-19.html | Jazz Listings for Jan. 13-19 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/in-zurich-west-feeding-the-hip-and-the-hungry.html | In Zurich West, Feeding the Hip and the Hungry | False | By Ratha Tep | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/music/classical-music-opera-listings-for-jan-13-19.html | Classical Music/Opera Listings for Jan. 13-19 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/dance/dance-listings-for-jan-13-19.html | Dance Listings for Jan. 13-19 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/hotel-review-st-pancras-renaissance-hotel-london.html | Hotel Review: St. Pancras Renaissance Hotel, London | False | By Oliver Strand | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/at-brennan-carr-bank-on-the-hot-beef-and-the-broth.html | Hot Roast Beef and Close Ties on Avenue U | False | By Stuart Miller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/research/risks-when-too-much-vitamin-d-is-too-much.html | Risks: When Too Much Vitamin D Is Too Much | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/museum-and-gallery-listings-for-jan-13-19.html | Museum and Gallery Listings for Jan. 13-19 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/restaurant-review-little-bird-in-portland-ore.html | Restaurant Review: Little Bird in Portland, Ore. | False | By Cheryl Lu-Lien Tan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/spare-times-for-jan-13-19.html | Spare Times for Jan. 13-19 | False | By Anne Mancuso | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/domain-written-and-directed-by-patric-chiha-review.html | Nephew and Aunt, Like a Wistful Moth and an Enticing Flame | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/spare-times-for-children-for-jan-13-19.html | Spare Times: For Children, for Jan. 13-19 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/in-winter-berkshires-culture-moves-indoors.html | In Winter, Berkshires Culture Moves Indoors | False | By Mark Vanhoenacker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/joyful-noise-with-latifah-and-parton-review.html | Church Choirâ€šÃ„Â´s Dueling Divas Come Out Singinâ€šÃ„Â´ and Slinginâ€šÃ„Â´ | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/in-phu-quoc-vietnam-tranquillity-off-the-tourist-trail.html | In Bustling Vietnam, a Rare and (Still Untrammeled) Escape | False | By Brienne Walsh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/research/patterns-study-finds-problem-drinkers-get-bigger-endorphin-kick.html | Patterns: Study Finds Problem Drinkers Get Bigger Endorphin Kick | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/music/hamilton-mixtape-by-lin-manuel-miranda-at-allen-room.html | Putting the Hip-Hop in History as Founding Fathers Rap | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/ula-son-of-brazil-directed-by-fabio-barreto-review.html | A Labor Heroâ€šÃ„Â´s Route to Leading a Nation | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/jess-and-elizabeth-bishop-objects-and-apparitions.html | Jess and Elizabeth Bishop: â€šÃ„ÂºObjects and Apparitionsâ€šÃ„Â´ | False | By Roberta Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/the-divide-directed-by-xavier-gens-review.html | Another Good Reason to Tip Your Super | False | By David DeWitt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/mortgages-shopping-for-the-best-rates.html | Shopping for the Best Rates | False | By Vickie Elmer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-16 | https://www.nytimes.com/2012/01/13/world/europe/mary-raftery-54-dies-documented-child-abuse-in-ireland.html | Mary Raftery, 54, Dies; Irish Journalist Documented Child Abuse | False | By Bruce Weber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/asia/back-home-in-cambodia-with-food-as-comfort.html | Back Home in Cambodia With Food as Comfort | False | By Seth Mydans | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/ai-weiwei.html | AI WEIWEI | False | By Roberta Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/jeff-wall.html | Jeff Wall | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/13/travel/niseko-japans-own-st-moritz.html | Niseko, Japanâ€šÃ„Â´s Own St. Moritz | False | By Ondine Cohane | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/sing-your-song-documentary-about-harry-belafonte-review.html | Struggle and Song Define a Life | False | By Manohla Dargis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/dance/bhangra-the-wedding-dance-thats-also-a-workout.html | A Wedding Dance Thatâ€šÃ„Â´s Also a Workout | False | By Shivani Vora | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/contraband-with-mark-wahlberg-review.html | Not Quite an Honest Dayâ€šÃ„Â´s Work | False | By Manohla Dargis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/theater/strippers-with-a-plot-audra-mcdonald-and-sharon-van-etten.html | Strippers With a Plot; Audra McDonald and Sharon Van Etten | False | By Margaux Laskey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/n-state-of-the-city-speech-bloomberg-focuses-on-schools.html | Mayor Takes On Teachersâ€šÃ„Â´ Union in School Plans | False | By David W. Chen and Anna M. Phillips | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/in-the-region-westchester-for-some-brokers-2011-was-tops.html | For Some Brokers, 2011 Was Tops | False | By Elsa Brenner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/zoe-strauss-ten-years-at-philadelphia-museum-of-art-review.html | Philadelphia Stories | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/politics/rick-perrys-son-griffin-makes-a-name-for-himself-on-twitter.html | Rick Perryâ€šÃ„´s Son Emerges, a Tweet Off the Old Block | False | By Emily Ramshaw | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/new-jersey-in-the-region-rural-areas-slower-to-rebound.html | Rural Areas Slower to Rebound | False | By Antoinette Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/music/tosca-at-the-metropolitan-opera-review.html | One Debut and One Farewell in an Opera at the Met | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/dance/david-parsons-at-joyce-theater-review.html | All Lines Lead to a Circle In David Parsonsâ€šÃ„´s Orbit | False | By Brian Seibert | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/transcripts-show-an-unfazed-fed-in-2006.html | Inside the Fed in 2006: A Coming Crisis, and Banter | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/long-island-in-the-region-a-rise-in-multifamily-development.html | Projects With Mass Appeal | False | By Marcelle S. Fischler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/in-albatross-coming-of-age-at-the-english-seaside-review.html | A Bookish Teenager and a Wild Child Grow Up | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/music/huang-ruos-dr-sun-yat-sen-at-le-poisson-rouge-review.html | The Irresistible Allure Of â€šÃ„²Banned in Beijingâ€šÃ„´ | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/music/geri-allen-esperanza-spalding-terri-lyne-carrington-review.html | Leaderless, A Hybrid Swings Forward | False | By Ben Ratliff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/football/woody-johnson-owner-of-the-jets-defends-mark-sanchez.html | Jets Owner Offers Defense of Sanchez | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/brooklyn-heights-promenade-streetscapes-brought-to-us-by-the-b-q-e.html | Brought to Us by the B. Q. E. | False | By Christopher Gray | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/the-hunt-a-studio-with-a-little-give.html | A Studio With a Little Give | False | By Joyce Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/dont-go-in-the-woods-by-vincent-donofrio-review.html | Donâ€šÃ„´t Say We Didnâ€šÃ„´t Warn You | False | By David DeWitt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/dance/daniel-linehan-in-the-american-realness-festival-review.html | Juxtaposing Movement And Speech | False | By Gia Kourlas | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-12 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/europe/danish-squatters-in-christiania-warily-try-ownership.html | Free-Spirited Enclaveâ€šÃ„‚Ã´s Reluctant Landowners Fear Capitalismâ€šÃ„‚Ã´s Harness | False | By Sally McGrane | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/fake-it-so-real-visits-the-small-world-of-wrestling-review.html | Major Pain, Minor Glory | False | By Andy Webster | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/13/realestate/getting-started-much-more-than-just-maintenance.html | Much More Than Just â€šÃ„‚Ã²Maintenanceâ€šÃ„‚Ã´ | False | By Jim Rendon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/movies/man-on-a-mission-with-richard-garriott-review.html | Blasting Off as a Space Tourist | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/football/greg-jennings-of-packers-says-hes-ready-play-giants.html | Packersâ€šÃ„‚Ã´ Jennings Is Ready for Giants | False | By Rob Reischel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/texas-educators-encourage-more-two-year-college-degrees-and-vocational-training.html | Efforts Are Under Way to Tie College to Job Needs | False | By Reeve Hamilton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/anti-piracy-bill-sopa-by-lamar-smith-gets-texas-pushback.html | Texanâ€šÃ„‚Ã´s Anti-Piracy Bill Gets Home State Pushback | False | By Becca Aaronson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/africa/somalia-rebels-attack-kenya.html | Somalia: Rebels Attack Kenya | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/politics/evangelicals-hope-south-carolina-or-florida-winnows-republican-field.html | Evangelicals Hope South Carolina or Florida Winnows Republican Field | False | By Erik Eckholm | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/plans-for-big-cuts-in-military-spending.html | Plans for Big Cuts in Military Spending | False | | | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/stresses-of-middle-age.html | Stresses of Middle Age | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/gtt.html | GTT â€šÃ„‚Ã– | False | By Michael Hoinski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/the-state-of-politics.html | The State of Politics | False | | | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/baseball/selig-soon-to-be-oldest-commissioner-keeps-keys-to-shop.html | Selig, Soon to Be Oldest Commissioner, Keeps Keys to Shop | False | By Tyler Kepner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/politics/obama-raised-42-million-in-last-quarter-of-11.html | Obama Raised $42 Million in Last Quarter, Far More Than G.O.P. Rivals | False | By Michael D. Shear | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/parks-dept-changes-could-free-more-fields-for-youth-sports.html | Parks Dept. Weighs New Rules on Permits to Free More Fields for Youth Sports | False | By Stephen Rex Brown | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/health/policy/white-house-calls-increases-in-health-insurance-rates-too-high.html | U.S. Seeks Rollback of a Health Insurerâ€šÃ„‚Ã´s â€šÃ„‚Ã²Excessiveâ€šÃ„‚Ã´ Rate Increase | False | By Robert Pear | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/football/tebow-and-broncos-will-test-patriots-again.html | Patriots Take Away Much From First Meeting With Broncos | False | By Peter May | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/the-rev-corey-brooks-rooftop-new-beginnings-church-aims-to-bring-chicago-gang-members-to-god.html | Bringing Gang Members to God on a Rooftop | False | By Don Terry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/asia/nuclear-power-emerges-as-election-issue-in-taiwan.html | Vote Holds Fate of Nuclear Power in Taiwan | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/why-taiwans-future-matters.html | Why Taiwan's Future Matters | False | By Su Chi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/deena-kastor-sees-olympic-marathon-trials-as-a-new-start.html | Kastor, After Pregnancy, Sees Trials as New Start | False | By Jeré Longman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/ringing-finally-stopped-but-concertgoers-alarm-persists.html | Ringing Finally Ended, but There's No Button to Stop Shame | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/4-cook-county-commissioners-skipped-taking-required-furloughs.hs | 4 Commissioners Skipped Taking Required Furloughs | False | By Adrienne Lu and Patrick Rehkamp | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/vision-for-cheap-power-even-if-indian-point-nuclear-plant-is-closed.html | Vision for Affordable Energy Even if Indian Point Nuclear Plant Is Shut Down | False | By Jim Dwyer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/media/stirring-memories-of-commercials-past.html | In New Ads, Stirring Memories of Commercials Past | False | By Stuart Elliott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/for-priests-wives-a-word-of-caution.html | For Priests' Wives, a Word of Caution | False | By Sara Ritchey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/middleeast/russian-ship-perhaps-with-munitions-said-to-reach-syria.html | Turkish Official Says a Russian Ship, Perhaps With Munitions, Has Reached Syria | False | By Sebnem Arsu | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/brooks-the-ceo-in-politics.html | The C.E.O. in Politics | False | By David Brooks | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/politics/stephen-colbert-to-explore-or-pretend-to-run-for-president.html | Colbert for President: A Run or a Comedy Riff? | False | By Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/krugman-america-isnt-a-corporation.html | America Isn't a Corporation | False | By Paul Krugman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/business/roy-ash-who-reorganized-the-executive-branch-dies-at-93.html | Roy Ash, Powerful Budget Director for Nixon, Dies at 93 | False | By Douglas Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/before-candlestick-parks-lights-go-out-for-good.html | Before the Lights Go Out for Good | False | By Gary Kamiya | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/politics/republicans-asked-to-bash-barack-obama-not-one-another.html | Republicans Asked to Bash Obama, Not One Another | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/bronx-houseboat-capsizes-on-westchester-creek.html | A Houseboat Tips Over, but All Onboard Escape | False | By Tim Stelloh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/football/packers-fans-find-a-home-in-greenwich-village.html | Packers Fans Find a Home in Greenwich Village | False | By Ryan Goldberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/dangerous-tension-with-iran.html | Dangerous Tension With Iran | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/bay-area-theater-companies-stage-productions-in-unusual-places-including-a-mint.html | All the Worldâ€šÃ„Â´s a Stage, Even a Motel, a Mint or a Bus | False | By Reyhan Harmanci | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/bill-janklow-a-four-term-governor-of-south-dakota-dies-at-72.html | Bill Janklow, a Four-Term Governor of South Dakota, Dies at 72 | False | By Richard Goldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/the-ministerial-exception.html | The Ministerial Exception | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/city-patches-candlestick-park-power-system-and-waits.html | City Patches Stadiumâ€šÃ„Â´s Power, and Waits | False | By John Upton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/politics/pacs-aid-allows-mitt-romneys-rivals-to-extend-race.html | PACsâ€šÃ„Â´ Aid Allows Romneyâ€šÃ„Â´s Rivals to Extend Race | False | By Nicholas Confessore and Jim Rutenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/public-concern-over-mirkarimis-private-matter.html | Public Concern Over San Francisco Sheriffâ€šÃ„Â´s â€šÃ„Â?Private Matterâ€šÃ„Â? | False | By Scott James | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/back-to-the-robber-barons.html | Back to the Robber Barons | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/bloomberg-endorses-plan-to-raise-states-minimum-wage.html | Bloomberg Backs Effort to Raise Minimum Wage | False | By Kate Taylor and Thomas Kaplan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/report-blames-safety-lapses-for-deaths-at-wyoming-job-sites.html | Report Blames Safety Lapses for an Epidemic of Deaths at Wyoming Job Sites | False | By Dan Frosch | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/basketball/nba-bulls-survive-five-games-in-six-nights.html | No Rest (but Four Wins) for the Weary Bulls | False | By Pat Borzi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/theater/reviews/audra-mcdonald-in-the-gershwins-porgy-and-bess-review.html | A New Stormâ€šÃ„Â´s Brewing Down on Catfish Row | False | By Ben Brantley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/ncaabasketball/swingman-s-defense-has-seton-hall-pumped-up.html | Swingman Sparks Seton Hallâ€šÃ„Â´s Unlikely Rise | False | By Dave Caldwell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/murdoch-on-twitter-calls-cuomo-a-chicken.html | During Address, Murdoch Goes After Cuomo on Twitter | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/julie-menin-raises-money-for-likely-manhattan-borough-president-bid.html | Panel Chief Raises $450,000 as She Eyes Manhattan Post | False | By David W. Chen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/genting-berhad-muscles-into-american-gambling-in-new-york-city-and-miami.html | Behind an Army of Lobbyists, an Instant Force in Gambling | False | By Charles V. Bagli | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/opinion/can-you-hear-him-now.html | Can You Hear Him Now? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/world/middleeast/us-warns-top-iran-leader-not-to-shut-strait-of-hormuz.html | U.S. Sends Top Iranian Leader a Warning on Strait Threat | False | By Elisabeth Bumiller, Eric Schmitt and Thom Shanker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/bloombergs-pledge-to-fight-police-misconduct-faces-skepticism.html | Vow to Fight Police Misconduct Faces Skepticism | False | By Al Baker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/horse-is-a-fire-survivor-and-a-possible-olympian.html | Fire Survivor and a Possible Olympian: A Horse Named Neville | False | By Mary Pilon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/woman-accuses-youth-lacrosse-league-of-discrimination-in-suit.html | Grievances and Theatrics in a Lacrosse Lawsuit | False | By N. R. Kleinfield | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/fbi-agent-in-mohamed-ibrahim-ahmed-terror-case-says-she-deleted-e-mails.html | Judge in Terrorism Case Orders Hunt for E-Mails | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/hockey/nhl-hockey-roundup.html | Shutout by Senators Ends Rangers€šÃ„Â´ 5-Game Streak | False | By Christopher Botta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/in-laurens-sc-the-redneck-shop-and-its-neighbor.html | Uneasy Neighbors in a Southern Gothic Tale | False | By Kim Severson and Robbie Brown | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/football/giants-and-corey-webster-savor-a-return-to-lambeau.html | A Pass That Changed Two Teams€šÃ„Â´ Paths | False | By Harvey Araton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/nyregion/a-womans-struggles-unleash-memories-of-trauma.html | A Woman€šÃ„Â´s Struggles Unleash Memories of Trauma | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/skier-is-still-in-critical-condition.html | Skier Is Still in Critical Condition | False | By John Branch | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/robotic-technology-to-help-understand-and-treat-strokes.html | With Robots, a New Way to Understand Strokes | False | By James Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/sports/basketball/anthony-sprains-ankle-as-knicks-struggle.html | Anthony Sprains Ankle as the Knicks Struggle | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/pageoneplus/corrections-january-13.html | Corrections: January 13 | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/longer-school-day-in-chicago-brings-promise-and-questions.html | Longer School Day Brings Promise and Questions | False | By Rebecca Vevea | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/michigan-bridge-owner-manuel-j-moroun-is-jailed.html | Michigan: Bridge Owner Is Jailed | False | By Steven Yaccino | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/louisiana-gunman-3-others-killed.html | Louisiana: Gunman, 3 Others Killed | False | By Campbell Robertson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/us/california-burrito-used-in-smuggling.html | California: Burrito Used in Smuggling | False | By Ian Lovett | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/united-states-resumes-diplomatic-relations-with-myanmar.html | U.S. Restores Full Ties to Myanmar After Rapid Reforms | False | By Steven Lee Myers and Seth Mydans | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/amid-crisis-parliament-in-pakistan-to-vote-on-affirming-civilian-rule.html | As Crisis Festers, Pakistani Government Plans Confidence Vote | False | By Declan Walsh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/technology/apple-suspends-iphone-4s-sales-in-mainland-china-stores.html | All iPhone Sales Suspended at Apple Stores in China | False | By Sharon LaFraniere | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/japans-prime-minister-reshuffles-cabinet-in-bid-for-tax-support.html | Japanâ€šÃ„´s Prime Minister Shuffles Cabinet in a Bid for Tax Support | False | By Martin Fackler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/rugby/14iht-rugby14.html | Saracens Aim for Heineken Cup Playoffs | False | By Huw Richards | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/14iht-athlete14.html | Mobilizing the Web to Get Motivated | False | By Tom Sims | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/14iht-bellotto14.html | Finding Bellotto: The Artist Behind the DoppelgãˆsÃ§nger | False | By Roderick Conway Morris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/soccer/14iht-matchups14.html | Paris St. Germain Steps Up With the Big Boys of Europe | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/business/global/italy-pulls-off-another-strong-debt-auction.html | Strong Debt Sale in Italy Does Little to Lift Spirits | False | By Landon Thomas Jr. and David Jolly | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/revelations-of-misconduct-embarrass-australian-military.html | Revelations of Misconduct Embarrass Australian Military | False | By Matt Siegel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/arrest-in-thailand-after-us-terror-alert.html | Arrest in Thailand After U.S. Terror Alert | False | By J. David Goodman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/empowering-citizen-cartographers.html | Empowering Citizen Cartographers | False | By Caroline Anstey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/politics/obama-to-ask-congress-for-power-to-merge-agencies.html | Obama Bid to Cut the Government Tests Congress | False | By Mark Landler and Annie Lowrey | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URI | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/research/mental-health-study-links-immigrating-at-young-age-and-higher-risk-of-psychosis.html | Mental Health: Study Links Immigrating at Young Age and Higher Risk of Psychosis | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/fashion/valentino-returning-to-the-mens-wear-catwalk.html | Male Couture Modernized at Valentino | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/books/zombies-poetry-takes-on-a-life-of-its-own.html | What Rhymes With â€šÃ²Undeadâ€šÃ‚Â'? Some Poets Know | False | By William Grimes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/fashion/in-mens-wear-italian-is-premier-but-french-are-the-owners.html | France and Italy: â€šÃ²Ready-to-Warâ€šÃ‚Â'? | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/the-chinese-takeout-container-is-uniquely-american.html | The Chinese-Takeout Container Is Uniquely American | False | By Hilary Greenbaum and Dana Rubinstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/why-write-novels-at-all.html | â€šÃ²Why Write Novels at All?â€šÃ‚Â' | False | By Garth Risk Hallberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/reply-all-paying-college-athletes.html | Letâ€šÃ‚Â´s Start Paying College Athletes | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/wael-ghonim-has-no-regrets.html | Wael Ghonim Has No Regrets | False | By Andrew Goldman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/reply-all-fat-trap.html | The Fat Trap | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/ethicist-donor-remorse.html | Must I Tell My Fiancâ´Ã©? | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/lives-port-au-prince.html | E.R.: Port-au-Prince | False | By H. Lee Kagan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/sampling-of-national-football-league-face-masks.html | Grills | False | By Greg Hanlon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/magazine/bernard-greenhouse-cello.html | Selling a 300-Year-Old Cello | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/travel/lost-in-jerusalem.html | Lost in Jerusalem | False | By Matt Gross | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/triathletes-seek-olympics-in-remote-argentine-town.html | Remote Argentine Town Is a Big-Time Stop for Olympic Triathlon Hopefuls | False | By Jessica Weiss | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-13 | https://www.nytimes.com/2012/01/13/arts/design/soto-paris-and-beyond-1950-1970-at-nyu-review.html | The Mechanics Behind Perspective | False | By Ken Johnson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sunday-review/in-moscow-echoes-of-the-91-communist-overthrow.html | In Russia, Echoes of Revolution | False | By Scott Shane | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/congress-chaplains-face-divided-flock-on-religion.html | Congressâ€šÃ‚Â´s Chaplains Try to Instill Civility in a Quarrelsome Flock | False | By Samuel G. Freedman | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/dark-new-york-apartments-that-arent-for-vampires-only.html | Not for Vampires Only | False | By Constance Rosenblum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/music/garrick-ohlsson-chopin-expert-sets-his-sights-on-liszt.html | Specializing In Spreading His Wings | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/music/amnesty-internationals-4-cd-benefit-album-of-dylan-songs.html | Also a-Changinâ€šÃ„Â´: Saving World With Songs | False | By David Peisner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/music/new-cds-from-jade-alston-jeremy-pelt-and-alcest.html | Spooky Cathedrals and Twilight Moods | False | By Ben Ratliff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/music/malmo-symphony-plays-grieg-review.html | Malmo Symphony Plays Grieg | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/music/janacek-choral-works-on-cd-review.html | Janacek Choral Works on CD | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/music/matt-haimovitz-and-christopher-oriley-team-up.html | Matt Haimovitz and Christopher Oâ€šÃ„Â´Riley Team Up | False | By Steve Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/basketball/brooklyn-awaits-but-nets-destination-as-a-team-is-still-unclear.html | Brooklyn Awaits Nets, but Their Destination as a Team Is Unclear | False | By Harvey Araton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/review/my-berlin-airlift.html | My Berlin Airlift | False | By Joshua Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/everything-is-an-afterthought.html | â€šÃ„Â´Everything Is an Afterthoughtâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/a-good-book.html | A Good Book | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/he-just-doesnt-get-it.html | He Just Doesnâ€šÃ„Â´t Get It | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/the-legend-of-camelot.html | The Legend of Camelot | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/review/carpentiers-kingdom.html | Carpentierâ€šÃ„Â´s â€šÃ„Â²Kingdomâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/review/distinct-that-particular-flavor-by-william-gibson-book-review.html | William Gibsonâ€šÃ„Â´s Future Is Now | False | By Pagan Kennedy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/review/the-statistical-probability-of-love-at-first-sight-by-jennifer-e-smith-book-review.html | Strangers on a Plane | False | By Whitney Joiner | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/television/the-vanilla-ice-project-on-the-diy-network.html | Renovate Renovate Baby. Need Help? | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/14iht-lawyer14.html | Arroyo Lawyer's Fascination With Hitler | False | By Floyd Whaley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/philippine-judges-trial-draws-interest-and-critics.html | Philippine Judge's Trial Draws Interest, and Critics | False | By Floyd Whaley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/angel-of-the-battlefield-the-treasure-chest-book-1-by-ann-hood-review.html | You Must Go Home Again | False | By Annie Murphy Paul | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/your-money/deciding-whos-rich-or-smart-enough-for-high-risk-investments.html | Deciding Who's Rich (or Smart) Enough for High-Risk Investments | False | By Paul Sullivan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/switched-by-amanda-hocking-book-review.html | The Relaunch of Amanda Hocking | False | By Lauren Oliver | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/movies/looking-at-frederick-wisemans-documentary-crazy-horse.html | Zip! Looking Closely at a Strip Club | False | By Toni Bentley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/business/global/euro-zone-downgrades-expected.html | Downgrade of Debt Ratings Underscores Europe's Woes | False | By Liz Alderman and Rachel Donadio | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/the-tenacity-of-hope.html | The Tenacity of Hope | False | By Natalie Standiford | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/breaking-and-entering-by-eileen-pollack-book-review.html | In the Shadows of Oklahoma City | False | By Jean Thompson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/the-last-holiday-a-memoir-by-gil-scott-heron-book-review.html | Gil Scott-Heron: The Godfather of Rap | False | By Ben Ratliff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/in-our-prime-the-invention-of-middle-age-by-patricia-cohen-book-review.html | What It Means to Be Middle Aged | False | By Laura Shapiro | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/girl-land-by-caitlin-flanagan-book-review.html | Among the Adolescents | False | By Emma Gilbey Keller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/realestate/essex-fells-nj-living-in-holding-fast-to-old-fashioned-ways.html | Holding Fast to Old-Fashioned Ways | False | By Dave Caldwell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/movies/indsay-doran-examines-what-makes-films-satisfying.html | Perfectly Happy, Even Without Happy Endings | False | By Carrie Rickey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/american-nietzsche-by-jennifer-ratner-rosenhagen-book-review.html | What Friedrich Nietzsche Did to America | False | By Alexander Star | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/michel-houellebecqs-version-of-the-american-thriller.html | Michel Houellebecqâ€šÃ„Â´s Version of the American Thriller | False | By Judith Shulevitz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/hope-a-tragedy-by-shalom-auslander-book-review.html | Haunted by the Holocaust | False | By STEVE STERN | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/the-orphan-masters-son-by-adam-johnson-book-review.html | Kim Jong-ilâ€šÃ„Â´s Romantic Rival | False | By Christopher Beha | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/movies/gerardo-naranjos-miss-bala-reflects-mexican-drug-war.html | In the Crossfire of the Mexican War on Drugs | False | By Elisabeth Malkin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/books/review/bookshelf-presidents.html | Bookshelf: Presidents | False | By Pamela Paul | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/movies/homevideo/a-version-of-gogols-short-story-the-overcoat-on-dvd.html | Mantle of Dreams Yields a Nightmare | False | By Dave Kehr | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/the-aftertaste-of-goulash-communism.html | The Aftertaste of Goulash Communism | False | By Peter Zilahy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/kate-foster-and-sean-hogue-vows.html | Kate Foster and Sean Hogue | False | By Ellen Futterman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/automobiles/industrys-green-shoots-blossom-into-optimism.html | Industryâ€šÃ„Â´s Green Shoots Blossom Into Optimism | False | By Lawrence Ulrich | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/the-rise-of-the-new-groupthink.html | The Rise of the New Groupthink | False | By SUSAN CAIN | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/urination-video-inflames-a-delicate-moment-for-united-states-in-afghanistan.html | 4 Marines in Video With Dead Taliban Are Identified | False | By Elisabeth Bumiller and Matthew Rosenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/lature-manaudou-rediscovers-passion-for-swimming-at-auburn.html | French Swimmerâ€šÃ„Â´s Fire Resurfaces in Alabama | False | By Karen Crouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/federal-security-program-monitored-public-opinion.html | Federal Contractor Monitored Social Network Sites | False | By Charlie Savage | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/education/early-admission-applications-rise-as-do-rejections.html | As a Broader Group Seeks Early Admission, Rejections Rise in the East | False | By Richard Pâ€šÃ„Â¢rez-Peâ€šÃ„Â±a and Jenny Anderson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/warm-lentil-and-smoked-pork-belly-salad-recipe.html | Warm Lentil and Smoked Pork Belly Salad | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/a-lentil-that-object-of-desire-city-kitchen.html | A Lentil, That Object of Desire | False | By David Tanis | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/technology/apple-releases-list-of-its-suppliers-for-the-first-time.html | Apple Lists Its Suppliers for 1st Time | False | By Nick Wingfield and Charles Duhigg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/save-the-date-announcements-get-creative-with-videos-bookmarks-and-even-puzzles.html | Save the Date, but Watch the Movie First | False | By Heather Schultz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/photographing-photographers.html | Photographing Photographers | False | By ABE FRAJNDLICH | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/business/ex-sec-official-settles-conflict-case.html | Ex-Official at S.E.C. Settles Case for $50,000 | False | By Edward Wyatt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/twinkies-a-history.html | Sweet, Gooey and an Icon | False | By William Grimes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/your-money/financial-advice-for-those-with-hummingbird-nest-eggs.html | Financial Advice for Those With Small Nest Eggs | False | By Ron Lieber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/mourning-in-the-age-of-facebook.html | Mourning in a Digital Age | False | By Bruce Feiler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/automobiles/out-of-the-melting-pot-and-into-a-global-market.html | Out of the Melting Pot and Into a Global Market | False | By Phil Patton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/automobiles/a-buffet-of-canny-tweaks-in-hot-pursuit-of-mileage.html | A Buffet of Canny Tweaks in Hot Pursuit of Mileage | False | By Paul Stenquist | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/politics/edwards-needs-heart-surgery-delaying-trial.html | Heart Surgery Is Planned for Edwards; Trial Delayed | False | By John Peragine and Robbie Brown | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/automobiles/collectibles/big-dollar-estimates-at-scottsdale.html | Big-Dollar Estimates at Scottsdale | False | By Rob Sass | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/fascinated-by-tim-tebow-on-more-than-sundays.html | Heâ€šÃ„Â´s a Quarterback, Heâ€šÃ„Â´s a Winner, Heâ€šÃ„Â´s a TV Draw, Heâ€šÃ„Â´s a Verb | False | By Dan Barry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/music/mehta-leads-philharmonic-in-bruckner-review.html | A Return for a Noble, Promethean Climb | False | By Steve Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/television/the-fades-on-bbc-america-lost-girl-on-syfy-review.html | It Can Be So Hard to Save the World When Those Hormones Kick In | False | By Mike Hale | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/former-united-states-envoy-remarks-cause-uproar-in-taiwan.html | Former U.S. Diplomat Rattles Taiwan Before Election | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/dance/ann-liv-young-as-sleeping-beauty-at-abrons-arts-center-review.html | A Fairy Tale Princess Who Takes Bathroom Breaks | False | By Brian Seibert | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/middleeast/israeli-leader-benjamin-netanyahu-says-sanctions-on-iran-could-succeed-if-paired-with-military-threat.html | Israel Says Sanctions Hurt Iran | False | By Ethan Bronner | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/hollywood-stylists-weight-in-on-possible-red-carpet-choices.html | If They Had Their Choice | False | By Ruth La Ferla | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/business/government-ownership-and-gm-regulation-dont-mix.html | Owner as Regulator, Like Oil and Water | False | By James B. Stewart | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/hollywoods-power-stylists.html | The Power Stylists of Hollywood | False | By Ruth La Ferla | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/business/global/in-france-the-pain-of-rating-downgrade-is-especially-acute.html | In France, the Pain of Rating Downgrade Is Especially Acute | False | By Liz Alderman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/senator-menendez-shifts-on-obama-judge-pick.html | Menendez Drops His Opposition to Obamaâ€šÃ„Â´s Pick for a Federal Appeals Court | False | By Kate Zernike | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/kirk-and-nate-mueller-capitalize-on-being-twins.html | Two People, One Identity | False | By Austin Considine | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/your-money/the-importance-of-setting-expectations-whether-high-or-low.html | What Did You Expect? It Makes a Difference | False | By Alina Tugend | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/dance/keith-hennesseys-almost-at-abrons-arts-center-review.html | Uh, Uh, Uh ... Heâ€šÃ„Â´s Nearly Got It | False | By Brian Seibert | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/speaker-quinn-announces-compromise-on-living-wage.html | Council Leader Offers Compromise on Wage | False | By Kate Taylor | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/crosswords/bridge/saturday-bracketed-swiss-teams-in-orlando-bridge.html | A Sacrifice Just May Reduce a Potential Loss | False | By Phillip Alder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/the-artist-dustin-yellins-big-big-plans-for-red-hook.html | An Artistâ€šÃ„Â´s Big, Big Plans for Red Hook | False | By Jed Lipinski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/the-subjective-face-of-the-death-penalty.html | The Subjective Face of the Death Penalty | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/music/resonance-at-the-austrian-cultural-forum-review.html | Past, Present and Future, All at Once | False | By Steve Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/they-came-to-hear-mahler-not-an-iphone.html | They Came to Hear Mahler, Not an iPhone | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/animal-antibiotics.html | Animal Antibiotics | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-13 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/japans-problems.html | Japanâ€šÃ„Â´s Problems | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/movies/pike-lee-and-stephen-frears-return-to-sundance.html | Rocky Hollywood Road Leads Directors Back to Sundance | False | By Brooks Barnes | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/music/chris-thile-michael-daves-at-the-allen-room-review.html | Bluegrass That Takes the A Train Uptown | False | By Jon Pareles | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/gem-cuisines-in-yonkers-offers-latest-in-chinese-cuisine.html | A Place Repurchased, and Recast | False | By M. H. Reed | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/theater/did-the-gershwins-porgy-and-bess-meets-its-goal.html | Shorter, Modern and Less Than Opera | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/dance/meg-stuarts-blessed-at-new-york-live-arts-review.html | Forget About a Paper Moon: This Swanâ€šÃ„´s Cardboard | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/television/napoleon-dynamite-animated-series-on-fox-review.html | Filmâ€šÃ„´s Oddballs Reunite for a Small-Screen Makeover | False | By Mike Hale | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/music/an-evening-with-paulo-szot-at-cafe-carlyle-review.html | Breaching the Border Between Pop and Opera | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/el-sayyid-a-nosair-killer-of-rabbi-kahane-is-denied-new-trial.html | Man Convicted in Terrorism Conspiracy Is Denied New Trial | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/a-new-anti-alcohol-campaign-in-new-york.html | How Dry We Arenâ€šÃ„´t | False | By Richard Zacks | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/mississippi-barbour-defends-pardons.html | Mississippi: Barbour Defends Pardons | False | By Campbell Robertson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/stephen-colbert-stirs-up-political-campaign-and-media.html | Beneath a Deeply Silly Campaign, a Deeply Serious Performer | False | By Jason Zinoman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/desiree-davila-28-has-become-a-favorite-at-us-marathon-trials.html | Fifteen Minutes Faster and Four Years Wiser | False | By Jerâˆšâ‰¤ Longman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/europe/jean-christophe-parisot-a-champion-of-frances-downtrodden.html | A Champion of Franceâ€šÃ„´s Downtrodden, With Limits of His Own | False | By MA&Iuml;A DE LA BAUME | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/prehensible-behavior-is-a-risk-of-combat-experts-say.html | Reprehensible Behavior Is a Risk of Combat, Experts Say | False | By James Dao | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/collins-who-still-wants-to-be-a-millionaire.html | Who Wants to Be a Millionaire? | False | By Gail Collins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/defense-once-won-titles-but-score-has-changed.html | Defense Once Won Titles, but Score Has Changed | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/nocera-more-ncaa-justice.html | More N.C.A.A. â€šÃ„´Justiceâ€šÃ„´ | False | By Joe Nocera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/tenderizing-the-packers-tundra-with-light-and-heat.html | Tenderizing the Tundra With Some Light and Heat | False | By John Branch | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/for-many-latinos-race-is-more-culture-than-color.html | For Many Latinos, Racial Identity Is More Culture Than Color | False | By Mireya Navarro | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/a-mix-of-eclecticism-with-access-to-the-sea.html | Eclecticism by the Sea | False | By Stephanie Lyness | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/st-patricks-day-parade-in-hoboken-is-canceled.html | No Parade in Hoboken to Celebrate St. Patrickâ€šÃ„´s | False | By James Barron | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/a-long-bleak-winter.html | A Long Bleak Winter | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/self-inflicted-wound.html | Self-Inflicted Wound | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/in-bitter-cold-sharp-passes-are-least-of-bodys-worries.html | In Extreme Cold, Accurate Passes Are the Least of the Bodyâ€šÃ„´s Worries | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/jeff-fisher-picks-rams-over-the-dolphins.html | Fisher Picks Rams Over the Dolphins | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/at-savory-thai-cooking-a-tightly-edited-menu-review.html | A Piece of Thailand in an Inconspicuous Spot | False | By Karla Cook | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/jack-mannino-the-seven-second-bandit-is-accused-in-brooklyn-robbery.html | Wanted by the F.B.I., but Still Popular With the Ex-Mother-in-Law | False | By Michael Wilson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/business/media/richard-threlkeld-award-winning-journalist-dies-at-74.html | Richard Threlkeld, Award-Winning Journalist, Dies at 74 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/europe/steven-rawlings-case-evokes-oxfords-inspector-morse.html | Death of Oxford Astrophysicist Evokes Echoes of a TV Drama for the British | False | By John F. Burns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/aldon-smith-and-justin-smith-lead-49ers-defense.html | 2 Smiths Add Up to Trouble for 49ersâ€šÃ„´ Opponents | False | By Jason Turbow | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/mayor-bloombergs-to-do-list.html | The Mayorâ€šÃ„´s To-Do List | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/fuel-tanker-renda-and-icebreaker-healy-are-sighted-off-nome.html | Tanker With Crucial Fuel Delivery Is Sighted Off Nome | False | By William Yardley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/working-twice-as-hard.html | Working Twice as Hard | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/more-long-island-wines-sold-by-the-keg.html | A Future Sans Corkscrews | False | By Howard G. Goldberg | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URI | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/at-verona-ristorante-an-old-fashioned-touch-review.html | An Old-Fashioned Touch With Classic Italian | False | By Joanne Starkey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/basketball/carmelo-anthonys-injury-forces-knicks-to-adjust.html | Anthonyâ€šÃ„Â´s Injury Forces Knicks to Adjust | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/europe/rauf-denktash-who-led-turkish-cypriots-dies-at-87.html | Rauf Denktash, Who Led Turkish Cypriots, Dies at 87 | False | By Robert D. McFadden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/opinion/blow-bitter-politics-of-envy.html | Bitter Politics of Envy? | False | By Charles M. Blow | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/cbs-sports-ratings-jump-when-tim-tebow-is-playing.html | Like Woods Before, Tebow Becomes Must-Watch TV | False | By Richard Sandomir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/arts/music/ruth-fernandez-singer-and-senator-in-puerto-rico-dies-at-92.html | Ruth FernˆšÃⁿndez, Singer and Senator in Puerto Rico, Dies at 92 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/science/earth/white-house-releases-more-e-mails-on-solyndra.html | More E-Mails Released on Failed Solar Company | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/football/tony-sparano-introduced-as-jets-offensive-coordinator.html | Sparano Hears Firsthand Where Jets Need to Improve | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/theres-only-one-place-she-calls-home.html | For a Lover of Traveling and Languages, Only One Place Can Be Called Home | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/bloomberg-focuses-his-legacy-on-education-reform.html | Bloomberg Focuses His Legacy on Education Reform | False | By Fernanda Santos | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/pageoneplus/corrections-january-14.html | Corrections: January 14 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/in-pelham-jazz-guitar-legends-will-reminisce-over-reinhardt.html | Two Guitarists, as Heard in a Woody Allen Film | False | By Phillip Lutz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/wen-jiabao-in-middle-east-as-china-evaluates-oil-policy.html | Middle East Trip Suggests Change in Policy by China | False | By Michael Wines | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/nyregion/in-mayors-state-of-the-city-addresses-a-recurring-theme.html | In Mayorâ€šÃ„Â´s State of the City Addresses, a Recurring Theme | False | By Fernanda Santos | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/baseball/yankees-trade-jesus-montero-for-michael-pineda.html | In Two Deals, Yanks Trade Montero but Bolster Pitching | False | By David Waldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/yale-music-season-showcases-organ-and-piano-work.html | Organs and Pianos at Yale, but No Dueling Keyboards | False | By Phillip Lutz | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/europe/europe-weighs-implications-of-shrinking-us-troop-presence.html | U.S. Faces New Challenge of Fewer Troops in Europe | False | By Thom Shanker and Steven Erlanger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/region/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/michael-cuesta-is-back-home-with-a-new-film-roadie.html | Putting Sociopaths Aside to Tackle Middle-Age Dreams | False | By Karin Lipson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/politics/cast-as-romneys-victim-gaffney-sc-says-huh.html | Town, Cast as Romney'Â´s Victim, Says, â€šÃ„Â²Huh?â€šÃ„Â´ | False | By Kim Severson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/for-les-paul-rocks-scientist-a-fittingly-small-tribute.html | Rockâ€šÃ„Â´s Scientist Gets a Fittingly Small Tribute | False | By Tammy La Gorce | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/music/tom-ardolino-56-longtime-drummer-for-nrbq-dies.html | Tom Ardolino Dies at 56; Drummer for NRBQ for Three Decades | False | By Peter Keepnews | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/katori-hall-playwright-relaxes-with-reality-tv-on-sundays.html | Twitter, Eggs and â€šÃ„Â²Mob Wivesâ€šÃ„Â´ | False | By Alexis Okeowo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/sports/neville-bardos-horse-who-survived-fire-honored.html | Inspiring Horse Honored | False | By Mary Pilon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/asia/china-tibetans-ransack-police-station-after-killing-of-suspect-group-says.html | China: Tibetans Ransack Police Station After Killing of Suspect, Group Says | False | By Edward Wong | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/books-on-ny-crime-sage-remarks-and-brooklyn-heights.html | Crime, Sage Remarks and Brooklyn Heights | False | By Sam Roberts | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/what-happened-to-baby-annie.html | What Happened to Baby Annie? | False | By Jeffrey E. Singer and Corey Kilgannon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/europe/russia-billionaire-mikhail-d-prokhorov-claims-signatures-to-challenge-putin-for-president.html | Russia: Billionaire Claims Signatures to Challenge Putin for President | False | By Glenn Kates | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/europe/germany-a-bear-will-dream-in-bronze.html | Germany: A Bear Will Dream in Bronze | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/trendingnyc-the-week-on-twitter.html | #trendingnyc: The Week on Twitter | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/us/politics/gingrich-calls-for-withdrawal-of-film-against-romney-and-bain.html | In Reversal, Gingrich Calls for Withdrawal of Film Attacking Romney and Bain | False | By Jim Rutenberg, Trip Gabriel and Michael Barbaro | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-14 | https://www.nytimes.com/2012/01/14/world/americas/venezuela-closes-consulate-in-miami.html | Venezuela Closes Consulate in Miami | False | By William Neuman | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/charlie-murello-retired-from-the-police-force-but-never-left.html | He Just Canâ€šÃ„´t Turn In the Badge | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/new-york-citys-optimistic-tone-feels-out-of-reach-in-brownsville.html | Where Optimism Feels Out of Reach | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/roadside-bomb-kills-dozens-in-southern-iraq.html | Blast Kills Dozens of Shiite Worshipers in Southern Iraq | False | By Michael S. Schmidt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/asia/taiwan-presidential-election.html | President of Taiwan Is Re-elected, a Result That Is Likely to Please China | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/14/world/europe/from-far-right-squeezing-into-the-middle.html | From Far Right, Squeezing Into the Middle | False | By Nicola Clark | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/middleeast/mohamed-elbaradei-pulls-out-of-egypts-presidential-race.html | Nobel Laureate Drops Bid for Presidency of Egypt | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/europe/cruise-ship-runs-aground-off-tuscan-coast.html | As Divers Search Cruise Ship, Reason for Crash Is Unclear | False | By Gaia Pianigiani and Rachel Donadio | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/the-veteran-and-the-rising-star-ravens-ray-lewis-and-texans-arian-foster.html | Running Back on Rise and Linebacker in Career Twilight Become Friends | False | By Tom Spousta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/as-critics-howled-a-coach-didnt-curse-his-lot.html | As Critics Howled, a Coach Didnâ€šÃ„´t Curse His Lot | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/talented-tackles-are-the-underpinning-of-the-giants-defensive-line.html | Giantsâ€šÃ„´ Tackles Are Guts Behind the Endsâ€šÃ„´ Glory | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/tennis/australian-open-caroline-wozniacki-is-no-1-everywhere-but-the-majors.html | No. 1 Everywhere but the Slam Events | False | By Ben Rothenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/asia/chinese-forces-reportedly-open-fire-on-protesting-tibetans.html | China Forces Are Reported to Have Shot at Tibetans | False | By Edward Wong | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/ncaafootball/penn-states-new-president-endures-a-week-in-an-alumni-crossfire.html | New President of Penn State Endures a Week Under Fire | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/ncaabasketball/at-st-johns-a-course-in-improvisation.html | St. John's Fights to Pass Course in Improvisation | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/emlen-tunnell-the-giants-greatest-packer.html | Emlen Tunnell: The Giants' Greatest Packer | False | By Bill Pennington | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/unit-of-chinese-daily-plans-ipo.html | Unit of Chinese Daily Plans I.P.O. | False | By David Barboza | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sunday/bargaining-for-a-childs-love.html | Bargaining for a Child's Love | False | By HENDRIK HARTOG | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/asia/pakistan-army-and-civilian-leaders-meet-amid-bitter-split.html | In Pakistan, Talks Aim to Ease Split | False | By Declan Walsh and Salman Masood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/olympic-marathon-trials-hall-runs-on-faith-but-runs-out-of-gas.html | Busy, Pain-Filled Comeback Pays Off as Keflezighi Wins to Make U.S. Team | False | By Jeré Longman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sunday-review/gop-history-vs-the-tea-party.html | History vs. the Tea Party | False | By Sam Tanenhaus | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/despite-clemency-uproar-haley-barbour-finds-lucrative-nest.html | Despite Uproar Over Clemency, Barbour Finds Lucrative Nest | False | By Campbell Robertson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/the-empires-strike-back.html | The Empires Strike Back | False | By Soner Cagaptay | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/what-they-dont-want-to-talk-about.html | What They Don't Want to Talk About | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/rights-in-the-workplace.html | Rights in the Workplace | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/good-immigration-policy-on-hold.html | Good Immigration Policy, on Hold | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/the-whirling-sound-of-planet-dickens.html | The Whirling Sound of Planet Dickens | False | By Verlyn Klinkenborg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/dowd-mitts-big-love.html | Mitt's Big Love | False | By Maureen Dowd | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/friedman-getting-to-know-you.html | Getting to Know You ... | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/douthat-the-benefits-of-bain-capitalism.html | The Benefits of Bain Capitalism | False | By Ross Douthat | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/new-texas-rule-to-unlock-secrets-of-hydraulic-fracturing.html | Unlocking the Secrets Behind Hydraulic Fracturing | False | By Kate Galbraith | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URl | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/are-we-really-monolingual.html | Are We Really Monolingual? | False | By Michael Erard | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/fruit-flies-and-love.html | Fruit Flies and Love | False | By Diane Ackerman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/kristof-why-is-europe-a-dirty-word.html | Why Is Europe a Dirty Word? | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/sunday-dialogue-mobility-and-inequality-in-todays-america.html | Sunday Dialogue: Mobility and Inequality in Todayâ€šÃ„Â´s America | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/catching-up-with-richard-branson.html | Richard Branson | False | By Kate Murphy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/politics/attacks-on-romneys-business-background-could-actually-help-him.html | For Romney, Attacks on Bain Career Have Upside | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/ohio-state-to-meet-michigan-in-outdoor-hockey-game.html | For Michigan and Ohio State, Hockey in the Image of Football | False | By Melissa Hoppert | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/basketball/considering-the-chicago-bulls-and-derrick-rose-after-the-lockout.html | Considering the Bulls and Their Point Guard | False | By Dan McGrath | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/never-bet-on-a-bird-in-the-playoffs.html | Never Bet on a Bird in the Playoffs | False | By Jesse Pennington | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/the-great-wall.html | The Great Wall | False | By Louise Rafkin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/opinion/sunday/bruni-at-election-time-running-from-millions.html | Running From Millions | False | By Frank Bruni | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/foreclosure-auctions-in-phoenix-show-capitalism-at-its-rawest.html | Foreclosure Auctions Show Raw Form of Capitalism | False | By Ken Belson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/bill-kling-of-american-public-media-on-valuing-creativity.html | Sometimes, You Need to Blow the Fuses | False | By Adam Bryant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/anaheim-calif-police-hold-man-in-killing-of-homeless-man.html | Man Held as a Fourth Homeless Man Is Found Dead | False | By Ian Lovett | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/at-bank-of-america-the-image-officer-has-a-lot-to-fix.html | The Image Officer With a Lot to Fix | False | By Louise Story and Gretchen Morgenson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/epic-systems-digitizing-health-records-before-it-was-cool.html | Digitizing Health Records, Before It Was Cool | False | By Milt Freudenheim | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/in-citigroup-case-a-risk-rating-investors-didnt-see-fair-game.html | Secrets of a Sales Machine | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/letters-governments-need-a-culture-change.html | Letters: Governments Need a Culture Change | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/baseball/yankees-deal-from-depth-in-their-prospects.html | Yanks Deal From Depth in Their Prospects | False | By Tyler Kepner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/politics/conservative-religious-leaders-seeking-unity-vote-to-back-rick-santorum.html | Evangelicals, Seeking Unity, Back Santorum for Nomination | False | By Erik Eckholm and Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/global/after-downgrades-european-leaders-argue-for-both-austerity-and-stimulus.html | European Leaders Use Debt Downgrades to Argue for Austerity, and for Stimulus | False | By Jack Ewing | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/your-money/a-starbucks-price-increase-to-a-not-so-round-final-number.html | Dear Starbucks: A Penny for Your Thoughts | False | By Jeff Sommer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/countrywide-vip-loans-linked-to-2-congressmen.html | Countrywide â€šÃ„Â²V.I.P.â€šÃ„Â´ Loans Linked to 2 Congressmen | False | By Mark Leibovich | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/consumer-spending-as-an-american-virtue.html | Spend, Spend, Spend. Itâ€šÃ„Â´s the American Way. | False | By Robert J. Shiller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/americas/land-carvings-attest-to-amazons-lost-world.html | Once Hidden by Forest, Carvings in Land Attest to Amazonâ€šÃ„Â´s Lost World | False | By Simon Romero | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/jobs/when-the-boss-gives-you-one-project-too-many.html | When Youâ€šÃ„Â´re the Worker Who Canâ€šÃ„Â´t Say No | False | By Eilene Zimmerman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/jobs/joanne-bauer-of-kimberly-clark-on-seeking-a-cultural-fit.html | Cultural Matchmaking | False | By Joanne Bauer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/asia/an-election-in-kazakhstan-will-offer-something-new-a-multiparty-system.html | An Election in Kazakhstan Will Offer Something New: A Multiparty System | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/a-wireless-way-around-data-center-traffic-jams.html | A Wireless Road Around Data Traffic Jams | False | By Anne Eisenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/politics/evangelical-christians-unease-with-romney-is-theological.html | The Theological Differences Behind Evangelical Unease With Romney | False | By Laurie Goodstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/joel-j-tyler-judge-who-ruled-deep-throat-obscene-dies-at-90.html | Joel J. Tyler, Judge Who Pronounced â€šÃ„Â²Deep Throatâ€šÃ„Â´ Obscene, Dies at 90 | False | By Bruce Weber | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URl | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/cross](ds/chess/as-california-chess-grows-a-shining-specimen-of-play.html | Californiaâ€šÃ„´s Reputation Grows With New Events | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/politics/mitt-romney-offers-praise-for-a-donors-business.html | Romney Offers Praise for a Donorâ€šÃ„´s Business | False | By Eric Lichtblau | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/frederica-sagor-maas-scriptwriter-from-the-silent-era-dies-at-111.html | Frederica Sagor Maas, Silent-Era Scriptwriter, Dies at 111 | False | By Douglas Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/business/the-1-percent-paint-a-more-nuanced-portrait-of-the-rich.html | Among the Wealthiest 1 Percent, Many Variations | False | By Shaila Dewan and Robert Gebeloff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/politics/house-republicans-fear-another-session-of-infighting.html | Boehner Faces a Restive G.O.P. and New White House Attacks | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/middleeast/israel-faces-crisis-over-role-of-ultra-orthodox-in-society.html | Israelis Facing a Seismic Rift Over Role of Women | False | By Ethan Bronner and Isabel Kershner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-14 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/at-20-praying-for-cancer-to-stay-away.html | At 20, Surviving Battle With Cancer on His Own | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/middleeast/syria-in-deep-crisis-may-be-slipping-out-of-control.html | Fear of Civil War Mounts in Syria as Crisis Deepens | False | By Anthony Shadid | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/piecing-together-decades-old-murder-cases-increasing-because-of-dna-evidence-is-a-challenge.html | Putting Pieces Together in Decades-Old Cases | False | By Brandi Grissom | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/redeveloped-river-oaks-shopping-center-in-houston-has-mobilized-architectural-preservationists.html | Shopping Center Wars Mobilize Preservationists | False | By Mimi Swartz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/ted-cruzs-biography-lets-voters-imagine-the-best.html | For Ted Cruz, a Biography Built to Let Voters Fill in the Details (Favorably) | False | By Ross Ramsey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/a-push-to-bar-lobbying-work-by-lawmakers.html | A Push to Bar Lobbying Work by Lawmakers | False | By John Sullivan and Fredric N. Tulsky | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/a-lifetime-of-close-ties-and-growing-influence.html | A Lifetime of Close Ties and Growing Influence | False | By Dan Mihalopoulos | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/detroit-auto-industry-may-want-to-reconsider-luxury-cars-and-think-more-about-utility-and-fuel-efficiency.html | Auto Industry May Want to Look at That Luxury-Car Plan Again | False | By James Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/attorney-general-kamala-harris-looks-for-tougher-settlement-than-obamas-on-mortgage-abuse.html | Harris Out on a Limb on Mortgage Settlement | False | By Aaron Glantz | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/facing-last-call-fans-rally-for-a-storied-saloon.html | Facing Last Call, Fans Rally for a Storied Saloon | False | By Zusha Elinson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/frederick-taylor-universitys-cheap-mbas-on-the-internet-may-not-be-such-a-bargain.html | California Leads Nation in Unaccredited Schools, and Enforcement Is Lax | False | By Jennifer Gollan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/us/white-house-says-it-opposes-parts-of-2-antipiracy-bills.html | White House Says It Opposes Parts of Two Antipiracy Bills | False | By Edward Wyatt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/ncaafootball/joe-paterno-talks-about-his-role-in-scandal.html | Paterno Describes His Uncertainty Over Allegation | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/track-star-flanagan-will-return-to-olympics-in-womens-marathon.html | Track Star Will Return to Olympics in Marathon | False | By Jeré Longman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/49ers-beat-saints-in-a-shootout.html | Just Like in the Glory Days, 49ers Seize the Moment in the Playoffs | False | By John Branch | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/defense-sustains-49ers-in-playoff-win-over-saints.html | Defense, of All Things, Carries 49ers Just Far Enough | False | By Greg Bishop | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/world/middleeast/palestinian-authority-leaders-talk-with-israel-and-hamas.html | Palestinian Authority Leaders Talk With Israel and Hamas | False | By Ethan Bronner and Fares Akram | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/pageoneplus/corrections-january-15.html | Corrections: January 15 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/basketball/offense-and-defense-fail-knicks-against-thunder.html | Concerned About Offense, Knicks See Defense Falter in a Demoralizing Defeat | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/49ers-alex-smith-delivers-in-playoffs-after-best-season.html | Smith, for Once, Is a Reason for San Francisco's Victory | False | By Greg Bishop | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/nyregion/employee-stabbed-to-death-at-sprint-store-in-brooklyn.html | Employee Is Stabbed to Death at a Cellphone Store in Brooklyn | False | By Nate Schweber and Sarah Maslin Nir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/sports/football/tom-brady-leads-patriots-to-win-over-tim-tebow-and-broncos.html | With Spotlight on Tebow, Brady Stars | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/arts/design/doug-wheeler-builds-infinity-environment-at-david-zwirner.html | Into the Heart of Lightness | False | By Randy Kennedy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/ksenia-yachmetz-bruno-nouril-weddings.html | Ksenia Yachmetz and Bruno Nouril | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/bonnie-cole-jonathan-salant-weddings.html | Bonnie Cole, Jonathan Salant | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/elizabeth-taxin-craig-nemiroff-weddings.html | Elizabeth Taxin and Craig Nemiroff | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/narda-marie-newby-malik-edwards-weddings.html | Narda-Marie Newby and Malik Edwards | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/sully-bonnelly-robert-littman-weddings.html | Sully Bonnelly and Robert Littman | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/anne-fleming-william-wright-weddings.html | Anne Fleming and William Wright | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/jennifer-schlein-derek-baumgarten-weddings.html | Jennifer Schlein, Derek Baumgarten | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/morgan-landau-joshua-klein-weddings.html | Morgan Landau, Joshua Klein | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/regan-heysek-scott-johnson-weddings.html | Regan Heysek, Scott Johnson | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/linda-theung-aleksander-tamm-seitz-weddings.html | Linda Theung and Aleksander Tamm-Seitz | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/rebecca-marcus-christopher-wheeler-jr-weddings.html | Rebecca Marcus, Christopher Wheeler Jr. | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/tamara-vostok-john-krasting-weddings.html | Tamara Vostok, John Krasting | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/russell-plato-joel-nolan-weddings.html | Russell Plato, Joel Nolan | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/jillian-feldman-p-j-moriarty-weddings.html | Jillian Feldman, P. J. Moriarty | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-15 | https://www.nytimes.com/2012/01/15/fashion/weddings/sylvia-mohen-jeffrey-gower-weddings.html | Sylvia Mohen, Jeffrey Gower | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/europe/italian-cruise-ship-accident-raises-questions-about-crew-and-captain.html | Liner Captain Is Questioned in Capsizing Off Italy Coast | False | By Gaia Pianigiani and Sarah Maslin Nir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/soccer/16iht-soccer16.html | Scholes' Music Plays On for United | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/16iht-design16.html | Blending Fields, Connecting Ideas | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/global/the-battle-against-food-waste.html | The Battle Against Food Waste | False | By Kate Galbraith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/asia/shiite-muslims-target-of-bomb-blast-in-southern-pakistan.html | Bomb Targets Shiite Muslims at Service in Pakistan | False | By Declan Walsh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/asia/16iht-educlede16.html | India's Education Dream Risks Remaining Just That | False | By Vir Singh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/tennis/16iht-tennis16.html | Nadal Unmasks Rift With Federer | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/technology/china-telecom-to-buy-network-access-in-britain.html | China Telecom to Start Mobile Service in Britain | False | By Kevin J. O'Â´Brien | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/europe/czech-republic-poland-hungary-and-slovakia-aim-to-raise-their-higher-education-profile.html | Czech Republic, Poland, Hungary and Slovakia Aim to Raise Their Higher Education Profile | False | By Jacy Meyer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/europe/france-moves-to-lift-a-barrier-to-jobs-for-foreign-graduates.html | France Moves to Lift a Barrier to Jobs for Foreign Graduates | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/music/in-five-borough-songbook-20-composers-show-ny-review.html | A Score of Ways to Serenade a City | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/fashion/runway/vivienne-westwood-goes-polar-with-milan-mens-wear.html | A Polar Cool and a Study in Luxury | False | By Jessica Michault | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/fashion/16iht-rprada16.html | Prada Displays Its Star Power | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/fashion/runway/missoni-and-zegna-embrace-fabric-hybrids.html | Cashmere as the Cash Cow | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/europe/frances-gloomy-economic-outlook-haunts-presidential-race.html | As French Vote Nears, Sarkozy Is Haunted by Grim Economy | False | By Steven Erlanger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/fashion/runway/from-jil-sander-to-burberry-there-were-mens-wear-risks-in-milan.html | In Milan, the Risk and the Reward | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/harvey-araton-tim-tebow-performs-better-in-sideshow.html | Curtain Closes on Tebow'Â´s Season, but His Sideshow Goes On | False | By Harvey Araton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/global/investors-may-put-euro-zone-to-the-test.html | Inefficient Economies Seen as Drag on Europe | False | By Liz Alderman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/ncaabasketball/no-11-georgetown-rolls-past-st-johns.html | Another Tough Lesson for Red Storm | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/some-shoppers-rebel-against-giant-web-retailers.html | Online Shoppers Are Rooting for the Little Guy | False | By Stephanie Clifford and Claire Cain Miller | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/music/j-d-souther-in-lincoln-center-american-songbook-review.html | The Reflected Lights and Shadows of Californiaâ€šÃ„Â´s 1970s Troubadours | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/media/networks-embrace-cables-way-of-introducing-new-shows.html | Embracing Cableâ€šÃ„Â´s Concept of Opening Night | False | By Bill Carter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/us/politics/in-south-carolina-record-barrage-of-political-ads.html | Multiplied by PACs, Ads Overwhelm the Airwaves in S.C. | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/economic-reports-for-the-week-of-jan-16.html | Economic Reports for the Week Ahead | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/still-unbeatable-at-home-ravens-outlast-texans.html | A Typical Ravens Success: With Grit and Without Fear | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/television/abc-kills-work-it.html | ABC Kills â€šÃ„Â²Work Itâ€šÃ„Â´ | False | By Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/former-nortel-executives-fraud-trial-to-begin.html | Ex-Nortel Executivesâ€šÃ„Â´ Fraud Trial to Begin | False | By Ian Austen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/crosswords/bridge/reading-a-suit-preference-signal-missing-another-bridge.html | Suit-Preference Signals, Both Read and Misread | False | By Phillip Alder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/opinion/recess-appointments.html | Recess Appointments | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/music/brooklyn-art-song-society-at-galapagos-art-space-review.html | The Ives Songbook, Without Interruption | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/dance/jennifer-lacey-in-gattica-for-american-realness-review.html | Trying to Divine the Future Despite a Few Limitations | False | By Brian Seibert | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/opinion/weight-loss-surgery-for-adolescents.html | Weight-Loss Surgery for Adolescents? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/movies/vettai-by-the-tamil-director-n-lingusamy-review.html | Taking on Bad Guys in South India | False | By Rachel Saltz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/opinion/black-student-athletes.html | Black Student-Athletes | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/music/faust-with-joseph-calleja-at-the-met-review.html | In Pared-Down Surroundings, a Faust of Quiet Astonishment | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/theater/reviews/anthony-rapp-in-gary-duggans-dedalus-lounge-review.html | Sex, Death and Melancholy: Or, Three Friends Walk Into a Dublin Bar ... | False | By Ken Jaworowski | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/music/bronx-opera-in-the-poisoned-kiss-at-lehman-college-review.html | Revenge in Garden of Good and Evil | False | By Steve Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/books/wanted-women-faith-lies-the-war-on-terror-review.html | Warriors on 2 Sides of Militant Islam | False | By Dwight Garner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/global/independent-panel-to-start-inquiry-into-japans-nuclear-crisis.html | Panel Challenges Japanâ€šÃ„Ã´s Account of Nuclear Disaster | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/television/alcatraz-on-fox-with-sarah-jones-and-sam-neill-review.html | Tracking Lost Pieces of the Rock | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-15 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/music/alternative-guitar-festival-at-rockwood-music-hall-review.html | Exploring a Range of Variations on Six Strings, a Body and a Neck | False | By Jon Pareles | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/europe/europe-now-doubts-that-greece-can-embrace-reform.html | As Reforms Flag in Greece, Europe Aims to Limit Damage | False | By Rachel Donadio and Niki Kitsantonis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/technology/ultrabooks-embraced-by-pc-makers-at-ces.html | PC Makers Embracing Ultrabooks | False | By Brian X. Chen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/basketball/knicks-hoping-anthony-can-play-against-magic.html | Knicks Hoping Anthony Can Play Against Magic | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/media/romney-film-shows-hollywood-techniques-at-play-in-politics.html | Hollywood Techniques at Play in Politics | False | By David Carr | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/africa/prices-and-anger-rise-in-nigeria-presaging-more-strikes.html | Prices and Anger Rise in Nigeria, Presaging More Strikes | False | By Adam Nossiter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/africa/south-african-car-guards-part-valet-part-hustler.html | In an Informal Economy, Part Valet, Part Hustler | False | By John Eligon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/giants-upset-packers-to-reach-nfc-title-game.html | Giants Knock Out the Champs | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/business/media/national-enquirer-designs-an-ipad-app-for-gossip.html | Enquirer Designs an App for Gossip | False | By Amy Chozick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/vernon-davis-channeled-emotion-into-win-for-49ers.html | Once-Banished 49ers Tight End Grabs Moment | False | By Greg Bishop | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/science/wylie-vale-jr-groundbreaking-endocrinologist-dies-at-70.html | Wylie Vale Jr., Groundbreaking Endocrinologist, Dies at 70 | False | By Nicholas Wade | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/a-suspect-packers-defense-has-another-down-day.html | Somber Week for Packers, and the Defense Does Nothing to Lift Spirits | False | By Pat Borzi | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/texans-defense-shines-in-playoff-loss-to-ravens.html | Houstonâ€šÃ„¸Ã´s Defense Comes Through With All but a Victory | False | By Adam Himmelsbach | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/nyregion/transit-agencies-in-new-york-area-consider-wider-seats.html | Transit Agencies Face the New Calculus of Broader Backsides | False | By Christine Haughney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/opinion/some-good-news-from-californias-justice-system.html | Some Good News From Californiaâ€šÃ„¸Ã´s Justice System | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/49ers-harbaugh-makes-switch-to-pros-look-easy.html | Harbaugh Strides Confidently Where Other Coaches Faltered | False | By William C. Rhoden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/opinion/the-capitals-kitchen.html | The Capitalâ€šÃ„¸Ã´s Kitchen | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/opinion/preventing-a-nuclear-iran-peacefully.html | Preventing a Nuclear Iran, Peacefully | False | By Shibley Telhami and Steven Kull | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/us/politics/ron-pauls-campaign-plots-path-focused-on-delegate-math.html | Focusing on Nomination, Paul Plots a Backup Plan | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/opinion/king-of-all-nations.html | King of All Nations | False | By Stephen Tuck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/nyregion/police-in-east-new-york-brooklyn-have-uneasy-dialogue-with-residents.html | Tense Relations With Officers in a Crime-Ridden Precinct | False | By Liz Robbins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/football/giants-defense-delivers-in-playoffs-again.html | Defenseâ€šÃ„¸Ã´s Knack for Timing Shows When It Counts Most | False | By Bill Pennington | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/technology/web-piracy-bills-invite-a-protracted-battle.html | Bills to Stop Web Piracy Invite a Protracted Battle | False | By Jenna Wortham and Somini Sengupta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/opinion/section-5-and-the-right-to-vote.html | Section 5 and the Right to Vote | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/opinion/on-the-trail-of-mortgage-fraud.html | On the Trail of Mortgage Fraud | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/education/study-on-teacher-value-uses-data-from-before-teach-to-test-era.html | Study on Teacher Value Uses Data From Before Teach-to-Test Era | False | By Michael Winerip | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/nyregion/making-sense-of-signs-and-other-nytimescom-reader-tales.html | Open to Interpretation | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/opinion/krugman-how-fares-the-dream.html | How Fares the Dream? | False | By Paul Krugman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/nyregion/lawsuit-over-police-treatment-of-livery-riders-is-allowed-to-proceed.html | Suit on Police Treatment of Livery Riders Is to Proceed | False | By Al Baker | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/middleeast/asserting-its-sovereignty-iraq-detains-american-contractors.html | Flexing Muscle, Baghdad Detains U.S. Contractors | False | By Michael S. Schmidt and Eric Schmitt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/pageoneplus/corrections-january-16.html | Corrections: January 16 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/us/politics/as-rick-santorum-secured-earmarks-2006-donations-flowed-in.html | Donors Gave as Santorum Won Earmarks | False | By Michael Luo and Mike McIntire | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/us/scott-walker-recall-drive-is-closely-watched.html | Governor Who Took On Unions May Face a Closely Watched Recall Election | False | By Monica Davey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/theater/reviews/tobias-wegner-in-leo-from-circle-of-eleven-review.html | Defying Gravity Proves Easier Than Escaping From Loneliness | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/nyregion/iraqi-refugees-find-hardships-in-brooklyn.html | From Violence in Iraq to Hardships in Brooklyn | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/asia/afghan-war-reflects-changes-in-air-war.html | A Changed Way of War in Afghanistan€šÃ„Á´s Skies | False | By C. J. Chivers | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/nyregion/king-birthday-holiday-closings.html | Holiday on Monday | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/sports/golf/vijah-singh-and-rory-sabbatini-in-verbal-clash-at-sony-open.html | Singh and Sabbatini Have Verbal Clash Over a Caddie | False | By Karen Crouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/us/politics/strong-romney-rival-missing-among-gop-field.html | The Romney Advantage: Unequally Matched G.O.P. Rivals | False | By John Harwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/nyregion/american-museum-of-natural-history-will-groom-school-teachers.html | Back to School, Not on a Campus but in a Beloved Museum | False | By Douglas Quenqua | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/middleeast/insurgents-attack-police-compound-in-iraq.html | Police Officers Are Killed in Insurgent Attacks in Iraq | False | By MICHAEL S. SCHMIDT and DURAID ADNAN | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/us/politics/santorum-seeks-evangelical-vote-in-south-carolina.html | Santorum Capitalizes on Evangelical Endorsement | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/middleeast/syria-issues-amnesty-as-un-calls-for-end-to-violence.html | As Syria Offers Amnesty, U.N. Urges End to Killing | False | By Anthony Shadid | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/fashion/golden-globe-awards-and-red-carpet-fashion.html | Fishtails and Hems Spill Forth on the Carpet | False | By Cathy Horyn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/middleeast/chinas-wen-jiabao-mixes-oil-and-politics-in-saudi-visit.html | Chinese Visit to Saudi Arabia Touches on Oil and Politics | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/us/day-care-centers-adapt-to-round-the-clock-demands.html | Day Care Centers Adapt to Round-the-Clock Demand | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URI | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/middleeast/bahrains-king-announces-constitutional-reforms.html | Bahrain Opposition Says Kingâ€šÃ„Â´s Measures Fall Short | False | By Nada Bakri | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/science/space/russias-phobos-grunt-mars-probe-crashes-into-pacific.html | Russiaâ€šÃ„Â´s Failed Mars Probe Crashes Into Pacific | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/movies/awardsseason/feisty-host-and-feisty-winners-on-golden-globes.html | â€šÃ„Â˝The Artistâ€šÃ„Â´ and â€šÃ„Â˝The Descendantsâ€šÃ„Â´ Take Globes | False | By Brooks Barnes and Michael Cieply | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/arts/design/metropolitan-museum-of-arts-new-american-wing-galleries-review.html | The Met Reimagines the American Story | False | By Holland Cotter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/world/middleeast/egyptian-gas-shortage-is-blamed-on-hoarding-amid-rumors-of-price-increase.html | Hoarding Is Seen as Cause of Fuel Shortage in Egypt | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/nyregion/study-offers-a-look-at-new-yorks-retail-workers.html | Study of Retail Workers Finds $9.50 Median Pay | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/movies/awardsseason/naughty-business-as-usual-for-gervais-on-golden-globes.html | Naughty Business as Usual | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-16 | https://www.nytimes.com/2012/01/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/africa/nigerian-president-rolls-back-price-of-gasoline.html | Under Pressure, Nigerian Leader Relents on Gas Price | False | By Adam Nossiter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/europe/oversight-of-cruise-lines-at-issue-after-disaster.html | Oversight of Cruise Lines at Issue After Disaster | False | By Steven Erlanger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/global/daily-stock-market-activity.html | European Markets Edge Up Despite Ratings Downgrade | False | By David Jolly | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/europe/vladimir-putin-explains-his-decision-to-seek-presidency-again.html | Meeting Fails to Bridge Opposition and Kremlin | False | By Ellen Barry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/asia/pakistan-court-orders-prime-minister-to-testify.html | Pakistan Court Orders Prime Minister to Testify | False | By Declan Walsh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/asia/thai-police-in-bangkok-seize-bomb-making-material.html | In Twisting Terror Case, Thai Police Seize Chemicals | False | By Thomas Fuller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/europe/17iht-letter17.html | The Move by Scotland to Go It Alone | False | By Alan Cowell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/sweet-and-sour-sardines-recipe.html | Pairings: Sweet-and-Sour Sardines | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-16 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/reviews/wines-of-the-canary-islands-review.html | Grapes Born of Volcano and Sea | False | By Eric Asimov | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/16/fashion/16iht-acaw-sihh16.html | Lots of Novelties Heading to Geneva Show | False | By Nazanin Lankarani | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/16/fashion/16iht-acaw-prize16.html | Prestigious Prize Ticks Toward a New Credibility | False | By Sonia Kolesnikov-Jessop | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/16/fashion/16iht-acaw-isaac16.html | Timepieces Made Specially for the Facebook Crowd | False | By Alice Pfeiffer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/16/fashion/chinese-wealth-shows-in-higher-watch-auction-prices.html | Chinese Wealth Shows in Higher Watch Auction Prices | False | By Victoria Gomelsky | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/16/fashion/independants-do-it-their-own-way.html | Independents Do It Their Own Way | False | By Victoria Gomelsky | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/16/fashion/year-of-the-dragon-is-the-time-to-strike.html | Year of the Dragon Is the Time to Strike | False | By Sonia Kolesnikov-Jessop | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/wallenbergs-life-giving-legacy.html | Wallenberg's Life-Giving Legacy | False | By Hillary Rodham Clinton and Carl Bildt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/defining-presidential-success.html | Defining Presidential Success | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/cohen-dont-do-it-bibi.html | Donâ€šÃ„Ã´t Do It, Bibi | False | By Roger Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/asia/observers-criticize-kazakhstans-election.html | Western Monitors Criticize Election in Kazakhstan | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/global/17iht-rbog-grid17.html | An Energy Supergrid for Europe Faces Big Obstacles | False | By Beth Gardiner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/technology/17iht-rbog-ccs17.html | Growing Doubts in Europe on Future of Carbon Storage | False | By Andrä´šÃ©s Cala | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/asia/protest-leader-becomes-party-boss-in-chinese-village-that-rebelled.html | Protester Is Made a Boss by the Party He Defied | False | By Michael Wines | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/education/studying-steinbeck-new-jersey-students-find-common-ground.html | Split by Race and Wealth, but Discovering Similarities as They Study Steinbeck | False | By Winnie Hu | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/nyregion/on-a-numbered-street-apartment-owners-yearn-for-more-cachet.html | On 52nd Street, a Co-opâ€šÃ„Ã´s Members Think Numerals Are Holding Them Back | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/middleeast/cyber-attacks-temporarily-cripple-2-israeli-web-sites.html | 2 Israeli Web Sites Crippled as Cyberwar Escalates | False | By Isabel Kershner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/higher-winds-help-albatrosses-bulk-up.html | Greater Wind Speed Helps Seabirds Bulk Up | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/scotts-south-pole-times-penguins-hockey-and-serious-stuff-too.html | Penguins, Hockey and Serious Stuff Too: Scott'Â´s Polar Chronicles | False | By John Noble Wilford | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/depression-defies-rush-to-find-evolutionary-upside.html | Depression Defies the Rush to Find an Evolutionary Upside | False | By Richard A. Friedman, M.D. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/open-science-challenges-journal-tradition-with-web-collaboration.html | Cracking Open the Scientific Process | False | By Thomas Lin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/baseball/puerto-rico-traces-decline-in-prospects-to-inclusion-in-the-baseball-draft.html | Puerto Rico Traces Baseball'Â´s Slide to the Draft | False | By Jorge Castillo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/tennis/17iht-tennis17.html | Stars of the Past and Stars in the Making at Australian Open | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/primate-fossil-adds-to-claw-toenail-debate.html | Toe Fossil Contributes to a Head-Scratcher | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/global/17iht-rbog-cam17.html | Chinese Dam Project in Cambodia Raises Environmental Concerns | False | By Simon Marks | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/global/17iht-gmo17.html | BASF to Stop Selling Genetically Modified Products in Europe | False | By James Kanter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/global/17iht-quinn17.html | Irish Court Declares a Former Tycoon Bankrupt | False | By Doreen Carvajal | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/fashion/runway/change-is-happening-at-dirk-bikkembergs.html | Change in the Air | False | By Jessica Michault | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/fashion/runway/milan-designers-fusing-sporty-and-formal.html | A Fusion of Sporty and Formal | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/fashion/runway/alexander-mcqueen-adding-a-made-to-order-line-of-mens-wear.html | In the 'Twilight' Zone | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/tennis/ken-rosewalls-1972-australian-open-victory-is-still-one-for-the-aged.html | A Surprising Victory in 1972 Stands the Test of Time | False | By Dave Seminara | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/countering-climate-change-without-waiting-for-a-payoff.html | Climate Proposal Puts Practicality Ahead of Sacrifice | False | By John Tierney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/when-the-heart-hurts-1-letter.html | When the Heart Hurts (1 Letter) | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/brain-trauma-lingers-1-letter.html | Brain Trauma Lingers (1 Letter) | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/life-after-bad-choices-1-letter.html | Life After Bad Choices (1 Letter) | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/protection-without-borders-1-letter.html | Protection Without Borders (1 Letter) | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/miscounting-our-days-1-letter.html | Miscounting Our Days (1 Letter) | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/middleeast/major-us-israel-military-exercises-delayed.html | Military Drill With the U.S. Is Postponed, Israeli Says | False | By Isabel Kershner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/what-pollinates-flowers-that-bloom-in-winter.html | Flowers in Winter | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/asia/taiwan-vote-stirs-chinese-hopes-for-democracy.html | Taiwan Election Stirs Hopes Among Chinese for Democracy | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/policy/us-to-tell-drug-makers-to-disclose-payments-to-doctors.html | U.S. to Force Drug Firms to Report Money Paid to Doctors | False | By Robert Pear | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/books/the-real-romney-by-michael-kranish-and-scott-helman-review.html | A Life Hidden Behind Adjectives | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/npc1-protein-may-give-ebola-its-opening.html | Key Protein May Give Ebola Virus Its Opening | False | By Amanda Schaffer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/global/17iht-hungary17.html | Hungary, Once a Star, Loses Its Shine | False | By Jack Ewing and Palko Karasz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/for-intrigue-malaria-drug-artemisinin-gets-the-prize.html | For Intrigue, Malaria Drug Gets the Prize | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/india-full-year-without-a-reported-case-of-polio-is-a-first-in-what-was-a-longtime-hot-spot.html | India: Full Year Without a Reported Case of Polio | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/yeast-reveals-how-fast-a-cell-can-form-a-body.html | Yeast Experiment Hints at a Faster Evolution From Single Cells | False | By Carl Zimmer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/science/for-bio-hackers-lab-work-often-begins-at-home.html | When Breakthroughs Begin at Home | False | By Ritchie S. King | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/basketball/knicks-stop-howard-but-not-anderson-and-Magic.html | Knicks Limit Howard, but Not the Long Shot | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://well.blogs.nytimes.com/2012/01/16/personal-best-workouts-have-their-limits-recognized-or-not/ | Personal Best: Workouts Have Their Limits, Recognized or Not | False | By Gina Kolata | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/media/mms-to-unveil-a-new-speaking-role-at-super-bowl.html | M&M'sÂ's to Unveil New Speaking Role at Super Bowl | False | By Stuart Elliott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/football/rise-of-new-breed-of-tight-end-goes-unchecked-so-far.html | New Breed of Tight End Is Unchecked So Far | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/arts/music/william-finn-songs-of-innocence-and-experience-review.html | Tunes in Which Everything Is So Complicated | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/arts/music/cuarteto-quiroga-at-the-frick-collection-review.html | Lush and Sweet Sounds, by Way of a Youthful Ensemble | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/theater/reviews/world-of-wires-at-the-kitchen-review.html | Worlds Within Worlds Within Worlds. And a Duane Reade. | False | By Ben Brantley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/arts/music/kathleen-edwards-ladysmith-black-mambazo-cate-le-bon-cds.html | Kathleen Edwards, Ladysmith Black Mambazo, Cate Le Bon | False | By Jon Caramanica, Jon Pareles and Ben Ratliff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/silent-on-the-plane-but-chatty-with-the-locals.html | Silent on the Plane, but Chatty With the Locals | False | By Eva Jeanbart-Lorenzotti | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/looking-for-better-treatment-when-boarding-on-the-road.html | Selling Boarding Perks to the Forlorn | False | By Joe Sharkey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/movies/baz-luhrmann-puts-the-great-gatsby-into-3-d.html | The Rich Are Different: Theyâ€šÃ„Ã´re in 3-D | False | By Michael Cieply | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/arts/music/luisi-crosses-border-to-american-territory.html | Luisi Crosses Border To American Territory | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/middleeast/faceoff-with-iran-complicates-obamas-re-election-campaign.html | Iran Face-Off Testing Obama the Candidate | False | By Mark Landler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/arts/television/a-merger-proposal-for-actors-unions.html | A Merger Proposal For Actorsâ€šÃ„Ã´ Unions | False | Compiled by Larry Rohter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/arts/television/american-idol-returns-to-rivals-x-factor-and-voice.html | As â€šÃ„Ã´Idolâ€šÃ„Ã´ Returns, It Must Face New Rivals | False | By Bill Carter and Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/theater/reviews/young-jean-lees-untitled-feminist-show-review.html | Beneath Pink Parasols, Identity in Stark Form | False | By Charles Isherwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/arts/dance/ishmael-houston-jones-and-yvonne-meier-at-abrons-review.html | Wayward Children Of the â€šÃ„Ã´80s | False | By Brian Seibert | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/arts/television/custers-path-to-the-little-bighorn-on-pbs-review.html | A Warriorâ€šÃ„Ã´s Quest for Fame, Ending in a Last Stand | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-16 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/europe/charles-h-price-ii-ambassador-to-britain-dies-at-80.html | Charles H. Price II, Ambassador to Britain, Dies at 80 | False | By David Kocieniewski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/global/euro-woes-could-revive-bout-of-market-volatility.html | Euro Woes Could Revive Bout of Market Volatility | False | By Nelson D. Schwartz | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/books/louise-j-kaplan-psychoanalyst-and-author-dies-at-82.html | Louise J. Kaplan, Psychoanalyst and Author, Dies at 82 | False | By Douglas Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/football/for-packers-regrets-now-questions-later.html | For Packers, Regrets Now and Questions for Later | False | By Pat Borzi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/technology/koobface-gang-that-used-facebook-to-spread-worm-operates-in-the-open.html | Web Gang Operating in the Open | False | By Riva Richmond | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/measuring-the-value-of-good-teachers.html | Measuring the Value of Good Teachers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/us/politics/discord-among-conservatives-as-romney-picks-up-steam.html | Discord in G.O.P. as Conservatives Air Differences | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/citizens-united-decision.html | Citizens United Decision | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/europe/education-minister-suggests-a-yacht-for-queen-elizabeth-ii.html | A Gift Fit for a Queen, and a Round of Ridicule | False | By John F. Burns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/traumatized-detainees.html | Traumatized Detainees | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/downton-abbey.html | â€šÃ„Â²Downton Abbeyâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/health/learning-to-be-lean.html | Learning to Be Lean | False | By Reed Abelson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/baseball/one-year-deal-for-phil-hughes.html | One-Year Deal for Hughes | False | By David Waldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/europe/frenchwomen-worry-about-suspect-breast-implants.html | Frenchwomen Worry About Suspect Breast Implants | False | By MaâˆšÃ˜a de la Baume | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/technology/blackberry-playbook-features-found-wanting-by-analysts.html | Analysts Fault Additions to RIM PlayBook Tablet | False | By Ian Austen and Brian X. Chen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/thwarted-travelers.html | Thwarted Travelers | False | By Tanya Mohn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/nyregion/300-pills-a-month-and-constant-care-but-happily-free-of-a-nursing-home.html | Many Ills, Constant Care, but Calling Her Own Shots | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/nyregion/old-watches-get-new-lives-through-dimitrie-vicovanu-master-restorer.html | Fingers That Turn Back the Clock | False | By Joseph Berger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/17/dining/giuseppe-quintarelli-revered-vintner-dies-at-84.html | Giuseppe Quintarelli, Revered Vintner, Dies at 84 | False | By Eric Asimov | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/danny-evins-restaurant-founder-and-focus-of-controversy-dies-at-76.html | Danny Evins, Restaurant Founder and Focus of Controversy, Dies at 76 | False | By Douglas Martin | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/the-invisible-hand-behind-wall-street-bonuses.html | The Invisible Hand Behind Bonuses on Wall Street | False | By Kevin Roose | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/nigerias-latest-frustration.html | A Countryâ€šÃ„ûs Frustration, Fueled Overnight | False | By Chimamanda Ngozi Adichie | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/football/ravens-seek-offense-worthy-of-their-defense.html | Ravens Seek Offense Worthy of the Defense | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/taxes-and-transparency.html | Taxes and Transparency | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/banking-online-is-convenient-but-how-secure.html | Convenient, but How Secure? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/a-new-day-in-suffolk-heres-hoping.html | A New Day in Suffolk? Hereâ€šÃ„ûs Hoping | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/us/suspect-in-killings-of-homeless-men-has-family-link-to-homelessness.html | Suspect in Killings of Homeless Men Has Family Link to Homelessness | False | By Ian Lovett | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/counting-voters-fairly.html | Counting Voters Fairly | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/football/giants-loss-to-49ers-still-stings-9-years-later.html | 9 Years Later, Sorry Still Doesnâ€šÃ„ût Cut It | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/us/politics/republicans-campaign-on-martin-luther-kings-birthday.html | Black Voters Are Wary as Hopefuls Seek Kinship | False | By Robbie Brown | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/nyregion/cablevision-resists-union-organizing-fight.html | At Cablevision, Expected to Install Everything Except a Union | False | By Michael Powell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/bankings-got-a-new-critic.html | Keep It Simple | False | By Joe Nocera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/europe/belgian-officials-search-bishops-offices-in-abuse-inquiry.html | Belgian Church Offices Raided in Abuse Inquiry | False | By Stephen Castle | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/football/mike-pereira-says-crew-got-call-wrong-in-packers-giants-game.html | Giving Fox Viewers a Clear Window Into Officiating | False | By Richard Sandomir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/football/giants-quickly-look-ahead-to-nfc-title-game.html | Quietly Confident, Giants Quickly Look Ahead to N.F.C. Title Game | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/us/city-of-golden-holds-firm-against-denver-beltway.html | No Closure for Denverâ€šÃ„ûs Beltway Loop | False | By Kirk Johnson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/south-carolina-diarist.html | South Carolina Diarist | False | By David Brooks | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/middleeast/egypt-seeks-3-2-billion-loan-from-imf.html | Struggling, Egypt Seeks Loan From I.M.F. | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/nyregion/jew-charged-with-ny-anti-semitic-acts-motive-is-unclear.html | Jew Is Charged in Anti-Semitic Acts; Police Cite Business Dispute | False | By Mosi Secret | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/hockey/rangers-reward-is-a-well-worn-broadway-hat.html | Dilapidated Distinction for the Rangersâ€šÃ„Â´ Best | False | By Dave Caldwell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/opinion/embracing-the-pretzel.html | Embracing the Pretzel | False | By Frank Bruni | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/nyregion/cuomo-and-bloomberg-on-attack-on-teacher-evaluations.html | Invoking King, Cuomo and Bloomberg Stoke Fight on Teacher Review Impasse | False | By Thomas Kaplan and Kate Taylor | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/us/young-us-citizens-in-mexico-up-early-to-learn-in-the-us.html | Young U.S. Citizens in Mexico Brave Risks for American Schools | False | By Patricia Leigh Brown | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/nyregion/despite-long-slide-by-kodak-rochester-avoids-decay.html | Despite Long Slide by Kodak, Company Town Avoids Decay | False | By Peter Applebome | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/tennis/nadal-mends-fences-with-federer-as-australian-open-begins.html | Nadal Mends Fences With Federer and Overcomes Knee Problem to Win | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/world/asia/afghanistan-3-us-contractors-are-killed-in-helicopter-crash.html | Afghanistan: 3 U.S. Contractors Are Killed in Helicopter Crash | False | By Graham Bowley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/us/politics/forceful-attack-against-romney-in-republican-debate.html | Romney Is Opponentsâ€šÃ„Â´ Main Target in G.O.P. Debate | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/business/global/chinese-economic-growth-slipped-again-in-4th-quarter.html | Growth Fell for China at Year End | False | By Michael Wines | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/sports/bull-mott-wins-3rd-award-as-horse-racings-top-trainer.html | Mott Wins 3rd Eclipse Prize as the Nationâ€šÃ„Â´s Top Trainer | False | By Joe Drape | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/us/with-bill-washington-state-shifts-its-views-on-same-sex-marriage.html | With Bill, Washington State Shifts Its Views on Marriage | False | By William Yardley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-17 | https://www.nytimes.com/2012/01/17/pageoneplus/corrections-january-17.html | Corrections: January 17 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/rescuers-search-for-survivors-in-italian-cruise-ship-accident.html | More Bodies Found on Ship, as Transcripts Reveal Rebuke to Captain | False | By Gaia Pianigiani and Alan Cowell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/18iht-sroljump18.html | Australian Winds His Way to Olympic Heights, One Great Leap at a Time | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/tennis/18iht-sroltennis18.html | A Golden Opportunity Reigns at Wimbledon | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-17 | 2012-01-19 | https://boss.blogs.nytimes.com/2012/01/17/with-redesign-a-special-retailer-tries-to-create-an-equally-special-web-site/ | With Redesign, a Special Retailer Tries to Create an Equally Special Web Site | False | By Gabriel Shaoolian | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/global/auditors-not-involved-in-cover-up-olympus-says.html | Olympus Clears Auditors in an Accounting Cover-Up | False | By Hiroko Tabuchi and Keith Bradsher | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/soccer/18iht-soccer18.html | With Inter Surging, Why Mess With a Good Thing? | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/european-court-overrules-britain-on-terror-detainee.html | European Court Rules Britain Cannot Deport Terrorism Suspect | False | By Ravi Somaiya and John F. Burns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/why-china-is-weak-on-soft-power.html | Why China Is Weak on Soft Power | False | By Joseph S. Nye Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/politics/before-debate-fox-news-crafts-a-sharp-script.html | A Spare Lectern and Little Left to Chance at Republican Debate | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/asia/18iht-letter18.html | Pakistan Counts Its Disappeared | False | By Souad Mekhennet | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/asia/china-continues-arrests-of-prominent-dissidents.html | Crackdown Continues on Activists in China | False | By Michael Wines | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/george-lucas-red-tails.html | George Lucas Is Ready to Roll the Credits | False | By Bryan Curtis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/arctic-adventure-a-1500-mile-trip-by-sea-kayak.html | Where the Sun Never Sets, a 1,500-Mile Trip by Sea Kayak | False | By Tim Mutrie | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/more-states-look-to-legalize-online-gambling.html | As States Weigh Online Gambling, Profit May Be Small | False | By Michael Cooper | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/politics/facing-pointed-attacks-romney-urges-focus-on-obama.html | Romney Shares Some Tax Data; Critics Pounce | False | By Nicholas Confessore, David Kocieniewski and Ashley Parker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/global/investors-more-optimistic-about-german-economy.html | Investors More Optimistic About German Economy | False | By Melissa Eddy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/middleeast/hearing-begins-on-indictment-of-israeli-foreign-minister-avigdor-lieberman.html | Hearing Begins on Israeli Foreign Minister | False | By Ethan Bronner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/basketball/in-denver-patience-is-paying-off-for-the-nuggets.html | In Denver, Patience Is Paying Off for the Nuggets | False | By Andrew Mason | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/paula-deen-says-she-has-type-2-diabetes.html | Chef Has Diabetes, and Some Say â€šÃ„Â²I Told You Soâ€šÃ„Â´ | False | By Julia Moskin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/science/salvage-efforts-begin-for-capsized-cruise-ship-costa-concordia.html | Ship Salvage Workers Roll Up Their Sleeves | False | By Henry Fountain | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/middleeast/new-wave-of-killings-in-syria.html | At Least 34 People Killed in Syria as Monitors Are Unable to Quell Violence | False | By Nada Bakri | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/fashion/runway-bally-and-hogan-add-clothing-to-shoe-lines.html | Clothing From the Soles Up | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/fashion/armani-and-versace-follow-a-military-beat-in-milan.html | Military, Front and Center | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/middleeast/yemeni-official-hints-at-election-delay.html | Yemeni Official Suggests Delay in Presidential Vote | False | By Kareem Fahim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/ortega-hernandez-indicted-on-attempted-assassination-charge.html | Indictment for Man Accused in White House Shooting | False | By The New York Times | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/asia/india-army-chief-vijay-kumar-singh-disputes-age.html | For India's Army, Age Dispute Rattles Leadership | False | By Jim Yardley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/ncaafootball/notre-dame-lands-a-top-quarterback.html | Prized Quarterback Shifts To Notre Dame From L.S.U. | False | By Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/cuomo-offers-budget-with-more-trims-than-deep-cuts.html | In Cuomo's Budget, Nip-and-Tuck Cuts and Big Policy Aims | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/global/european-central-bankers-criticize-role-of-rating-agencies.html | European Central Bankers Criticize Role of Rating Agencies | False | By Julia Werdigier | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/los-angeles-makes-condoms-mandatory-for-adult-film-actors.html | Los Angeles Mandates Use of Condoms for Sex Films | False | By Jennifer Medina | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/reviews/romera-new-york-nyc-review.html | A Feast for the Eyes, at Least | False | By Pete Wells | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://well.blogs.nytimes.com/2012/01/17/obesity-rates-stall-but-no-decline/ | Obesity Rates Stall, But No Decline | False | By Tara Parker-Pope | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/hungary-is-pressed-on-democracy.html | European Union Acts to Halt Hungarian Laws | False | By Stephen Castle | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/asia/after-years-of-decline-polio-cases-in-afghanistan-rise.html | After Years of Decline, Polio Cases in Afghanistan Triple in a Year | False | By Rod Nordland | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/baseball/judge-rejects-bid-by-madoff-trustee-to-appeal-ruling.html | Mets Owners Can Look Forward to Trial During Spring Training | False | By Richard Sandomir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/h-david-kotz-inspector-general-to-leave-sec.html | Inspector General to Leave S.E.C. | False | By Edward Wyatt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/turkish-verdict-in-2007-murder-of-editor-hrant-dink-fuels-outrage.html | Turkish Verdict in 2007 Murder of Editor Fuels Outrage | False | By Sebnem Arsu | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URI | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/theater/reviews/newyorkland-at-coil-festival-shows-police-work-review.html | The Officersâ€šÃ„Â´ Workaday, Work-a-Night Lives, Far From Movie Glamour | False | By Jason Zinoman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/theater/reviews/the-picture-box-by-cate-ryan-at-beckett-theater-review.html | Turns Out You Can Find Good Bosses These Days | False | By Anita Gates | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/theater/reviews/the-london-merchant-an-18th-century-gem-review.html | A 1731 Morality Tale That Aged Well, Unlike Its Characters | False | By Ken Jaworowski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/organizers-say-1-million-signed-petition-to-recall-gov-walker-in-wisconsin.html | Organizers Say 1 Million Signed Petition to Recall Wisconsin Governor | False | By Monica Davey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/russia-sees-possible-united-states-role-in-space-probes-failure.html | After Space Probeâ€šÃ„Â´s Failure, Russia Looks to U.S. Radar | False | By Glenn Kates | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/modernist-cuisine-adapted-to-home-entertaining.html | Sorcererâ€šÃ„Â´s Apprentice Hosts a Dinner | False | By Melissa Clark | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/movies/crazy-horse-by-frederick-wiseman-review.html | The Agony Behind an Erotic Clubâ€šÃ„Â´s Ecstasy | False | By A.O. Scott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/movies/with-technology-sundance-films-make-it-to-screen-faster.html | Technology Helps Sundance Films Capture the Moment | False | By Brooks Barnes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/arts/music/miranda-an-opera-by-kamala-sankaram-review.html | The Hiss of Steampunk, the Roar of the Digital Judge | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/theater/spider-man-producers-sue-taymor-for-breach.html | â€šÃ„Â²Spider-Manâ€šÃ„Â´ Producers Sue Taymor for Breach | False | By Patrick Healy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/movies/the-city-dark-a-documentary-by-ian-cheney-review.html | Recalling When Nighttime Was Dark | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/books/hope-a-tragedy-by-shalom-auslander-review.html | Anne Frank, Still Writing in the Attic | False | By Janet Maslin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/arts/television/find-our-missing-on-tv-one-review.html | Beyond the Brightest Searchlights, Other Cases of the Lost | False | By Mike Hale | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/realestate/commercial/the-kushner-companies-deal-for-666-fifth-avenue-avoids-foreclosure.html | Surviving a Big Risk on Fifth Avenue | False | By Terry Pristin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/arts/television/inside-natures-giants-on-pbs-review.html | Windows Into Big but Little-Understood Worlds | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/arts/music/elliot-madore-and-megan-hart-in-song-continues-recital-review.html | For Opera Starâ€šÃ„Â´s Birthday, Spotlight Is on Young Artists | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/realestate/commercial/tenants-gaining-advantage-in-market-for-manhattans-prime-buildings.html | Tenants Gain Advantage in Office Tower Market | False | By Julie Satow | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/invitation-to-a-dialogue-right-to-work-laws.html | Invitation to a Dialogue: â€šÃ„Ã²Right to Workâ€šÃ„Ã´ Laws | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/realestate/commercial/the-30-minute-interview-terry-s-brown.html | Terry S. Brown | False | By Vivian Marino | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/croatia-wavers-over-joining-the-european-union.html | As European Union Beckons, Allure Fades for Wary Croatia | False | By Suzanne Daley and Stephen Castle | 2012-05-31 | TX 6-789-918 | |
| 2012-01-17 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/court-weighs-protections-for-lawyers-hired-by-cities.html | Court Weighs Protections for Lawyers of Cities | False | By Adam Liptak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/hors-doeuvres-for-asian-new-year-food-stuff.html | Sometimes a Dragon Needs to Nibble | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/mind-your-manners-eat-with-your-hands.html | Mind Your Manners: Eat With Your Hands | False | By Sarah DiGregorio | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/confessed-killer-maksim-gelman-pleads-guilty-to-subway-attack.html | Killer of 4 Pleads Guilty to Attack in Subway | False | By Russ Buettner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/for-some-internet-start-ups-a-failure-is-just-the-beginning.html | In Tech, Starting Up by Failing | False | By Jenna Wortham | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/perspectives-on-the-wives-of-priests.html | Perspectives on the Wives of Priests | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/middleeast/after-iran-scientists-death-arrests-and-heightened-security.html | Iran Tightens Its Security for Scientists After Killing | False | By Rick Gladstone | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/christie-in-state-of-the-state-speech-calls-for-income-tax-cut.html | Christie Proposes a 10% Income Tax Cut in New Jersey | False | By Kate Zernike | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/praise-for-a-developer.html | Praise for a Developer | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/beyond-tebowmania-giving-women-a-choice.html | Beyond Tebowmania: Giving Women a Choice | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/reviews/littleneck-and-sea-witch-nyc-restaurant-review.html | The Clam Returns to Brooklyn | False | By Betsy Andrews | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-22 | https://www.nytimes.com/2012/01/18/books/reginald-hill-prolific-writer-of-crime-novels-dies-at-75.html | Reginald Hill, Prolific Writer of Crime Novels, Dies at 75 | False | By Marilyn Stasio | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/dining-calendar-from-jan-17.html | Dining Calendar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/dining/a-cme-auberge-laurent-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/olympics/rugby-the-royals-and-unruly-behavior.html | Rugby, the Royals and Unruly Behavior | False | By Jeré Longman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/middleeast/egypt-mubarak-defense-is-opened.html | Egypt: Mubarak Defense Is Opened | False | By Omniya Al Desoukie | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/at-south-pole-a-game-of-cricket.html | At South Pole, a Game of Cricket | False | By John F. Burns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/africa/us-says-sudan-is-blocking-aid.html | U.S. Says Sudan Is Blocking Aid | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/skiing/underwear-used-by-world-cup-skiers-is-focus-of-debate.html | Boxers, Briefs or a Hybrid Sheath? | False | By Kelley McMillan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/teenagers-sharing-passwords-as-show-of-affection.html | Young, in Love and Sharing Everything, Including a Password | False | By Matt Richtel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/football/for-49ers-defense-its-hit-hit-hit.html | In Year of Hut, Hut, Hut, the 49ers Hit, Hit, Hit | False | By Greg Bishop | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/arts/music/gustav-leonhardt-harpsichordist-dies-at-83.html | Gustav Leonhardt, Master Harpsichordist, Dies at 83 | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/technology/jerry-yang-chief-yahoo-steps-down-from-board.html | Jerry Yang, â€šÃ„Â²Chief Yahoo,â€šÃ„Â´ Steps Down From Board | False | By Nicole Perlroth and Evelyn M. Rusli | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/in-brooklyn-suspicious-passenger-with-a-tail.html | Seen It All on Subway? Look Under This Seat | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/arts/music/jimmy-castor-musician-who-mastered-many-genres-dies-at-71.html | Jimmy Castor, Musician Who Mastered Many Genres, Dies at 71 | False | By Douglas Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/cruise-industry-weighs-effect-of-costa-concordias-grounding.html | Industry Weighs Effect of Ship Accident | False | By Jad Mouawad | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/americas/canadian-naval-officer-accused-of-sharing-state-secrets.html | Canada Accuses Naval Officer of Sharing State Secrets | False | By Ian Austen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/world-bank-predicts-slower-growth-and-urges-precautions.html | World Bank Warns Developing Nations of Slowing Growth | False | By Annie Lowrey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/my-so-called-bipolar-life.html | My So-Called Bipolar Life | False | By Jamie Stiehm | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/football/colts-fire-coach-caldwell.html | Colts Dismiss Caldwell as Shakeup Continues | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/ward-connerly-faces-allegations-of-fiscal-misdoing.html | Affirmative-Action Foe Is Facing Allegations of Financial Misdeeds | False | By Charlie Savage | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/drop-in-liu-donations-signals-damage-over-us-inquiry.html | Liu, Facing Investigation, Reports Drop in Donations | False | By David W. Chen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/baseball/braun-to-accept-mvp-award-in-wake-of-positive-drug-test.html | Braun, Amid Drug Furor, to Attend Awards Dinner | False | By David Waldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/trust-but-verify.html | Trust, but Verify | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/dowd-hunting-dear-sir-delighted.html | Hunting, Dear Sir? Delighted! | False | By Maureen Dowd | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/media/kraft-tries-an-aged-cheese-marketing-campaign.html | Kraft Tries an Aged Cheese Marketing Campaign | False | By Stuart Elliott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/politics/romney-looks-past-south-carolina-as-rivals-find-new-hope.html | Romney Looks Past Weekendâ€šÃ„Â´s Primary as Rivals Find New Hope | False | By Jeff Zeleny and Ashley Parker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/football/before-giants-go-west-a-few-might-head-downtown.html | Before Giants Go West, a Few Might Head Downtown | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/world/europe/papademos-says-greece-could-force-creditors-to-take-losses.html | Greek Premier Says Creditors May Be Forced to Take Losses | False | By Rachel Donadio | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/blackbaud-offers-to-buy-convio-for-275-million.html | Companies That Sell Services to Nonprofits Begin Deal Talks | False | By Stephanie Strom | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/preaching-division-in-south-carolina.html | Preaching Division in South Carolina | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-22 | https://www.nytimes.com/2012/01/18/arts/dance/niles-ford-dancer-and-choreographer-dies-at-52.html | Niles Ford, Dancer and Choreographer, Dies at 52 | False | By Jennifer Dunning | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/gov-andrew-cuomos-sound-budget.html | Gov. Cuomoâ€šÃ„Â´s Sound Budget | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/politics/risks-for-gop-on-attacks-with-racial-themes-political-memo.html | Risks for G.O.P. in Attacks With Racial Themes | False | By Jim Rutenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/a-death-penalty-commutation.html | A Death Penalty Commutation | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/opinion/how-will-you-use-your-leap-second.html | How Will You Use Your Leap Second? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/football/nfl-roundup.html | Higgins, Executive and Adviser to Owner, Is Leaving the Jets | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/theater/reviews/road-to-mecca-at-american-airlines-theater-review.html | Those Who Seek to Make Art Often Find Themselves Alone | False | By Ben Brantley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/business/energy-environment/new-fuel-economy-rules-win-broad-support.html | New Gas Economy Rules Generate Wide Support | False | By Nick Bunkley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/rikers-island-officers-sentenced-in-assault-case.html | Two Officers Sentenced in Rikers Island Assault Case | False | By Colin Moynihan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/keeping-film-dreams-intact-while-building-sober-life.html | Keeping Film Aspirations Intact While Building a Life of Sobriety | False | By Jed Lipinski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/new-york-city-opera-and-union-reach-deal.html | In Contract Talks, City Opera Reaches Deal With a Union | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/nyregion/money-flows-to-gop-backers-of-gay-marriage-in-new-york.html | Money Flows to Republican Backers of Gay Marriage | False | By Danny Hakim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/technology/web-wide-protest-over-two-antipiracy-bills.html | A Political Coming of Age for the Tech Industry | False | By Jenna Wortham | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/pinkberry-co-founder-arrested-in-beating-of-homeless-man.html | Pinkberry Co-founder Arrested in Beating of Homeless Man | False | By Ian Lovett | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/veteran-charged-in-slayings-of-california-homeless.html | Veteran Charged in Slayings of Four Homeless Men | False | By Ian Lovett | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/hockey/nhl-roundup.html | Rangersâ€šÃ„Â´ Owner Climbs Aboard Their Bandwagon | False | By Christopher Botta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/sports/basketball/knicks-to-face-suns-and-steve-nash-the-point-guard-they-are-lacking.html | Knicks to Face Suns and Steve Nash, the Point Guard They Are Lacking | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/charles-m-haar-91-dies-used-courts-to-clean-boston-harbor.html | Charles M. Haar Dies at 91; Used Courts to Clean Boston Harbor | False | By David W. Dunlap | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/pageone plus/corrections-january-18.html | Corrections: January 18 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/politics/congress-sees-few-barriers-to-extending-payroll-tax-cut.html | Parties Confident of Extending Payroll Tax Cut | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-24 | https://well.blogs.nytimes.com/2012/01/18/how-exercise-may-keep-alzheimers-at-bay/ | How Exercise May Keep Alzheimerâ€šÃ„Â´s at Bay | False | By Gretchen Reynolds | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/few-cities-have-regained-lost-jobs-report-finds.html | Few Cities Have Regained Jobs They Lost, Report Finds | False | By Michael Cooper | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/delaware-governor-commutes-death-sentence.html | Delaware: Governor Commutes Death Sentence | False | By Jess Bidgood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-18 | https://www.nytimes.com/2012/01/18/us/politics/for-wealthy-tax-cuts-since-1980s-have-been-gain-gain.html | Since 1980s, the Kindest of Tax Cuts for the Rich | False | By David Kocieniewski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/adam-davidson-mobile-class.html | A Mess on the Ladder of Success | False | By Adam Davidson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/oscar-pistorius.html | The Fast Life of Oscar Pistorius | False | By Michael Sokolove | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/costa-concordia-italy-cruise-ship-rescue-suspended.html | Captain of Stricken Vessel Says He Fell Overboard in Passenger Panic | False | By Gaia Pianigiani and Alan Cowell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/asia/china-expands-program-requiring-real-name-registration-online.html | China Expands Program Requiring Real-Name Registration Online | False | By Michael Wines | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/middleeast/iran-nuclear-program-sanctions-russia-israel-attack.html | Decision to Attack Iran Is â€šÃ„Far Off,â€šÃ„´ Israel Says | False | By Isabel Kershner and Rick Gladstone | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/arts/19iht-cocteaumuseum19.html | Franceâ€šÃ„´s Memorial to Jean Cocteau | False | By Frank Browning | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/asia/19iht-letter19.html | In Search of the Indian in English Indian Literature | False | By Manu Joseph | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-22 | https://www.nytimes.com/2012/01/22/movies/lula-is-latest-from-the-barretos-brazils-film-family.html | Brazilâ€šÃ„´s Ruling Family of Film | False | By Larry Rohter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/media/anne-sinclair-editor-huffington-post-france.html | Strauss-Kahnâ€šÃ„´s Wife to Edit Huffington Post in France | False | By Eric Pfanner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/israels-dilemma-over-iran.html | Israelâ€šÃ„´s Dilemma Over Iran | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/russia-warns-against-support-for-arab-uprisings.html | Russia Says Western Support for Arab Revolts Could Cause a â€šÃ„Big Warâ€šÃ„´ | False | By Ellen Barry and Michael Schwirtz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/economy/imf-seeks-additional-500-billion.html | I.M.F. Seeks $500 Billion More to Lend as It Plans to Cut Growth Forecast | False | By Annie Lowrey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/the-spirit-of-youth-circa-1970-new-york.html | The Spirit of Youth, Circa 1970 New York | False | By Bob Morris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/arts/music/santigold-at-music-hall-of-williamsburg-review.html | A Performer Disappears Into Her Songs | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/vacation-rental-sites.html | Surfing for a Vacation Rental | False | By Michelle Higgins | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/golf/on-the-golf-channel-an-analyst-who-is-not-afraid-to-get-rough.html | Analyst Who Is Able to Back Up Opinions | False | By Karen Crouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/asia/japanese-nuclear-reactors-could-operate-beyond-40-year-cap.html | Japanese Reactors Could Operate Beyond 40-Year Cap | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/technology/web-protests-piracy-bill-and-2-key-senators-change-course.html | In Fight Over Piracy Bills, New Economy Rises Against Old | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-22 | https://www.nytimes.com/2012/01/22/theater/marius-von-mayenburgs-ugly-one-at-soho-rep.html | Brutal, With a Touch of Magic | False | By Sally McGrane | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/in-milan-a-zoo-roams-large.html | A Zoo Roams Large on Milan Runways | False | By Eric Wilson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/tennis/19iht-arena19.html | Clijsters Seeks Meaning as She Winds Down Her Career | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/state-dept-to-put-oil-pipeline-on-hold.html | Rejecting Pipeline Proposal, Obama Blames Congress | False | By John M. Broder and Dan Frosch | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/cory-r-maples-must-be-given-second-chance-after-mailroom-mix-up-justices-rule.html | Justices Rule for Inmate After Mailroom Mix-Up | False | By Adam Liptak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/scouting-report-for-jan-19.html | Scouting Report | False | By Joanna Nikas | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/with-french-elections-pending-nicolas-sarkozy-tries-easing-joblessness.html | Facing Elections, Sarkozy Focuses on the Jobless | False | By Steven Erlanger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/asia/veil-of-silence-lifted-in-indonesia.html | Veil of Silence Lifted in Indonesia | False | By Sara Schonhardt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/trial-set-for-texas-financier.html | Trial Set for Financier Accused in Decades-Long Ponzi Scheme | False | By Clifford Krauss | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/asia/north-and-south-koreans-mix-in-cambodia.html | Where Koreans Go to Reunify (Hint: Itâ€šÃ„Ã´s Not the Koreas) | False | By Thomas Fuller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/boutique-features-bottega-veneta-resort-line.html | On the Sea of Tranquillity | False | By Alexandra Jacobs | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/arts/dance/bill-t-jones-will-be-onstage-in-his-new-work-story-time.html | Bill T. Jones Takes a Turn on the Stage in New Work | False | By Felicia R. Lee | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/after-the-globes-show-the-party-rush.html | After the Globes Show, the Party Rush | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/imperfect-makeup-is-a-trend-for-2012.html | You Can Fall Out of Bed and Look Good | False | By Stephanie Rosenbloom | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/new-products-beauty-spots.html | Beauty Spots | False | By Hilary Howard | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/turkish-charity-tells-battered-women-how-to-save-their-lives-with-a-gun.html | Turkish Charity Tells Battered Women How to Save Their Lives -- With a Gun | False | By Susanne Güsten | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/technology/personaltech/mobile-apps-help-with-home-improvement-projects.html | Before Tearing Out a Wall, Check Your Phone | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/middleeast/contemporary-artists-rock-the-boat-gently-in-saudi-arabia.html | Contemporary Artists Rock the Boat Gently in Saudi Arabia | False | By Vinita Bharadwaj | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/books/new-books-from-joe-dunthorne-david-finch-and-stef-penney.html | Newly Released Books | False | By Susannah Meadows | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/books/corey-robins-reactionary-mind-stirs-internet-debate.html | Online Fracas for a Critic of the Right | False | By Jennifer Schuessler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/health/bone-density-tests-for-osteoporosis-can-wait-study-says.html | Patients With Normal Bone Density Can Delay Retests, Study Suggests | False | By Gina Kolata | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/writing-desks-shopping-with-arthur-phillips.html | Writing Desks | False | By Julie Lasky | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/baseball/yu-darvish-signs-with-the-rangers.html | Yu Darvish Signs With the Rangers | False | By David Waldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/anthony-giardina-on-how-a-house-speaks-for-its-owner-qa.html | Anthony Giardina on How a House Speaks for Its Owner | False | By Steven Kurutz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/technology/ebay-reports-stronger-earnings.html | EBay Reports Stronger Earnings, Fueled by PayPal | False | By Nicole Perlroth | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/pollo-party-at-pulqueria.html | Pollo | False | By Marcus Chang | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/upgrading-a-home-before-a-sale-market-ready.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/books/gods-jury-by-cullen-murphy-review.html | A Grim Aspect of Modernity (and a Breezy Tour) | False | By Patricia Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/pressed-by-europe-hungary-backtracks-slightly-on-new-laws.html | Pressed by Europe, Hungary Backtracks on New Laws | False | By Stephen Castle | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/downton-abbey-inspires-themed-viewing-parties.html | Pass the Tea and the Remote and Put on Your Tiaras | False | By Aimee Lee Ball | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/nate-and-kirk-mueller-and-service-while-shopping-letters.html | Letters | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/arts/dance/new-york-city-ballet-at-david-h-koch-theater-review.html | Curtain Rises on a Season Aloft | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/flower-seed-suggestions-from-expert-gardeners.html | Packets Full of Promise | False | By Michael Tortorello | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/arts/music/lola-astanova-julie-andrews-and-donald-trump-at-carnegie.html | Bling! Vavoom! Celebrities! A Concert, Too | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/greatohmesanddestinations/in-miami-bungalows-with-a-worldview-on-location.html | In Miami, Bungalows With a Worldview | False | By Elaine Louie | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/eyeglasses-on-spec-online-retailers.html | On Spec: Vintage-Style Glasses Online | False | By Alex Williams | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/the-key-to-creativity-solitude-or-teams.html | The Key to Creativity: Solitude or Teams? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/africa/trial-puts-moroccos-new-charter-under-spotlight.html | Trial Puts Morocco's New Charter Under Spotlight | False | By Aida Alami | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/nicotine-replacement.html | Nicotine Replacement | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/arts/television/unsupervised-with-justin-long-and-kristen-bell-on-fx-review.html | Two Teenagers on the Bottom Rung, Yearning to Improve Their Uncool Status | False | By Mike Hale | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/technology/personaltech/nine-things-you-didnt-know-about-twitter.html | Nine Things You Didnâ€šÃ„Â´t Know About Twitter | False | By Paul Boutin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/caring-for-elderly-parents.html | Caring for Elderly Parents | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/gitmo-and-the-embargo.html | Gitmo and the Embargo | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/inside-the-homes-of-mexicos-alleged-drug-lords.html | Inside the Homes of Mexicoâ€šÃ„Â´s Rich and Infamous | False | By Damien Cave | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/politics/poll-shows-obamas-vulnerability-with-swing-voters.html | Poll Shows Obamaâ€šÃ„Â´s Vulnerability With Swing Voters | False | By Jeff Zeleny and Dalia Sussman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/the-victory-lamp-from-novaled-features-oleds.html | Sharp Edges, but a Soft Glow | False | By Tim McKeough | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/pill-organizers-pretty-enough-to-come-out-of-the-cabinet.html | Pill Organizers Pretty Enough to Come Out of the Cabinet | False | By Tim McKeough | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/backyard-oasis-at-palm-springs-museum.html | Photographing the Pool, as California Icon | False | By Steven Kurutz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/madeline-weinribs-new-showroom-is-set-to-open.html | Madeline Weinrib Branches Out | False | By Rima Suqi | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/garden/sales-at-canvas-and-dempsey-carroll-deals.html | Sales at Canvas and Dempsey & Carroll | False | By Rima Suqi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/fashion/italian-mens-fashion-week-shows-in-milan-go-conservative.html | Quiet Strutting at the Menâ€šÃ„Â´s Shows in Milan | False | By Guy Trebay | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/movies/awardsseason/a-separation-and-in-darkness-on-oscar-foreign-shortlist.html | An Oscar Shortlist Tilts East | False | By Larry Rohter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/media/for-super-bowl-xlvi-more-first-time-advertisers.html | For Super Bowl XLVI, a Bigger Batch of First-Time Advertisers | False | By Stuart Elliott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/crosswords/bridge/leading-your-weakest-suit-can-distract-your-opponent.html | Leading Your Weakest Suit Can Distract Your Opponent | False | By Phillip Alder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/technology/personaltech/finding-headphones-to-shut-out-the-world-state-of-the-art.html | Headphones to Shut Out the World | False | By David Pogue | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/movies/grey-matter-a-rwandan-film-review.html | Unearthing the Meaning in a Massacre | False | By David DeWitt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-18 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/gov-brown-high-speed-rail-projects.html | Brown Asks California to Cheer Rail Project | False | By Adam Nagourney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/hinchey-new-york-democrat-wont-seek-re-election-to-congress.html | Hudson Valley Democrat Wonâ€šÃ„Â´t Seek 11th Term in Congress | False | By Raymond Hernandez | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/cruise-lines-use-law-and-contracts-to-limit-liability.html | Cruise Lines Use Law and Contracts to Limit Liability | False | By John Schwartz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/public-domain-works-can-be-copyrighted-anew-justices-rule.html | Public Domain Works Can Be Copyrighted Anew, Supreme Court Rules | False | By Adam Liptak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/basketball/nba-basketball-roundup.html | U.S. Drafts Abdul-Jabbar as a Cultural Ambassador | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/warm-winter-is-bad-news-for-retailers.html | Warm Winter Deflates Prospects for Retailers | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/hungarys-junk-democracy.html | Hungaryâ€šÃ„Â´s Junk Democracy | False | By Gyorgy Konrad | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/asia/china-dissident-author-flees-to-us.html | China: Dissident Author Flees to U.S. | False | By Edward Wong | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/britain-mi6-rendition-inquiry-put-on-hold.html | Britain: Rendition Inquiry Put on Hold | False | By John F. Burns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/global/hedge-funds-may-sue-greece-if-it-tries-to-force-loss.html | Hedge Funds May Sue Greece if It Tries to Force Losses | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/asia/afghanistan-report-of-molestation-by-british-troops-is-being-investigated.html | Afghanistan: Report of Molestation by British Troops Is Being Investigated | False | By Graham Bowley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/politics/in-south-carolina-romneys-mormon-beliefs-dont-carry-as-much-weight.html | This Year, Voters Focus More on a Man Than on His Religion | False | By Serge F. Kovaleski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/the-1-and-that-15.html | The 1% and That 15% | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/football/alex-smiths-success-no-surprise-to-david-carr-of-giants.html | As a 49er, Carr Saw Alex Smithâ€šÃ„Â´s Confidence | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/russia-blogger-meets-with-cleric-fueling-speculation.html | Russia: Blogger Meets With Cleric | False | By Sophia Kishkovsky | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/group-proposes-nhtsa-add-expertise-in-electronics.html | Road Safety Agency Is Urged to Add Expertise in Electronics Systems | False | By Bill Vlasic | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/maksim-gelman-killer-of-4-draws-200-year-term.html | Unrepentant, Killer of Four Is Sentenced to 200 Years | False | By Liz Robbins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/sec-charges-alan-levan-with-misleading-investors.html | S.E.C. Charges Banker with Misleading Investors | False | By Louise Story and Andrew Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/football/joe-flacco-of-ravens-is-used-to-criticism.html | Ravensâ€šÃ„Â´ Flacco Is Used to Getting Little Credit | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/asia/reporter-dies-in-pakistan-and-taliban-warn-others.html | Reporter Dies in Pakistan, and Taliban Warn Others | False | By Declan Walsh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/the-neediest-cases-helps-a-woman-who-overcame-addiction.html | From an Attempted Suicide to Salvation, Then to Helping Others | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/media/wikipedia-protest-noticed-but-some-yawn.html | Wikipedia Absence Is Noted, but as a Brief Inconvenience | False | By Noam Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/britain-occupy-london-protesters-eviction-approved.html | Britain: Protestersâ€šÃ„Â´ Eviction Approved | False | By Ravi Somaiya | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/europe/britain-weighing-new-london-airport.html | Britain: Weighing New London Airport | False | By John F. Burns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/romneys-lead-narrows-in-south-carolina-as-negative-advertising-heats-up.html | As Attacks Heat Up, Romneyâ€šÃ„Â´s Lead Narrows in S.C. | False | By Jim Rutenberg and Ashley Parker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/technology/protests-of-antipiracy-bills-unite-web.html | With Twitter, Blackouts and Demonstrations, Web Flexes Its Muscle | False | By Jenna Wortham | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/sopa-boycotts-and-the-false-ideals-of-the-web.html | The False Ideals of the Web | False | By Jaron Lanier | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/catholic-priest-in-orange-county-is-removed-for-fathering-child.html | Priest, Newly Installed, Is Removed From Post for Fathering Child While in Seminary | False | By Sharon Otterman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/online-piracy-and-political-overreach.html | Online Piracy and Political Overreach | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/35-accused-of-selling-pcp-in-an-open-air-drug-market.html | 35 Accused of Selling PCP in an Open-Air Drug Market | False | By Al Baker and Joseph Goldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/science/to-keep-or-kill-lowly-leap-second-focus-of-world-debate.html | A Second Here a Second There May Just Be a Waste of Time | False | By Kenneth Chang | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/cuomo-gets-help-promoting-agenda-from-business-leaders.html | Coalition Spends Millions Pushing Cuomoâ€šÃ„¢s Agenda | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/ncaafootball/penn-state-trustees-recall-decision-to-fire-paterno.html | Penn Stateâ€šÃ„¢s Trustees Recount Painful Decision to Fire Paterno | False | By Pete Thamel and Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/politics/scott-brown-tries-to-show-independent-side-against-elizabeth-warren.html | Republican Senator Runs Away From the Party Line | False | By Abby Goodnough | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/cuomo-limits-state-money-for-salaries-of-contractors.html | Cuomo Limits State Money for Salaries of Contractors | False | By John Eligon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/new-york-city-council-votes-to-ban-alternate-side-parking-sticker.html | Forgot to Move Car? City Council Votes to End a Sticker of Shame | False | By Christine Haughney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/theater/reviews/kevin-spaceys-richard-iii-staged-by-sam-mendes-review.html | Itâ€šÃ„¢s a Dehumanizing Business, Becoming Top Dog | False | By Ben Brantley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/anchors-aweigh-my-boys.html | Anchors Aweigh, My Boys | False | By Gail Collins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/politics/romney-riches-are-being-seen-as-new-hurdle.html | Romney Riches Are Being Seen as New Hurdle | False | By Nicholas Confessore, David Kocieniewski and Michael Luo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/football/wilfork-anchors-the-patriots-defense.html | Once Again, Wilfork Anchors Patriotsâ€šÃ„¢ Defense | False | By Peter May | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/kristof-is-banking-bad.html | Is Banking Bad? | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/americas/mexico-drug-war-bloodies-areas-thought-safe.html | Mexicoâ€šÃ„¢s Drug War Bloodies Areas Thought Safe | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/basketball/steve-nash-scores-26-to-lead-suns-over-knicks-91-88.html | Suns and Nash Deal Dâ€šÃ„´Antoni 4th Straight Loss | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/world/middleeast/irans-rial-falls-to-new-low-against-dollar.html | Iranâ€šÃ„´s Currency at Low vs. Dollar | False | By Rick Gladstone | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/politics/romneys-tax-bill-and-gop-deficit-problems.html | Higher Deficits Seen in Romneyâ€šÃ„,Ã´s Tax Plan, and His Rivalsâ€šÃ„,Ã´, Too | False | By Michael Cooper and David Kocieniewski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/michigan-officials-revive-transit-plan.html | Michigan: Officials Revive Transit Plan | False | By John Schwartz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/pageoneplus/corrections-january-19.html | Corrections: January 19 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/football/tomlinson-sheds-further-light-on-jets-turmoil.html | The Jetsâ€šÃ„´ Tomlinson Sheds Further Light on Turmoil | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/opinion/a-good-call-on-the-keystone-xl-oil-pipeline.html | A Good Call on the Pipeline | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/wichita-clings-to-airplane-capital-identity.html | Boeing Departure Shakes Wichitaâ€šÃ„,Ã´s Identity as Airplane Capital | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/politics/house-votes-to-block-obama-on-borrowing.html | Budget Wars Are Revived With a Vote in the House | False | By Robert Pear | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/sports/baseball/marty-springstead-managers-bane-as-al-umpire-dies-at-74.html | Marty Springstead, Longtime Baseball Umpire and Supervisor, Dies at 74 | False | By Bruce Weber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/edward-j-derwinski-first-va-secretary-dies-at-85.html | Edward J. Derwinski, First V.A. Secretary, Dies at 85 | False | By Douglas Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/business/michael-mussa-adviser-to-reagan-on-economy-dies-at-67.html | Michael Mussa, Adviser to Reagan on Economy, Dies at 67 | False | By Andrew Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/nyregion/despite-critics-trump-cleared-to-manage-bronx-golf-course.html | Trump Cleared to Manage Golf Course, Despite Opposition | False | By C. J. Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/in-new-mexico-a-fight-anew-over-drivers-licenses-for-illegal-immigrants.html | A New Fight on Licenses for Illegal Immigrants | False | By Dan Frosch | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-21 | https://www.nytimes.com/2012/01/19/sports/football/byron-donzis-inventor-of-football-flak-jacket-dies-at-79.html | Byron Donzis, Inventor of Football Flak Jacket, Dies at 79 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-19 | https://www.nytimes.com/2012/01/19/us/axelrod-going-to-academia-after-2012-election.html | Obama Strategist Plans Post-Vote Academic Role | False | By Monica Davey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/asia/pakistan-prime-minister-gilani-appears-before-court.html | Pakistanâ€šÃ„,Ã´s Prime Minister Makes Plea to Avoid Jail Time | False | By Declan Walsh | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/europe/costa-concordia-cruise-ship-rescue-efforts-resume-in-italy.html | With Pollutants a Peril, Italy to Seek a Buffer to Avert Future Cruise Ship Disasters | False | By Gaia Pianigiani and Rick Gladstone | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/cynthia-nixon-wit.html | Life After â€šÃ„Â³Sexâ€šÃ„Â´ | False | By Alex Witchel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/mohamed-beltagy-future-of-egypt.html | Egyptâ€šÃ„Â´s Human Bellwether | False | By Robert F. Worth | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/the-new-student-activism.html | The New Student Activism | False | By Cara Buckley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/a-sharper-mind-middle-age-and-beyond.html | A Sharper Mind, Middle Age and Beyond | False | By Patricia Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/eat-vegetable-tempura-sauce.html | A Sauce Worth Slaving Over | False | By Mark Bittman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/tennis/20iht-tennis20.html | Big Serve, Bright Future for a Young Canadian | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/europe/murdoch-company-settles-with-36-hacking-victims.html | Murdoch Settles Suits by Dozens of Victims of Hacking | False | By Sarah Lyall and Ravi Somaiya | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/rugby/20iht-rugby20.html | In Feud Over Rugby Eligibility, No Easy Answer | False | By Emma Stoney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/red-tails-george-lucass-tale-of-tuskegee-airmen-review.html | Pilots Who Fought to Soar Above Racism | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/women-and-religious-law-in-israel.html | Women and Religious Law in Israel | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/getting-back-the-bad-guys-loot.html | Getting Back the Bad Guyâ€šÃ„Â´s Loot | False | By Mark V. Vlasic | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/recipe-vegetable-tempura.html | Panko-Fried Vegetables | False | By Mark Bittman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/recipe-vegan-worcestershire-sauce.html | Vegan Worcestershire Sauce, Two Ways | False | By Mark Bittman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/recipe-flash-cooked-cabbage.html | Flash-Cooked Cabbage | False | By Mark Bittman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/asia/li-tie-prominent-chinese-activist-sentenced-to-jail.html | China Sentences Another Prominent Activist to Prison | False | By Michael Wines | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/years-after-nyc-billboard-ban-loopholes-remain.html | Collapse Casts Light on the Murky World of Billboards | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/paralympian-jarryd-wallace-stil-has-races-to-be-won.html | After Losing a Leg, New Races to Be Won | False | By Mike Tierney | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/36-hours-hamburg-germany.html | 36 Hours: Hamburg, Germany | False | By Frank Bruni | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/steven-soderberghs-haywire-with-gina-carano-review.html | Someone Done Her Wrong. Horrible Mistake. | False | By A.O. Scott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/pop-quiz-answers.html | Pop Quiz Answers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/television/touches-of-broadway-in-glee-and-south-park.html | On TV, Taking Broadway in Small Doses | False | By Anita Gates | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/television/smash-on-nbc-about-broadway-with-katharine-mcphee.html | Broadwayâ€šÃ„Â´s Big Prime-Time Moment | False | By Patrick Healy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/business/gm-back-on-top-in-world-automaking.html | G.M. Regains the Top Spot in Global Automaking | False | By Nick Bunkley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/gleicks-picks.html | Gleickâ€šÃ„Â´s Picks | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/music/johnny-otis-musician-dies-at-90.html | Johnny Otis, â€šÃ„Â²Godfather of Rhythm and Blues,â€šÃ„Â´ Dies at 90 | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/fashion/asian-designers-make-an-impact-in-paris.html | Asian Designers Make an Impact in Paris | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/fashion/louis-vuitton-celebrates-the-city-warrior.html | â€šÃ„Â²City Warriorsâ€šÃ„Â´ at Louis Vuitton | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/in-test-of-deportation-policy-1-in-6-offered-reprieve.html | In Deportation Policy Test, 1 in 6 Offered Reprieve | False | By Julia Preston | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/common-app-4-0.html | Common App 4.0 | False | By Jacques Steinberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/health/film-about-treatment-of-autism-strongly-criticized-in-france.html | A French Film Takes Issue With the Psychoanalytic Approach to Autism | False | By David Jolly and Stephanie Novak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/middleeast/top-united-states-military-general-martin-dempsey-in-israel-for-talks-on-iran.html | U.S. General Visits Israel for Discussions on Iran | False | By Ethan Bronner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/tennis/roddick-quits-australian-open-with-hamstring-injury.html | To Roddickâ€šÃ„Â´s Frustration, Injury Curtails a Strong Start | False | By Ben Rothenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/mike-obrien-7-minutes-in-heaven.html | Mike Oâ€šÃ„Â´Brien Would Like to Kiss You | False | By Gaby Dunn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/business/global/irish-austerity-measures-cut-two-ways-report-finds.html | Ireland Said to Face Downturn in 2nd Year of Austerity | False | By Liz Alderman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/business/global/a380-jets-may-get-closer-inspections.html | New Cracks Found in the Wings of Some Airbus Planes | False | By Nicola Clark | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/favorite-class-tweets.html | Favorite-Class Tweets | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/technology/indictment-charges-megaupload-site-with-piracy.html | 7 Charged as F.B.I. Closes a Top File-Sharing Site | False | By Ben Sisario | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/health/research/new-autism-definition-would-exclude-many-study-suggests.html | New Definition of Autism Will Exclude Many, Study Suggests | False | By Benedict Carey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/swiss-downhill-star-cuche-announces-retirement.html | Swiss Downhill Star Cuche Announces Retirement | False | By Kelley McMillan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/business/investment-income-hasnt-always-had-tax-advantages.html | Unearned, and Taxed Unequally | False | By Floyd Norris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/asia/ethnic-war-with-kachin-intensifies-in-myanmar-jeopardizing-united-states-ties.html | An Ethnic War Is Rekindled in Myanmar | False | By Edward Wong | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/technology/googles-strong-results-less-than-expected.html | Googleâ€šÃ„Â´s Results Disappoint, Sending Shares Down | False | By Claire Cain Miller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/technology/intel-profit-up-6-in-quarter.html | Profit Increases 6% at Intel | False | By Laurie J. Flynn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/spare-times-for-jan-20-26.html | Spare Times for Jan. 20-26 | False | By Anne Mancuso | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/ben-jonson-a-life-by-ian-donaldson-book-review.html | Ben Jonson: In and Out of Shakespeareâ€šÃ„Â´s Shadow | False | By Charles Isherwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/technology/ibm-earnings-surpass-forecasts.html | I.B.M.â€šÃ„Â´s Profit Beats Forecast | False | By Steve Lohr | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/movie-listings-for-jan-20-26.html | Movie Listings for Jan. 20-26 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/theater/theater-listings-jan-20-26.html | Theater Listings: Jan. 20 â€šÃ„Â® 26 | False | By The New York Times | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/americas/7-haitian-policemen-convicted-in-2011-les-cayes-prison-killings.html | 8 Guilty for Prison Massacre in Rare Trial of Haitiâ€šÃ„Â´s Police | False | By Deborah Sontag and Walt Bogdanich | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/spare-times-for-children-for-jan-20-26.html | Spare Times: For Children, for Jan. 20-26 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/watching-them-watching-me.html | Watching Them Watching Me | False | By Dean E. Murphy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/technology/weak-sales-of-pcs-hurt-microsofts-income.html | Weak Sales of PCs Over the Holidays Hurt Microsoftâ€šÃ„Â´s Income | False | By Nick Wingfield | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/music/pop-and-rock-listings-for-jan-20-26.html | Pop and Rock Listings for Jan. 20-26 | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/music/jazz-listings-for-jan-20-26.html | Jazz Listings for Jan. 20-26 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/music/classical-music-opera-listings-for-jan-20-26.html | Classical Music/Opera Listings for Jan. 20-26 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/dance/dance-listings-for-jan-20-26.html | Dance Listings for Jan. 20-26 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/museum-and-gallery-listings-for-jan-20-26.html | Museum and Gallery Listings for Jan. 20-26 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/science/the-leap-seconds-reprieve.html | Decision About One Second Is Postponed for Three Years | False | By Kenneth Chang | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/asia/afghan-aide-to-karzai-complains-about-united-states-taliban-talks.html | Karzai Aide Says U.S. Isnâ€šÃ„Ã´t Providing Enough Details About Taliban Talks | False | By Rod Nordland and Graham Bowley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/francis-bacons-portrait-of-henrietta-moraes-at-christies.html | A Lilac-Hued Bacon at Christieâ€šÃ„Ã´s | False | By Carol Vogel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/books/new-york-diaries-1609-to-2000-review.html | A City Portrayed by Diarists Who Had Their Own Problems | False | By Dwight Garner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/theater/reviews/the-fall-to-earth-at-59e59-theaters-review.html | Sniffing and Pinching Help Her Deal With Her Grief | False | By Eric Grode | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/music/lang-langs-bartok-with-the-new-york-philharmonic-review.html | Meeting Complex Bartok With Ease and Imagination | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/rembrandts-world-at-the-morgan-library-museum-review.html | A Master and His Peers in the Glow of a Golden Age | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/winter-antiques-show-at-park-avenue-armory-review.html | At a Winter Perennial, Old Objects That Are Never Passâ€šÃ© | False | By Ken Johnson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/gerardo-naranjos-miss-bala-depicts-drug-war-review.html | Beauty Queen With No Place to Hide | False | By Manohla Dargis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/new-auctioneers-take-over-for-tepper-long-ago-spokesmodels.html | What Other Auctioneers Decide to Leave Behind | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/why-americans-think-the-tax-rate-is-high-and-why-theyre-wrong.html | Why Taxes Arenâ€šÃ„Ã´t as High as They Seem | False | By David Leonhardt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/in-the-region-connecticut-a-tough-sell-in-concrete-and-glass.html | A Tough Sell, in Concrete and Glass | False | By Lisa Prevost | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/mortgages-a-reprieve-for-unemployed-borrowers.html | A Reprieve for Unemployed Borrowers | False | By Vickie Elmer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/books/heiresses-of-whartons-era-in-fashion-on-her-150th-birthday.html | For Edith Whartonâ€šÃ„Ã´s Birthday, Hail Ultimate Social Climbers | False | By Pat Ryan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/new-york-ceramics-fair-and-metro-show-review.html | Two Fairs, Not Homogenized | False | By Martha Schwendener | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/television/on-freddie-roach-an-hbo-documentary-review.html | Plenty of Opponents, Outside and In | False | By Mike Hale | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/high-level-track-and-field-and-squash-to-enjoy.html | High-Level Track and Field and Squash to Enjoy | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/streetscapes-the-trip-calculator-of-another-time.html | The Trip Calculator of Another Time | False | By Christopher Gray | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/skiing/sarah-burke-canadian-freestyle-skier-dies-from-injuries.html | Sarah Burke, Freestyle Skier, Dies From Injuries in Training | False | By Andrew Keh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/the-hunt-time-to-stay-put.html | Time to Stay Put | False | By Joyce Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/music/jonatha-brooke-recalls-woody-guthrie-at-allen-room-review.html | Beyond the Roaming and Rambling, The Sensitive Side of Woody Guthrie | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/theater/war-horse-stage-and-screen-versions-help-each-other.html | Symbiotic Bond for Stage and Screen Versions | False | By Patrick Healy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/music/chamberfest-with-juilliard-students-at-paul-hall.html | Birds, Jesus, Crystal and Rainbows, Dancing | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/theater/matthew-rhys-in-look-back-in-anger-on-new-york-stage.html | Happy to Mine Hidden Charm in Youthful Anger | False | By Leah Rozen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/music/the-minneapolis-band-howler-at-pianos-review.html | Some Smoother Edges, Soon to Come | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/institutional-buildings-converted-to-luxury-housing.html | Buildings Once Institutional, Now Exclusive | False | By Fred A. Bernstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/music/e-j-strickland-project-and-olatuja-project-at-92y-tribeca.html | West African Rhythms And a Catalog Retooled | False | By Nate Chinen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/weegee-at-international-center-of-photography-review.html | He Made Blood and Guts Familiar and Fabulous | False | By Roberta Smith | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/greatho mesanddestinations/20i ht-rescotland20.html | Dropping Everything for a Chance to Live in the Highlands | False | By JON GORVETT | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/greatho mesanddestinations/20i ht-reipanema20.html | Ipanema Has It All, Including Skyrocketing City Home Prices | False | By Vincent Bevins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/greatho mesanddestinations/20i ht-retokyo20.html | Tokyo Home Offers a Place for Art | False | By Liza Foreman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politi cs/perry-leaves-race-and-takes-his-campaign-war-chest-with-him.html | Perry Exits, and So Does His Depleted War Chest | False | By Ryan Murphy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/desi gn/matt-hoyt-2006-2011.html | Matt Hoyt: â€šÃ²2006-2011â€šÃ² | False | By Ken Johnson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/desi gn/the-woodstock-story-told-in-paintings-photography-sculpture-and-ceramic.html | â€šÃ²The Woodstock Story Told in Paintings, Photography, Sculpture and Ceramicâ€šÃ² | False | By Roberta Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/desi gn/vivian-maier.html | Vivian Maier: â€šÃ²Photographs From the Maloof Collectionâ€šÃ² | False | By Roberta Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/ a-nuclear-free-zone-in-the-middle-east.html | A Nuclear-Free Zone in the Middle East? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/desi gn/interiors-pierre-bonnard-marc-camille-chaimowicz-william-copley-edouard-vuillard.html | â€šÃ²Interiorsâ€šÃ²: Pierre Bonnard, Marc Camille Chaimowicz, William Copley, ä'šÃ¢douard Vuillard | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/ womens-rights-in-israel.html | Womenâ€šÃ²s Rights in Israel | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/ health-premium-increases.html | Health Premium Increases | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-19 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/ from-randi-weingarten-evaluating-teachers.html | Evaluating Teachers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politi cs/a-final-indignity-where-the-crusade-began.html | A Final Indignity, Where the Crusade Began | False | By Jay Root | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/t he-front-line-jang-huns-korean-war-drama-review.html | Two Koreas, at War but Closely Entwined | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politi cs/for-rick-perry-a-second-act-in-politics-is-still-possible.html | After a Campaign That Fell Apart, a Second Act Is Still Possible | False | By Ross Ramsey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/ moralizings-high-cost.html | Moralizingâ€šÃ²s High Cost | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/ margo-martindale-in-zack-parkers-scalene-review.html | A Case of She Said, She Said and He Canâ€šÃ²t Say | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/16-love-about-a-tennis-prodigy-review.html | A Match That Ends at Deuce | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/baseball/gary-carters-condition-worsens-daughter-says.html | Gary Carter Has New Brain Tumors | False | By Richard Sandomir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/plan-to-expand-casino-gambling-in-illinois-is-moving-forward.html | Teamwork Propels a Plan to Expand Gambling | False | By Kristen McQueary | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/who-owns-my-ticket.html | Who Owns My Ticket? | False | By Albert A. Foer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/the-pruitt-igoe-myth-by-chad-freidrichs-review.html | A Renewal of Urban History | False | By Rachel Saltz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/science/earth/vermont-cant-shut-down-nuclear-plant-judge-rules.html | A Judge Rules Vermont Canâ€šÃ„´t Shut Nuclear Plant | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/europe/russia-election-official-offers-to-resign.html | Russia: Election Official Offers to Resign | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/brooks-the-wealth-issue.html | The Wealth Issue | False | By David Brooks | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/africa/rwanda-4-military-officers-arrested.html | Rwanda: 4 Military Officers Arrested | False | By Josh Kron | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/fullmetal-alchemist-the-sacred-star-of-milos-review.html | Anime Heroes to the Rescue | False | By Andy Webster | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/business/media/the-push-for-online-privacy-advertising.html | For Online Privacy, Click Here | False | By Tanzina Vega | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/krugman-taxes-at-the-top.html | Taxes at the Top | False | By Paul Krugman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/trinitys-record-winning-streak-ends-at-252.html | After 14-Year Run, Squash Juggernaut Loses a Match | False | By Paul Wachter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/jay-chou-in-the-viral-factor-review.html | Pick Your Poison: A Bullet or a Virus | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/aons-move-to-britain-and-the-notion-of-corporate-citizenship.html | Aonâ€šÃ„´s Move to Britain and a Fleeting Notion of Corporate Citizenship | False | By James Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/syrias-rising-toll.html | Syriaâ€šÃ„´s Rising Toll | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/ultrasuede-a-look-at-halston-and-the-70s-review.html | Looking for Halston, Finding the â€šÃ„´70s | False | By Rachel Saltz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/movies/gillian-jacobs-in-watching-tv-with-the-red-chinese-review.html | How Lennonâ€šÃ„´s Death Affected U.S.-Chinese Relations | False | By Daniel M. Gold | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/europe/spanish-regional-governments-to-get-aid.html | Spainâ€šÃ„ô's Central Government to Rush Aid to Financially Ailing Regions | False | By Suzanne Daley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/the-pulse-low-health-revenues-afflict-county-budget.html | The Pulse: Low Health Revenues Afflict County Budget | False | By Adrienne Lu | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/traveling-to-volunteer-but-it-wasnt-what-they-expected.html | Traveling to Teach English; Getting Sermons Instead | False | By Jim Dwyer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/in-bronx-familys-emergency-financial-aid-and-help-with-bureaucracy.html | In a Family Emergency, $204 and Help With Red Tape | False | By John Otis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/the-pulse-woman-who-inspired-farmers-help-dies.html | The Pulse: Woman Who Inspired Farmersâ€šÃ„ô Help Dies | False | By Dirk Johnson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/cuomo-portrays-queens-convention-center-plan-as-risk-free.html | A Complex at Aqueduct Is Risk-Free, Cuomo Says | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/europe/henry-kissinger-to-meet-with-vladimir-putin-in-russia.html | Putin Welcomes Kissinger; â€šÃ„Â²Old Friendsâ€šÃ„ô to Talk Shop | False | By Ellen Barry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/a-milestone-in-fisheries-management.html | A Milestone in Fisheries Management | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/football/49ers-justin-smith-is-finally-in-the-spotlight.html | The Brute Force Behind the 49ers | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/europe/italians-embrace-a-hero-after-cruise-ship-accident.html | Italy Finds a Heroic Foil for Its Scorned Captain | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/ultra-orthodox-jews-and-the-modesty-fight.html | Lechery, Immodesty and the Talmud | False | By Dov Linzer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/opinion/the-meaning-of-scouting.html | The Meaning of Scouting | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/legs-sculpture-in-hamptons-village-is-to-be-removed.html | Legs That Go On and On, but Maybe Not for Long | False | By Peter Applebome | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/active-duty-army-suicides-reach-record-high.html | Active-Duty Soldiers Take Their Own Lives at Record Rate | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/football/giants-receivers-put-their-trust-in-eli-manning.html | Giants Receivers Put Trust in Manning | False | By Harvey Araton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/police-shoot-carjacking-suspect-in-queens.html | Police Shoot Suspect in Queens | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/asia/us-says-qaeda-operative-killed-in-drone-strike.html | Drone Strike Kills Qaeda Operative in Pakistan, U.S. Says | False | By Scott Shane | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/basketball/for-knicks-celebrated-trade-celebrated-no-more.html | Celebrated Trade, Celebrated No More | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/permit-for-rally-against-citizens-united-decision-is-denied.html | Judge Says Protesters Canâ€šÃ„ât Rally at Courthouse | False | By Colin Moynihan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/technology/public-outcry-over-antipiracy-bills-began-as-grass-roots-grumbling.html | Public Outcry Over Antipiracy Bills Began as Grass-Roots Grumbling | False | By Jenna Wortham | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/technology/dodd-calls-for-hollywood-and-silicon-valley-to-meet.html | Dodd Calls for Hollywood and Silicon Valley to Meet | False | By Michael Cieply and Edward Wyatt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/body-parts-found-in-los-angeles-bronson-canyon.html | Los Angeles Police Investigate Human Remains Found in Bronson Canyon | False | By Ian Lovett | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/budget-provision-raises-worries-about-cuomos-reach.html | Budget Provision Raises Worries About Cuomoâ€šÃ„âs Reach | False | By John Eligon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/hockey/penguins-win-4-1-make-rangers-pay-for-their-mistakes.html | Penguins Make Rangers Pay for Their Mistakes | False | By Christopher Botta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/life-for-opossum-after-it-rode-the-d-train.html | Caged? Writing a Book? The Next Stage in Life for a Subway-Riding Opossum | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/football/tom-coughlin-and-giants-losing-replay-challenges.html | Challenges Have Turned Into Just That | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/republican-debate-south-carolina.html | Gingrich Jousts With Rivals on Matters Professional and Personal | False | By Jim Rutenberg and Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/kyrillos-aims-to-unseat-menendez-in-new-jersey-senate-race.html | Ally of Christie Will Seek U.S. Senate Seat | False | By Raymond Hernandez | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/europe/romanian-protesters-urge-governments-ouster.html | Romanian Protesters Urge Governmentâ€šÃ„âs Ouster | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/for-obama-a-day-at-disney-world-and-a-new-york-night.html | For Obama, a Day at Disney World and a Night of Fund-Raisers | False | By Jackie Calmes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/in-brooklyn-anti-semitic-crimes-bring-painful-memories.html | After Anti-Semitic Crimes, Revisiting the Nightmares Forever Within | False | By Liz Robbins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/gingrich-gets-perrys-endorsement-before-ex-wife-interview.html | For Gingrich, Rivalâ€šÃ„âs Gift and an Ex-Wifeâ€šÃ„âs Sting | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/south-carolina-loves-its-quirks-but-not-its-critics.html | From South Carolina, a Wary Welcome | False | By Kim Severson | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/football/jets-strife-woody-johnson-doesnt-see-it.html | Jetsâ€šÃ„Ã´ Strife? Owner Doesnâ€šÃ„Ã´t See It | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/pageoneplus/corrections-january-20.html | Corrections: January 20 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/sports/baseball/after-kilimanjaro-familiar-ground-for-mets-dickey.html | After Kilimanjaro, Familiar Ground | False | By David Waldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/free-legal-advice-from-chicago-law-and-education-foundation.html | A Free Legal Clinic That Opens When Class Is Over | False | By Paul Engleman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/santorum-rose-quickly-from-reformer-to-insider.html | Santorum Rose Quickly From Reformer to Insider | False | By Sheryl Gay Stolberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/richard-j-sheirer-official-in-charge-of-sept-11-rescues-dies-at-65.html | Richard J. Sheirer, Official in Charge of Sept. 11 Rescues, Dies at 65 | False | By Bruce Weber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/prisoners-on-medical-parole-housed-in-california-nursing-homes.html | When the Nursing Home Resident in the Next Room Is a Convicted Criminal | False | By Katharine Mieszkowski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/consumers-care-where-their-meat-comes-from-and-suppliers-are-taking-their-research-seriously.html | Increasingly, Meatâ€šÃ„Ã´s Origins Are Valued | False | By Jesse Hirsch | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/returns-suggest-gingrich-pays-higher-rate-in-taxes.html | Returns Suggest Gingrich Pays Higher Rate in Taxes | False | By Nicholas Confessore | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/43-in-warring-brooklyn-gangs-are-indicted.html | 43 in Two Warring Gangs Are Indicted in Brooklyn | False | By Joseph Goldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/66-years-after-he-saved-a-navy-ship-another-battle-is-won.html | 66 Years After He Saved a Navy Ship, Another Battle Is Won | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/at-brooklyn-boulders-climbing-and-camaraderie.html | Where Humans Hang Around Like Bats | False | By Liz Robbins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/in-berkeley-eco-ensemble-opens-season-with-campions-flow-debris-fall.html | A Digital Touch in Eco Ensembleâ€šÃ„Ã´s New Season | False | By Kevin Berger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/politics/fact-check-romney-and-his-fathers-money.html | Romney and His Money | False | By Michael Barbaro, Binyamin Appelbaum and Trip Gabriel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/nyregion/officer-kills-himself-while-on-duty-police-say.html | Officer Kills Himself While on Duty, Police Say | False | By The New York Times | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-20 | https://www.nytimes.com/2012/01/20/world/asia/afghan-soldiers-step-up-killings-of-allied-forces.html | Afghanistanâ€šÃ„Â's Soldiers Step Up Killings of Allied Forces | False | By Matthew Rosenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/world/europe/costa-concordia-cruise-ship-operations-suspended-again.html | Italian Crews Struggle to Secure Cruise Ship | False | By Gaia Pianigiani and Rick Gladstone | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/technology/megaupload-indictment-internet-piracy.html | 7 Charged as F.B.I. Closes a Top File-Sharing Site | False | By Ben Sisario | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/asia/two-european-aid-workers-are-kidnapped-in-pakistan.html | Two European Aid Workers Are Kidnapped in Central Pakistan | False | By Salman Masood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/europe/sarkozy-weighs-afghan-withdrawal-after-4-french-troops-killed.html | France Weighs Pullout After 4 of Its Soldiers Are Killed | False | By Steven Erlanger and Alissa J. Rubin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/soccer/21iht-matchups21.html | Last Chance for Drogba at African Cup | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/21iht-scdelhi21.html | An Edgy Art Haven in India Gains Momentum | False | By Amy Yee | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/21iht-melikian21.html | The Painter Alberto Burri's Mad Rush to Destruction | False | By Souren Melikian | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/dining/21iht-wine21.html | A Pilgrimage to Spain's 'Other' Vineyards | False | By Eric Pfanner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/global/floodwaters-are-gone-but-supply-chain-issues-linger.html | Floodwaters Are Gone, but Supply Chain Issues Linger | False | By Thomas Fuller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/the-21st-century-education.html | What You (Really) Need to Know | False | By Lawrence H. Summers | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/general-electric-says-quarterly-profit-rose-6.html | Finance Business Helps Lift G.E. Profits by 6%, but Revenue Falls Short | False | By Steve Lohr | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/design/ellsworth-kelly-explorer-of-shape-line-and-color.html | True to His Abstraction | False | By Carol Vogel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/global/european-air-safety-regulators-order-checks-on-a380s.html | European Agency Orders Inspections of 20 Airbus Jets | False | By Nicola Clark | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/lets-not-rush-to-win-in-russia.html | Letâ€šÃ„Â's Not Rush to Win in Russia | False | By Boris Akunin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/dining/21iht-wineside21.html | The Wine Road to Santiago | False | By Eric Pfanner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/movies/awardsseason/why-the-academy-seems-to-get-documentaries-wrong.html | Documentaries and Oscar Try to Get Along | False | By John Anderson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/movies/j-hoberman-talks-about-village-voice-and-film-culture.html | Changing Science of Movie-ology | False | By Manohla Dargis and A.O. Scott | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/totes-shakespeare.html | Totes Shakespeare | False | By Katherine Schulten | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/movies/building-suspense-with-ti-west-and-the-innkeepers.html | Take It Slow. Look Around. Watch Out! | False | By Mekado Murphy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/a-splashy-football-tradition-gatorade-style.html | A Splashy Tradition, Gatorade-Style | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/movies/homevideo/william-a-wellmans-wings-with-clara-bow-on-blu-ray.html | Pilotâ€šÃ„´s-Eye View of the War in the Air | False | By Dave Kehr | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/speaking-american-a-history-of-english-in-the-united-states-by-richard-w-bailey-book-review.html | How Americans Have Reshaped Language | False | By John McWhorter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/babel-no-more-the-search-for-the-worlds-most-extraordinary-language-learners-by-michael-erard-book-review.html | The Art of Mastering Many Tongues | False | By Peter Constantine | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/guidebooks-to-babylon.html | Guidebooks to Babylon | False | By Tony Perrottet | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/technology/senate-postpones-piracy-vote.html | After an Online Firestorm, Congress Shelves Antipiracy Bills | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/pity-the-billionaire.html | â€šÃ„²Pity the Billionaireâ€šÃ„´ | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/roger-williams.html | Roger Williams | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/editors-choice.html | Editorsâ€šÃ„´ Choice | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/walter-mosleys-leonid-mcgill-tries-to-atone.html | Cheaters Never Win | False | By Marilyn Stasio | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/day-planner-turn-off-the-alarm.html | Day Planner (Turn Off the Alarm) | False | By Christopher Solomon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/the-snow-in-spain.html | Skiing the Spanish Pyrenees | False | By Christopher Solomon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/enough-snow.html | Enough Snow? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/qa-with-yolanda-edwards-editor-and-blogger.html | Q&A With Yolanda Edwards, Editor and Blogger | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/an-available-man-by-hilma-wolitzer-book-review.html | A Widower Hits the Dating Scene | False | By Nancy Kline | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/saxapahaw-n-c-middle-of-somewhere-becomes-a-draw.html | Saxapahaw, N.C., Middle of Somewhere, Becomes a Draw | False | By Ingrid K. Williams | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/the-flight-of-gemma-hardy-by-margot-livesey-book-review.html | In Jane Eyreâ€šÃ„´s Footsteps | False | By Sarah Towers | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/hotel-review-element-times-square-west-ny.html | Hotel Review: Element Times Square West, N.Y. | False | By Fred A. Bernstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/hawker-food-courts-in-singapore.html | Singapore Hawker Stalls Move Indoors | False | By Gisela Williams | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/middleeast/joint-chiefs-chairman-martin-dempsey-visits-israel.html | U.S. General Urges Closer Ties With Israel | False | By Isabel Kershner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/this-is-a-call-the-life-and-times-of-dave-grohl-by-paul-brannigan-book-review.html | Dave Grohl: From Antsy Student to Nirvana to Foo Fighters | False | By David Kirby | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/restaurant-review-blu-ice-bar-and-splashing-rock-restaurant-two-harbors-minn.html | Restaurant Review: Blu Ice Bar and Splashing Rock Restaurant, Two Harbors, Minn. | False | By Robert Lillegard | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/the-age-of-austerity-how-scarcity-will-remake-american-politics-by-thomas-byrne-edsall-book-review.html | The Political Price of Austerity | False | By Mark Schmitt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/revisiting-shakespeares-coriolanus.html | Revisiting Shakespeareâ€šÃ„´s â€šÃ„²Coriolanusâ€šÃ„´ | False | By Ruth Franklin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/praia-do-rosa-brazil-refined-but-untouched.html | A Brazilian Beach Beauty, Refined and Untouched | False | By Shivani Vora | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/reply-all-stephen-colbert.html | How Many Stephen Colberts Are There? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/the-hand-held-highlighter.html | The Hand-Held Highlighter | False | By Hilary Greenbaum and Dana Rubinstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/ethicist-there-goes-the-neighborhood.html | There Goes the Neighborhood | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/the-not-so-retiring-barney-frank.html | The Not-So-Retiring Barney Frank | False | By <a href="http://query.nytimes.com/search/query?query=&amp;d=&amp;o=&amp;v=&amp;c=&amp;n=10&amp;dp=0&amp;daterange=full&amp;bylquery=andrew%20goldman&amp;sort=newest">ANDREW GOLDMAN</a> | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/reply-all-fat-trap.html | The Fat Trap | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/magazine/reply-all-yoga-injuries.html | All Bent Out of Shape | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/herge-son-of-tintin-by-benoit-peeters-translated-by-tina-a-kover-book-review.html | Georges Remi: Learning His Lines | False | By Cullen Murphy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/the-lives-of-margaret-fuller-a-biography-by-john-matteson-book-review.html | Margaret Fuller: Woman of the World | False | By Mary Beth Norton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/life-sentences-literary-judgments-and-accounts-by-william-h-gass-book-review.html | William Gassâ€šÃ„Â´s Lifelong Attachment to Literature | False | By Adam Kirsch | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/justice-and-the-enemy-nuremberg-9-11-and-the-trial-of-khalid-sheikh-mohammed-by-william-shawcross-book-review.html | The Shadow of Nuremberg | False | By JACK GOLDSMITH | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/thats-disgusting-unraveling-the-mysteries-of-repulsion-by-rachel-herz-book-review.html | What We Find Gross, and Why | False | By Robin Marantz Henig | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/politics/final-blizzard-of-appeals-before-primary.html | Tightening Race Comes as Abrupt Blow to Romney Team | False | By Jim Rutenberg, Ashley Parker and Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/the-quality-of-mercy-by-barry-unsworth-book-review.html | A Monster in the Age of Abolition | False | By John Vernon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/books/review/the-flame-alphabet-by-ben-marcus-book-review.html | When Childrenâ€šÃ„Â´s Speech Turns Lethal | False | By J. Robert Lennon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/music/etta-james-singer-dies-at-73.html | Etta James Dies at 73; Voice Behind â€šÃ„Â²At Lastâ€šÃ„Â´ | False | By Peter Keepnews | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/music/katarina-dalayman-in-gotterdammerung-at-the-met.html | A Valkyrieâ€šÃ„Â´s Voice Flashing More Than Steel | False | By Matthew Gurewitsch | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/music/ani-difranco-listens-to-gilberto-gil-and-pete-seeger.html | Country and Tropicã¨šÃ²lia in a Punk-Folk Diet | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/aaron-hernandez-patriots-other-tight-end-is-also-a-handful.html | Agile Patriot Thrives in a Teammateâ€šÃ„Â´s Hulking Shadow | False | By Peter May | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/defrosting-the-hamptons.html | Defrosting the Hamptons | False | By Susan Stellin | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/supreme-court-rejects-judge-drawn-maps-in-texas-redistricting-case.html | Justicesâ€šÃ„Ã´ Texas Redistricting Ruling Likely to Help G.O.P. | False | By Adam Liptak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/business/global/in-debt-laden-europe-new-cars-stay-in-showroom.html | In Europe, Cars Stay in Showroom | False | By Floyd Norris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/fashion/21iht-rysl21.html | YSL's Ode to Leather | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/sports/tennis/21iht-arena21.html | Tomic-Federer Headlines a Clash of Generations | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/travel/amsterdam-way-beyond-just-herring.html | Eating Out in Amsterdam: Way Beyond Herring | False | By Mark Bittman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/fashion/comme-des-garcons-and-dries-van-noten-offer-a-hint-of-victoriana.html | A Hint of Victoriana | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/weddings/leslie-hawke-and-david-weiss-vows.html | Leslie Hawke and David Weiss | False | BY ANNA JANE GROSSMAN | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/your-money/home-insurance/how-to-handle-force-placed-insurance-wealth-matters.html | Coping With High-Priced Insurance That Lenders Make You Buy | False | By Paul Sullivan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/a-bicoastal-approach-to-crab-salad-city-kitchen.html | A Bicoastal Approach to Crab Salad | False | By David Tanis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/science/scientists-to-pause-research-on-deadly-strain-of-bird-flu.html | Scientists to Pause Research on Deadly Strain of Bird Flu | False | By Denise Grady | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/more-protestants-oppose-birth-control.html | Many Evangelicals See Something to Admire in Candidatesâ€šÃ„Ã´ Broods | False | By Mark Oppenheimer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/wallabout-brooklyn-living-in-at-the-intersection-of-history-and-industry.html | Where History Meets Industry | False | By John Freeman Gill | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/health/policy/administration-rules-insurers-must-cover-contraceptives.html | Obama Reaffirms Insurers Must Cover Contraception | False | By Robert Pear | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/europe/hungarian-leader-viktor-orban-softens-on-central-bank-merger.html | Hungarian Leader Softens on Central Bank Merger | False | By Stephen Castle | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/realestate/clinton-hill-brooklyn-habitats-his-style-her-style-their-style.html | His Style, Her Style, Their Style | False | By Constance Rosenblum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/americas/russian-diplomats-leave-canada-as-spy-case-heats-up.html | Russian Envoys Leave Canada After Officer Is Accused of Spying | False | By Ian Austen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/roasting-a-whole-fish-a-good-appetite.html | The Whole Fish, and Little but the Fish | False | By Melissa Clark | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/europe/european-union-planning-tough-sanctions-on-iran.html | European Union Moves Closer to Imposing Tough Sanctions on Iran | False | By Steven Erlanger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/the-dangerous-notion-that-debt-doesnt-matter.html | The Dangerous Notion That Debt Doesn´t Matter | False | By Steven Rattner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/technology/founder-of-shuttered-file-sharing-site-sought-limelight.html | Founder of Shuttered Web Site Sought Limelight | False | By Kevin J. O´Brien | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/with-a-deft-touch-egyptians-put-their-mark-on-squash.html | With Athleticism and a Deft Touch, Egyptians Put Their Mark on Squash | False | By Andy Isaacson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/africa/somali-and-african-union-forces-strike-shabab-rebels-in-mogadishu.html | Somali and African Troops Hit Rebel Posts in Mogadishu | False | By Mohamed Ibrahim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/automobiles/under-the-vw-big-top-even-the-sky-isnt-the-limit.html | Under the VW Big Top, Even the Sky Isn´t the Limit | False | By Ezra Dyer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/automobiles/in-beetles-creation-story-a-plot-twist.html | In Beetle´s Creation Story, a Plot Twist | False | By Phil Patton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/automobiles/autoreviews/to-be-cute-as-a-bug-isnt-enough-anymore.html | To Be Cute as a Bug Isn´t Enough Anymore | False | By Phil Patton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/automobiles/vw-e-bugster-a-beguiling-electric-diversion.html | A Beguiling Electric Diversion | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/global/olympus-is-given-fine-but-avoids-delisting.html | Olympus Is Given Fine but Avoids Delisting | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/movies/melanie-lynskeys-star-shines-at-sundance.html | Another Independent Dream Comes True | False | By Brooks Barnes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/automobiles/a-painful-farewell-to-saabs-heritage.html | A Painful Farewell to Saab´s Heritage | False | By Jim Motavalli | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/automobiles/sharing-where-speed-traps-lie.html | Sharing Where Speed Traps Lie | False | By Roy Furchgott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/david-helfands-new-quest.html | David Helfand´s New Quest | False | By Tamar Lewin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/e-testing-the-future-is-here.html | E-Testing: The Future Is Here | False | By Sam Kilb | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/general-studies-moves-to-the-mainstream.html | General Studies Moves to the Mainstream | False | By Eric Platt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/the-worlds-most-difficult-quiz.html | The World´s Most Difficult Quiz | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/edlife/one-percent-education.html | One Percent Education | False | By Neal Gabler | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/for-math-click-calculate.html | For Math, Click Calculate | False | By Anna M. Phillips | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/a-bridge-to-recovery-on-campus.html | A Bridge to Recovery on Campus | False | By Abigail Sullivan Moore | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/renaissance-man.html | Renaissance Man | False | By Diana Kapp | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/muscling-in-on-the-term-paper-tradition.html | Blogs vs. Term Papers | False | By Matt Richtel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/the-early-admissions-fray.html | Bottom Lines | False | By Jacques Steinberg and Rebecca R. Ruiz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/the-debate-x-factor.html | The Debate X Factor | False | By Claire Lambrecht | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/a-nurse-need-never-forget.html | A Nurse Need Never Forget | False | By Richard Pâ˜sâ©rez-Peâ˜sâ±a | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/how-big-time-sports-ate-college-life.html | How Big-Time Sports Ate College Life | False | By Laura Pappano | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/asia/salman-rushdie-backs-out-of-india-literary-event-citing-security.html | Citing Security Fears, Rushdie Wonâ€šÃ‚Â´t Attend Literary Festival | False | By Vikas Bajaj and Sruthi Gottipati | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/22/business/a-new-era-of-lower-pay-on-wall-street-common-sense.html | The Dawn of Lower Pay on Wall St. | False | By James B. Stewart | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/education/general-studies-nuts-and-bolts.html | General Studies: Nuts and Bolts | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/us-finds-no-defect-in-volt.html | In Fire Investigation, Regulators Say They Found No Defect in Volt | False | By Nick Bunkley and Bill Vlasic | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/weddings/wear-a-denim-bridal-gown-not-yet-but.html | Wear a Denim Bridal Gown? Not Yet, but ... | False | By Tatiana Boncompagni | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/dance/wendy-whelan-ballerina-of-architectural-bearing.html | A Dancer Who Can Remember The Giants | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/music/sony-classical-releases-4-new-historic-met-opera-cds.html | Time Travel at the Met, Thanks to CDs | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/music/craig-finn-of-the-hold-steady-on-clear-hearts-full-eyes.html | A Believer Packing Beer and Guitars | False | By David Carr | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/us-on-track-to-meet-goal-of-higher-exports.html | Obama Vow on Exports Is on Track, With Help | False | By Annie Lowrey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/europe/britain-revokes-license-of-iran-network-press-tv.html | Britain Revokes Iranian TV Networkâ€šÃ‚Â´s License | False | By Ravi Somaiya | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/music/the-music-of-terezin-at-92nd-street-y.html | In the Arts, a Fleeting Freedom | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/music/marilyn-horne-celebrates-young-singers-at-zankel-hall.html | A Program for Singers Shows Them the Way to Carnegie Hall | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/politics/a-test-for-gingrich-as-political-strategist.html | Disdainful of Strategists, Gingrich Acts as His Own | False | By Trip Gabriel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/umit-benan-sahins-breakout-show-in-milan.html | Milan Gets a New Star Recruit | False | By Eric Wilson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/music/jeff-mangum-of-neutral-milk-hotel-at-bam-review.html | Neutral Milk Hotelâ€šÃ„´s Frontman Does Most of the Work Himself, Including Horns | False | By Jon Pareles | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/movies/underworld-awakening-with-kate-beckinsale-review.html | Long Nap Didnâ€šÃ„´t Improve Her Mood All That Much | False | By Andy Webster | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/queen-elizabeth-and-prince-philip-books-of-style.html | Lighting the Shadows Behind the Queen and Her Consort | False | By Liesl Schillinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/her-wigs-are-not-a-problem.html | Roots of a Problem | False | By Philip Galanes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/music/lachanze-sings-at-the-allen-room-review.html | Good-Humored Maturity When Life Proves Tough | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/danah-boyd-cracking-teenagers-online-codes.html | Cracking Teenagersâ€šÃ„´ Online Codes | False | By Pamela Paul | 2012-05-31 | TX 6-789-918 | |
| 2012-01-20 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/europe/central-bank-eases-euro-crisis-a-bit.html | Central Bank Becomes an Unlikely Hero in Euro Crisis | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/kurt-gutenbrunner-and-his-thonet-chairs.html | In a Chairâ€šÃ„´s Curves, a Past Reclaimed | False | By David Colman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/a-composer-dj-dave-takes-organic-approach-to-viral-videos.html | Social Satire as a Sustainable Career Move | False | By David Hochman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/dance/oceans-kingdom-at-new-york-city-ballet-review.html | Diving Into Sea, and Then Gershwin | False | By Gia Kourlas | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/television/2-families-face-a-gust-of-fortune.html | 2 Families Face a Gust of Fortune | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/music/lola-astanova-in-horowitz-tribute-at-carnegie-hall-review.html | Air Kisses, Spike Heels and Ample Rubato | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/the-gop-campaign-at-a-fever-pitch.html | The G.O.P. Campaign, at a Fever Pitch | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/a-decision-on-the-pipeline.html | A Decision on the Pipeline | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/to-hold-banks-accountable.html | To Hold Banks Accountable | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/nyregion/watching-a-friend-smoking-pcp-catch-fire-and-die.html | Everything Went â€šÃ„Â²Whooshâ€šÃ„Â´ and a Friend, Lighting PCP, Died | False | By Michael Wilson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/the-99-percent.html | The 99 Percent | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/arts/dance/flicfest-at-irondale-center-in-brooklyn.html | Clouding Together for a Storm, and Shedding Light on Immigration Stories | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/politics/no-escape-from-politics-for-these-south-carolina-voters.html | For South Carolinians, No Escape From the Messages | False | By Jeremy W. Peters and Serge F. Kovaleski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/theater/gershwins-porgy-and-bess-on-broadway-is-more-for-theater-fans.html | A â€šÃ„Â²Porgyâ€šÃ„Â´ for Theatergoers, Not for Fans of the Opera | False | By Charles Isherwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/in-liberia-a-nobel-laureates-problem.html | A Nobel Laureateâ€šÃ„Â´s Problem at Home | False | By SILAS KPANAN'AYOUNG SIAKOR and RACHAEL S. KNIGHT | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/politics/with-hours-to-decide-few-in-s-carolina-are-willing-to-commit.html | With Hours to Decide, Few Are Willing to Commit | False | By Kim Severson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/theater/readers-talk-about-porgy-and-bess.html | Audience Has Its Say in the Controversy | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/crossword/bridge/the-district-3-winter-regional-bridge.html | Playing Well and Being Lucky at District 3 Winter Regional | False | By Phillip Alder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/giants-manning-develops-arm-strength-by-working-from-the-feet-up.html | Developing Arm Strength Feet First | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/violin-masters-tackle-brahms-bach-and-the-bard-at-purchase-college.html | Violin Masters on Parade | False | By Phillip Lutz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/colorful-history-of-kezar-stadium-49ers-former-home.html | West Coast Brew Gave Kezar Stadium Its Color | False | By Jason Turbow | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/americas/a-brazilian-magnate-points-to-himself-for-inspiration.html | A Brazilian Magnate Points to Himself for Inspiration | False | By Alexei Barrionuevo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/americas/cuba-is-condemned-after-prisoners-death.html | Prison Death Brings Outcry Against Cuba | False | By Damien Cave | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/from-patti-smith-images-romantic-and-morbid.html | From Patti Smith, Images Romantic and Morbid | False | By Martha Schwendener | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/dolphins-hire-packers-coordinator-joe-philbin-as-head-coach.html | Dolphins Hire Packers Coordinator as Head Coach | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/sodomy-law-remains-official-in-kansas.html | Kansas Law on Sodomy Stays on Books Despite a Cull | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/amish-man-in-beard-attacks-would-allow-electronic-monitor.html | Amish Man Held in Beard Attacks Seeks Bail Deal | False | By Erik Eckholm | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/collins-opening-newts-marriage.html | Opening Newtâ€šÃ„Â´s Marriage | False | By Gail Collins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/who-else-is-paying-your-doctor.html | Who Else Is Paying Your Doctor? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/nyregion/report-describes-trends-in-deaths-of-abused-and-neglected-children.html | Sobering Report Describes Trends in Deaths of Abused and Neglected Children | False | By Jo Craven McGinty | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/richard-ketchum-country-journal-co-founder-dies-at-89.html | Richard M. Ketchum Dies at 89; Chronicled the Rural Life | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/asia/chinese-leader-wen-criticizes-iran-on-nuclear-program.html | China Leader Warns Iran Not to Make Nuclear Arms | False | By Michael Wines | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/lawrence-ferlinghetti-revives-his-love-of-the-49ers-at-92.html | 49ers Reclaim a Famous Fan | False | By Lynn Zinser | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sticky-stickers-cleaner-streets.html | Sticky Stickers, Cleaner Streets | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/21/nyregion/joseph-szabos-teen-spirit-at-the-heckscher-museum-review.html | Teen Spirit, With â€šÃ„Â´80s Hair | False | By Martha Schwendener | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/politics/once-his-student-rick-santorum-moves-to-give-newt-gingrich-lessons.html | Once Schooled by Him, Santorum Moves to Give Gingrich Lessons | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/nocera-guilty-until-proved-innocent.html | Guilty Until Proved Innocent | False | By Joe Nocera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/redistricting-in-texas.html | Redistricting in Texas | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/in-shooting-star-at-dreamcatcher-revisiting-the-past-review.html | At an Unexpected Reunion, Revisiting a Shared Past | False | By Michael Sommers | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/hockey/rangers-and-bruins-have-chance-to-measure-potential.html | In Battle of Top Teams, a Chance to Measure Potential | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/nyregion/troopers-hit-2-pedestrians-near-cuomos-home.html | Troopers Hit 2 Pedestrians Near Cuomoâ€šÃ„Â´s Home | False | By Al Baker | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/politics/for-gingrich-wives-always-at-center-of-career.html | For Gingrich, Wives Always at Center of Career | False | By Sheryl Gay Stolberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/growlers-beer-bistro-offers-impressive-selection-review.html | For Beer Aficionados, the World on a String | False | By Alice Gabriel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://dealbook.nytimes.com/2012/01/20/raucous-hazing-at-a-wall-st-fraternity/ | A Raucous Hazing at a Wall St. Fraternity | False | By Kevin Roose | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/technology/antipiracy-case-sends-shivers-through-some-legitimate-storage-sites.html | Antipiracy Case Sends Shivers Through Some Legitimate Storage Sites | False | By Nicole Perlroth and Quentin Hardy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/middleeast/us-may-close-embassy-in-damascus-syria.html | U.S. Warns It May Close Embassy in Syria | False | By Kareem Fahim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/blow-newts-southern-strategy.html | Newtâ€šÃ„Â´s Southern Strategy | False | By Charles M. Blow | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/opinion/egypts-economic-crisis.html | Egyptâ€šÃ„Â´s Economic Crisis | False | | | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/nyregion/ears-system-gives-older-new-yorkers-independence.html | With Small Devices, Older New Yorkers Gain Independence and Peace of Mind | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/disbelief-still-as-florida-reacts-to-burning-of-3500-year-old-tree.html | In Flash of Fire, Florida Loses Old Friend | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/nyregion/historic-district-plans-in-east-village-stir-opposition.html | Preservation Push in Bohemian Home Stirs Fear of Hardship | False | By Joseph Berger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/panetta-ends-probation-of-marines-f-35-fighter-jet.html | Defense Chief Ends Probation Status of Marine Warplane | False | By Thom Shanker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/nyregion/city-asks-for-removal-of-judge-in-fire-lawsuit.html | City Criticizes Judge in Case Of Hiring At Fire Dept. | False | By Mosi Secret | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/politics/house-republicans-hone-strategy-to-take-on-obama.html | House Republicans Hone Plan to Take On Obama | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/europe/italy-plans-new-measures-to-liberalize-economy.html | Italy Announces New Steps to Get Economy Moving | False | By Elisabetta Povoledo and Rachel Donadio | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/in-westport-complexity-and-intrigue-amid-the-old-standbys.html | Complexity and Intrigue Amid the Old Standbys | False | By Patricia Brooks | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/49ers-willis-calls-two-men-dad-and-they-are-strikingly-different.html | A 49ers Linebacker With Two Men to Call Dad | False | By John Branch | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/us/as-specialists-debate-autism-some-parents-watch-closely.html | A Specialistsâ€šÃ„Â' Debate on Autism Has Many Worried Observers | False | By Amy Harmon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/ncaabasketball/bernie-fine-accuser-drops-civil-suit-against-him.html | Accuser of Syracuse Coach Admits Doctoring E-Mails and Drops Civil Suit | False | By Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/business/blacks-face-bias-in-bankruptcy-study-suggests.html | Blacks Face Bias in Bankruptcy, Study Suggests | False | By Tara Siegel Bernard | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/market-bistro-in-jericho-draws-a-crowd-review.html | A New Rustic Bistro (Comes With a Crowd) | False | By Joanne Starkey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/football/giants-punter-weatherford-aims-for-first-super-bowl-bid-in-fourth-attempt.html | Out in Three Attempts, Another Shot at a Super Bowl | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/sports/basketball/anthony-and-knicks-struggle-as-losing-streak-hits-5.html | Ejection and Dejection as Knicksâ€šÃ„Â' Skid Goes On | False | By Jake Appleman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/nyregion/brownsville-brooklyn-is-terrorized-by-gangs.html | Threat From Gangs Heightens Anxiety in a Brooklyn Neighborhood | False | By Beth Kormanik | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/bread-touched-by-human-hands.html | Bread Touched by Human Hands | False | By Tammy La Gorce | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/at-terroir-murray-hill-cozy-plates-in-familiar-company.html | On a Cold Night, Good Wine and Cozy Plates | False | By Robin Finn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/pageoneplus/corrections-january-21.html | Corrections: January 21 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/for-ronald-l-kuby-sunday-is-for-coffee-and-a-trip-to-jail.html | Coffee, Couch Time and a Trip to Jail | False | By Robin Finn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/iphone-app-tells-if-you-can-park-here-there-and-anywhere.html | Sign Says What? Park at Your Peril | False | By Joshua Brustein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/more-agreement-than-disagreement-on-how-to-assess-teachers.html | Petty Differences Mask Consensus on Teachers | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-21 | https://www.nytimes.com/2012/01/21/world/africa/self-immolation-on-the-rise-in-the-arab-world.html | Self-Immolation Is on the Rise in the Arab World | False | By Nada Bakri | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/a-sherpa-guides-trek-from-mt-everest-to-bronx-mini-mart.html | After Mt. Everest, the Bronx | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/missed-connections-poetry-on-craigslist-under-the-influence.html | Inebriated Love | False | By Alan Feuer | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/the-last-sermon-of-st-barts-rector.html | The Last Sermon of Mr. Fix-It | False | By Robin Finn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/at-the-national-arts-club-power-ego-hoarding-and-real-estate.html | In a Club Fight, Power, Ego and Real Estate | False | By John Leland | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/tulum-mexico-is-a-hot-spot-for-fashion-insiders.html | The Quiet End of the Runway | False | By Bob Morris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/baseball/prince-fielder-vast-talent-narrow-options.html | Fielderâ€šÃ„´s Options Are as Narrow as His Talent Is Vast | False | By Tyler Kepner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/football/rob-gronkowski-earning-name-for-scores-and-spikes.html | Gronkowski Earning Name for Scores and Spikes | False | By Peter May | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/golf/For-Brendan-Steele-Road-to-PGA-Was-Mountain-to-Descend.html | Homecoming for Player Who Grew Up Amid Nature but Without a Course | False | By Karen Crouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/sunday-dialogue-state-laws-on-unions.html | Sunday Dialogue: State Laws on Unions | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/didier-cuche-sets-record-at-kitzbuhel.html | Farewell Is Also a Win as Cuche Becomes the King of Kitzbâ€šÃ¤hel | False | By Kelley McMillan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/tennis/australian-open-serena-williams-turns-back-clock.html | Williams Turns Back the Clock and Turns Up the Heat | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/do-drones-undermine-democracy.html | Do Drones Undermine Democracy? | False | By PETER W. SINGER | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/hello-big-rat-the-possum-in-the-subway.html | Hello, Big Rat | False | By Constance Casey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/bruni-paula-deens-revelation.html | Of Mouselike Bites and Marathons | False | By Frank Bruni | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/talking-with-julia-heiman-from-kinsey.html | Julia Heiman | False | By Kate Murphy | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/after-the-presidential-campaign-texans-wonder-if-rick-perry-is-damaged-goods.html | Rick Perry Is Back Home, With Fences to Mend | False | By Emily Ramshaw | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/football/tom-coughlin-goes-by-the-book-and-wins.html | Coughlin Goes by the Book, and Wins | False | By Bill Pennington | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/ready-for-the-worst-new-york-gets-first-significant-snowfall.html | Ready for Worst, New York Gets First Major Snowfall | False | By Al Baker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sunday-review/confronting-iran-in-a-year-of-elections.html | Confronting Iran in a Year of Elections | False | By David E. Sanger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/hockey/flying-fists-dont-add-up-to-victories.html | Numbers Indicate That Skill Usually Packs a Bigger Punch Than Fists | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sunday/nocera-in-porgy-and-bess-variations-on-an-explosive-theme.html | Variations on an Explosive Theme | False | By Joe Nocera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/obama-to-draw-an-economic-line-in-state-of-union.html | Obama to Draw an Economic Line in State of the Union | False | By Jackie Calmes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/the-affirmative-action-war-goes-on.html | The Affirmative Action War Goes On | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/hungarys-lurch-backward.html | Hungaryâ€šÃ„´s Lurch Backward | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/friends-of-angelo-part-2.html | Friends of Angelo, Part 2 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/rejected-in-tucson.html | Rejected in Tucson | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/kristof-how-mrs-grady-transformed-olly-neal.html | How Mrs. Grady Transformed Olly Neal | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/douthat-a-good-candidate-is-hard-to-find.html | A Good Candidate Is Hard to Find | False | By Ross Douthat | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/apple-america-and-a-squeezed-middle-class.html | How the U.S. Lost Out on iPhone Work | False | By Charles Duhigg and Keith Bradsher | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/basketball/phil-jackson-is-seduced-by-the-energy-of-new-york.html | The Energy of New York Still Seduces Jackson | False | By Mark Heisler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/football/for-ravens-leaders-the-time-is-now.html | Ravens for the Ages, Running Out of Time | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/africa/dozens-killed-by-radical-islamic-sect-in-nigeria.html | More Than 100 Killed by a Radical Group in Nigeria | False | By Musikilu Mojeed | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/hockey/after-a-year-on-the-bench-savard-discusses-his-concussions.html | A Year Later, Concussions Keep Savard Off the Ice | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/africa/madagascars-ousted-president-is-rebuffed-in-bid-to-return.html | Ousted Leader Is Thwarted in a Return to Madagascar | False | By Lydia Polgreen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/soccer/qa-with-manchester-uniteds-alex-ferguson.html | Q. & A. With Manchester Unitedâ€šÃ„Ã´s Alex Ferguson | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/football/49ers-remind-san-francisco-of-glory-years.html | New Generation of 49ers Success | False | By Greg Bishop | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sunday-review/hard-truths-about-disclosure.html | I Disclose ... Nothing | False | By Elisabeth Rosenthal | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/hockey/gaboriks-overtime-goal-lifts-rangers-over-bruins.html | In Showdown, Penalty by Bruins Leads to Injury and Victory for Rangers | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/asia/wary-japanese-take-food-safety-into-their-own-hands.html | Japanese Struggle to Protect Their Food Supply | False | By Martin Fackler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/middleeast/yemens-parliament-approves-immunity-for-president-saleh.html | Yemen Legislators Approve Immunity for the President | False | By Laura Kasinof | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/science/space/nasa-tackles-problem-of-missing-moon-rocks.html | NASA Searches for Loot That Traveled From Space to Another Void | False | By Manny Fernandez | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/cleaning-up-tombstone-the-modern-way.html | Cleaning Up the Old West the Modern Way | False | By Ken Belson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/asia/karzai-honors-slain-afghan-officials-in-speech.html | Karzai Honors Slain Officials in Speech | False | By Graham Bowley and Sharifullah Sahak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/in-a-romney-believer-private-equitys-risks-and-rewards.html | In a Romney Believer, Private Equityâ€šÃ„Ã´s Risks and Rewards | False | By Julie Creswell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/hazard-insurance-with-its-own-perils-fair-game.html | Hazard Insurance With Its Own Perils | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/middleeast/blasts-kill-at-least-14-on-syrian-police-truck.html | In Syrian City, a Calm That Few Expect to Last | False | By Kareem Fahim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/crosswords/chess/chess-math-study-provides-hints-about-games-gender-gap.html | A Math Study Provides Hints About the Gameâ€šÃ„Ã´s Gender Gap | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/katherine-hays-of-genart-on-employee-owned-ideas.html | Ensuring That Ideas Are Employee-Owned | False | By Adam Bryant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/letters-paying-with-pennies.html | Letters: Paying With Pennies | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/letters-medical-records-need-to-be-portable-too.html | Medical Records Need to Be Portable, Too | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/dowd-showtime-at-the-apollo.html | Showtime at the Apollo | False | By Maureen Dowd | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/friedman-american-voters-still-up-for-grabs.html | American Voters: Still Up for Grabs | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/four-keys-to-a-better-tax-system-economic-view.html | A Better Tax System (Assembly Instructions Included) | False | By N. Gregory Mankiw | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/middleeast/hamas-says-its-leader-khaled-meshal-will-step-down.html | Hamas Says That Its Political Leader Does Not Plan to Seek Re-election | False | By Fares Akram | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/lane-keeping-systems-aim-to-nudge-drowsy-drivers.html | Trying to Nudge Drowsy Drivers | False | By Randall Stross | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/california/mians-clash-over-extending-bart-service-to-livermore.html | Deep Conflict Looms Over Billion-Dollar BART Extension to Livermore | False | By Zusha Elinson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/inventions-offer-tools-to-endure-future-disasters.html | From One Tragedy, Tools to Fight the Next | False | By Nicole LaPorte | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sunday/the-money-traps-in-us-health-care.html | The Money Traps in U.S. Health Care | False | By Philip M. Boffey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sunday/the-other-final-frontier.html | The Other Final Frontier | False | By BEN HELLWARTH | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/keeping-them-honest.html | Keeping Them Honest | False | By Arthur S. Brisbane | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/your-money/restaurant-bill-shock-some-say-au-contraire-haggler.html | Restaurant Bill Shock? Some Readers Say â€šÃ„Ã²Au Contraireâ€šÃ„Ã´ | False | By David Segal | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/in-antipiracy-debate-media-worlds-and-generations-clash.html | A Clash of Media Worlds (and Generations) | False | By Amy Chozick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/why-world-war-i-resonates.html | Why World War I Resonates | False | By William Boyd | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/city-grazing.html | City Grazing | False | By Louise Rafkin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/your-money/credit-downgrades-can-be-poor-predictors-fundamentally.html | Why Credit Downgrades Can Be Poor Predictors | False | By Paul J. Lim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/charges-against-mirkarimi-present-a-political-twist.html | Charges Against Sheriff Present a Political Twist | False | By Matt Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/jobs/gerald-chertavian-of-year-up-on-the-power-of-mentoring.html | The Power of Mentoring | False | By Gerald Chertavian | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/text-message-service-helps-officials-at-candlestick.html | As Passion Increases for N.F.C. Championship Game, Stadium Officials Are Alert | False | By Shoshana Walter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/jobs/for-a-working-parent-an-arrive-late-leave-early-schedule.html | Her Key to Efficiency: Arrive Late, Leave Early | False | By Herminia Ibarra | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/middleeast/muslim-brotherhood-wins-47-of-egypt-assembly-seats.html | Islamists Win 70% of Seats in the Egyptian Parliament | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/come-ds-smart-grid-begins-with-a-promise-for-the-future.html | A Smart Power Grid Begins With a Promise for the Future | False | By Bridget Oíí€šÃ„Â´Shea and James Oíí€šÃ„Â´Shea | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/business/heating-oil-costs-surge-and-many-in-northeast-cant-switch.html | As Price of Oil Soars, Users Shiver and Cross Their Fingers | False | By Diane Cardwell and Clifford Krauss | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/looking-at-outlay-and-district-budget-cuts-for-a-longer-chicago-school-day.html | Making Longer School Day Happen May Have a Budget-Busting Price Tag | False | By Rebecca Vevea | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/louboutin-and-the-little-red-litigious-shoes.html | Little Red (Litigious) Shoes | False | By JEANNIE SUK | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/the-blackhawks-andrew-shaw-makes-an-impact-at-the-start-of-his-nhl-career.html | Maybe a Lot More Than a Mischievous Kid Type | False | By Dan McGrath | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sunday-review/the-corner-of-53rd-street-and-5th-avenue.html | The Corner of 53rd Street and 5th Avenue | False | By Jason Polan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/omar-graysons-dreadlocks-prison-a-haircut-and-freedom-of-religion.html | A Forced Prison Haircut Brings Up Questions About Freedom of Religion | False | By James Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/opinion/sunday/saudi-women-break-a-barrier-the-right-to-sell-lingerie.html | Saudi Women Shatter the Lingerie Ceiling | False | By THOMAS W. LIPPMAN | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/zellner-brothers-fill-idiosyncratic-niche-at-sundance.html | Austin Brothers Fill Idiosyncratic Niche at Sundance | False | By Christopher Kelly | 2012-05-31 | TX 6-789-918 | |
| 2012-01-21 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/ron-paul-is-popular-smart-and-texan-but-hes-a-long-shot-for-the-republican-nomination.html | Some of the People All of the Time, Avidly | False | By Ross Ramsey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/texas-state-university-keeps-a-focus-on-the-future.html | Texas State University, a Step Closer to the Top Tier, Keeps a Focus on the Future | False | By Reeve Hamilton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/world/americas/after-cancer-treatment-chavez-reclaims-spotlight.html | ChâˇšÃˇvez Gets Bluster Back and Reclaims the Spotlight | False | By William Neuman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/south-carolina-republican-primary.html | Gingrich Wins South Carolina Primary, Upending G.O.P. Race | False | By Jim Rutenberg | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/neediest-cases-donors-offer-money-time-and-encouragement.html | Donors Offer Money, Time and Encouragement | False | By Eba Hamid | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/ncaafootball/paterno.html | Paternoâ€šÃ„Â´s Condition Is Listed as Serious | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/ex-representative-may-lobby-for-project-he-helped-finance.html | Lobbyist Helps a Project He Financed in Congress | False | By Eric Lichtblau | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/in-texas-perry-still-holds-the-reins.html | In Texas, Rick Perry Still Holds the Reins | False | By Manny Fernandez | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/arts/robert-nelson-experimental-filmmaker-dies-at-81.html | Robert Nelson, Experimental Filmmaker, Dies at 81 | False | By Bruce Weber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/many-voters-moved-to-gingrich-with-just-days-or-moments-left.html | Many Voters Moved to Gingrich With Days, or Moments, Left | False | By Trip Gabriel and Katharine Q. Seelye | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/pilar-montero-bar-owner-and-link-to-brooklyns-seafaring-past-dies-at-90.html | Pilar Montero, Bar Owner and Link to a Seafaring Past, Dies at 90 | False | By Paul Vitello | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/exit-poll-tells-story-behind-gingrich-win.html | Exit Poll Tells Story Behind Gingrich Win | False | By Marjorie Connelly | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/chefs-butlers-and-marble-baths-not-your-average-hospital-room.html | Chefs, Butlers, Marble Baths: Hospitals Vie for the Affluent | False | By Nina Bernstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/south-carolina-raises-new-doubts-about-republican-contest.html | Fresh Doubts About Republican Contest | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/pageoneplus/corrections-january-22.html | Corrections: January 22 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/us/politics/optimistic-santorum-plans-state-by-state-campaign.html | Santorum, Optimistic, Plans Effort Nationwide | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/baseball/braun-accepts-mvp-award-and-speaks-of-challenges.html | Braun Takes M.V.P. Amid â€šÃ„Â²Challengesâ€šÃ„Â´ | False | By Andrew Keh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/sports/basketball/gallinaris-career-high-37-points-help-nuggets-top-knicks-in-double-overtime.html | Anthony and Knicks Are Left to Second-Guess | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/weddings/anne-dean-peter-zaitzeff-weddings.html | Anne Dean and Peter Zaitzeff | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/weddings/mia-wilson-andrue-kahn-weddings.html | Mia Wilson, Andrue Kahn | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/weddings/emily-stamell-eric-ruiz-weddings.html | Emily Stamell, Eric Ruiz | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/weddings/emily-rover-charles-grace-iii-weddings.html | Emily Rover and Charles Grace III | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/weddings/briana-sullivan-alexander-radetsky-weddings.html | Briana Sullivan and Alexander Radetsky | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/weddings/ardith-spence-john-mcginnis-weddings.html | Ardith Spence, John McGinnis | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-22 | https://www.nytimes.com/2012/01/22/fashion/weddings/caitlin-loomis-david-stitelman-weddings.html | Caitlin Loomis and David Stitelman | False | By Rosalie R. Radomsky | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/23iht-oldjan23.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/soccer23iht-soccer23.html | The Collectivist Spirit Rises in Europe | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/cricket/23iht-cricket23.html | For Indian Cricket Team, Failure Takes Many Forms | False | By Huw Richards | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/technology/hungary-moving-back-into-telecommunications-sector.html | Hungary Moving Back Into Telecommunications Sector | False | By Kevin J. O'Brien | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/design/preserving-fragile-memories-of-genius.html | Preserving Fragile Memories of Genius | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/ncaafootball/joe-paterno-longtime-penn-state-coach-dies-at-85.html | Joe Paterno, Longtime Penn State Coach, Dies at 85 | False | By Richard Goldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/tennis/23iht-tennis23.html | Clijsters Wins Rematch of 2011 Final | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/global/greek-talks-stumble-over-interest-rates.html | Greek Talks Hit a Snag Over Rates | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/africa/protests-shake-libyas-interim-government.html | Libya Protests Spur Shake-Up in Interim Government | False | By Liam Stack | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/middleeast/yemeni-president-leaves-heading-for-us.html | Yemen Leader Leaves for Medical Care in New York | False | By Laura Kasinof | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/asia/taliban-talks-a-long-way-off-us-envoy-says.html | Talks With Taliban a Long Way Off, American Envoy Says | False | By Rod Nordland | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/music/kelly-clarkson-at-radio-city-music-hall-review.html | Happily Up to Her Ears in Angst | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/global/obstacles-to-danish-wind-power.html | Obstacles to Danish Wind Power | False | By James Kanter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/asia/china-reports-2nd-bird-flu-death-in-month.html | China Reports a Second Bird Flu Death in Less Than a Month | False | By Michael Wines | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/music/american-symphonys-stravinsky-at-carnegie-review.html | Stravinskyâ€šÃ„´s Travels, Recounted in Melody | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/europe/23iht-educlede23.html | U.K. Looks to 'Rebalance' Economy; Tech University Would Play Role | False | By D.D. GUTTENPLAN | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/europe/dutch-may-ask-germany-to-help-pay-for-its-students.html | Dutch May Ask Germany to Help Pay for Its Students | False | By Christopher F. Schuetze | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/global/wrenching-the-globe-into-a-new-economic-orbit.html | Some See Two New Gilded Ages, Raising Global Tensions | False | By CHRYSTIA FREELAND | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/dance/story-time-by-bill-t-jones-at-montclair-state-review.html | Metaphors of Movement Around the Spoken Word | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/design/javits-center-plans-are-deflating-for-architects.html | Letâ€šÃ„´s Raze Javits Center (but First Finish Renovations) | False | By Robin Pogrebin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/football/for-giants-tom-coughlin-its-not-about-redemption.html | Coughlin Not Looking for Vindication, but Ahead to Indianapolis | False | By Harvey Araton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/dance/city-ballet-focuses-on-robbins-at-koch-theater-review.html | In Middle of Winter, a Sunny Day at the Beach, and Deathâ€šÃ„´s Shadow | False | By Brian Seibert | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/music/cachao-tribute-by-carlos-henriquez-at-rose-theater-review.html | Veterans and Young Guns Pay Tribute to the Cuban Father of the Mambo | False | By Nate Chinen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/music/afro-latin-jazz-orchestra-at-symphony-space-review.html | New York Band, Worldly Desires | False | By Jon Pareles | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/europe/francois-hollande-challenging-sarkozy-calls-for-change.html | Franâ€šÃ„Ÿois Hollande, Challenging Sarkozy, Calls for Change | False | By Steven Erlanger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/media/with-news-corp-in-crisis-a-non-murdoch-takes-a-larger-role.html | Murdochâ€šÃ„´s Trusted Outsider Takes a Larger Role | False | By Amy Chozick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/ncaabasketball/unlv-has-familiar-look-two-decades-later.html | A Link to the Past Has the Rebels Runninâ€šÃ„´ Again | False | By William C. Rhoden | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/design/magnes-judaica-museum-joins-berkeley-library-review.html | A Jewish Museum Shifts Identity | False | By Edward Rothstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/africa/foreign-commander-killed-in-drone-strike-in-somalia.html | U.S. Drone Strike Kills Foreign Commander Fighting for Militants in Somalia | False | By Mohamed Ibrahim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/books/what-it-was-and-chalk-girl-crime-novels-review.html | â€šÃ‚ªSuperflyâ€šÃ‚´ in the Air, Corpses in the Trees | False | By Janet Maslin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/crosswords/bridge/at-open-pairs-in-ryebrook-ny-bridge.html | At Rye Brook Open Pairs, the Better of Two Xâ€šÃ‚´s | False | By Phillip Alder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/soccer/manchester-city-wins-on-penalty-kick.html | Good Fortune, and Penalty Kick, Help Manchester City | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/music/stradivari-cello-sells-for-more-than-6-million.html | A Beloved Set of Strings Goes to a Good Home | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/music/all-pigs-must-die-metal-and-hardcore-at-acheron-review.html | Underground Metal and Hardcore, Set Aflame | False | By Ben Ratliff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/movies/awardsseason/the-artist-wins-producers-guild-prize.html | â€šÃ‚²The Artistâ€šÃ‚´ Wins Producers Guild Prize | False | By Melena Ryzik | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/arts/dance/footnote.html | Footnote | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/media/marketers-seeking-family-shows-hold-a-script-contest.html | Marketers, Seeking Family Show, Hold Script Contest | False | By Stuart Elliott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/economic-reports-for-the-week-of-jan-23.html | Economic Reports for the Week Ahead | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/football/patriots-defeat-ravens-to-advance-to-super-bowl.html | Patriotsâ€šÃ‚´ Defense Holds, and Ravens Miss a Last-Second Kick | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-22 | 2012-01-23 | https://www.nytimes.com/2012/01/23/technology/flaws-in-videoconferencing-systems-put-boardrooms-at-risk.html | Cameras May Open Up the Board Room to Hackers | False | By Nicole Perlroth | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/science/earth/spike-in-snowy-owl-sightings-stirs-speculation-among-bird-watchers.html | Bird-Watchers Revel in Unusual Spike in Snowy Owl Sightings | False | By Jim Robbins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/media/how-esquire-survived-publishings-dark-days.html | How Esquire Survived Publishingâ€šÃ‚´s Dark Days | False | By David Carr | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/football/mothers-love-and-her-pregame-profanity-sustain-giants-tollefson.html | A Mother's Love and Her Pregame Profanity Sustain a Giant in the Trenches | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/hockey/nhl-roundup.html | Bruins' Ference Suspended for Hit on Rangers' McDonagh | False | By Christopher Botta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/media/nfl-films-feeds-televisions-appetite-for-football.html | The Film Archivist of Legendary Football Preps for Game Day | False | By Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/theater/mary-c-henderson-scholar-of-the-theater-dies-at-83.html | Mary C. Henderson, Author and Scholar of Theater History, Dies at 83 | False | By Bruce Weber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/edgar-f-kaiser-jr-former-denver-broncos-owner-dies-at-69.html | Edgar Kaiser Jr. Dies at 69; Owned Denver Broncos | False | By Douglas Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/us/before-super-bowl-right-to-work-fight-heats-up-in-indiana.html | Line of Scrimmage Forms Over Union Bill | False | By Monica Davey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/new-yorks-bad-casino-bet.html | New York's Bad Bet | False | By Paul Davies | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/plants-in-plain-english.html | Flora, Now in English | False | By JAMES S. MILLER | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/when-the-drug-maker-pays-the-doctor.html | When the Drug Maker Pays the Doctor | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/should-research-be-more-freely-available.html | Should Research Be More Freely Available? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/web-gambling.html | Web Gambling | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/the-wealthy-and-class-war.html | The Wealthy and Class War | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/tennis/roger-federers-next-match-will-be-his-1000th.html | Federer Heads Into 1,000th Tour Match | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/media/premature-reports-of-joe-paternos-death-roiled-web.html | Mistaken Early Report on Paterno Roiled Web | False | By Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/sharing-a-computer-screen-if-not-a-classroom.html | Sharing a Screen, if Not a Classroom | False | By Kyle Spencer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/chichi-perhaps-worlds-oldest-dog-dies.html | A Day That Seemed as if It Would Never Come: Uncle Chichi's Last | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/ncaafootball/joe-paterno-leaves-a-complicated-legacy.html | For Paterno, Lover of Classics, Tragic Flaw to a Legacy | False | By Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/dissent-in-the-jobs-council.html | Dissent in the Jobs Council | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/fed-set-to-introduce-communications-policies-this-week.html | Fed Begins an Effort to Remove All Doubt on What Itâ€šÃ„Â´s Doing | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/ncaafootball/paternos-death-adds-to-anguish-after-tumultuous-events-at-penn-state.html | After Tumultuous Events at Penn State, Death Adds to the Anguish | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/newt-gingrichs-deceptions.html | Mr. Gingrichâ€šÃ„Â´s Deceptions | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/asia/pakistan-high-court-widens-role-and-stirs-fears.html | Pakistan Court Widens Role, Stirring Fears for Stability | False | By Declan Walsh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/striving-in-two-worlds.html | Young Strivers in Two Worlds | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/searching-through-brooklyn.html | Searching Through Brooklyn | False | By Francis X. Clines | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/technology/rims-jim-balsillie-and-mike-lazaridis-step-aside.html | Bowing to Critics and Market Forces, RIMâ€šÃ„Â´s Co-Chiefs Step Aside | False | By Ian Austen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/us/politics/florida-republican-primary-poses-new-challenges.html | G.O.P. Ventures Into Florida, a State Harder to Pigeonhole | False | By Trip Gabriel and Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/football/patriots-patchwork-defense-holds-together-against-ravens.html | For New England, Patchwork Becomes a Safety Net | False | By Greg Bishop | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/stories-from-museums-diners-and-the-streets-metropolitan-diary.html | Stories From Museums, Diners and the Streets | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/us/politics/romney-relents-on-tax-returns-as-race-rolls-on.html | Gingrich and Romney Trade Jabs as G.O.P. Race Rolls On | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/for-mta-and-union-obstacles-delay-a-contract.html | For M.T.A. and Union, Obstacles Delay a Contract | False | By Christine Haughney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/middleeast/stability-in-iraq-threatened-amid-power-struggle.html | Rising Strife Threatens Tenuous Iraqi Stability | False | By Michael S. Schmidt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/lockouts-once-rare-put-workers-on-the-defensive.html | More Lockouts as Companies Battle Unions | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/middleeast/arab-league-floats-new-peace-plan-for-syria.html | Arab League Floats Ambitious New Peace Plan for Syria | False | By Kareem Fahim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/football/joe-flacco-outshines-tom-brady-but-still-comes-up-short.html | Flacco Outshines Brady, but Team Comes Up Short | False | By Peter May | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/new-yorks-redistricting-process-led-by-insiders.html | As Closed-Door Redistricting Drags On, Incumbentsâ€šÃ„´ Edge Only Grows | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/under-name-of-senate-hopeful-blog-posts-on-sex-and-drugs.html | Under the Name of a Senate Hopeful, Blog Posts on Sex and Drugs | False | By Raymond Hernandez | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/middleeast/signs-of-accord-between-egyptian-military-and-muslim-brotherhood-on-new-charter.html | In Egypt, Signs of Accord Between Military Council and Islamists | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/keller-bomb-bomb-bomb-bomb-bomb-iran.html | Bomb-Bomb-Bomb, Bomb-Bomb-Bomb-Iran? | False | By Bill Keller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/opinion/krugman-is-our-economy-healing.html | Is Our Economy Healing? | False | By Paul Krugman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/education/in-obamas-race-to-the-top-work-and-expense-lie-with-states.html | In Race to the Top, the Dirty Work Is Left to Those on the Bottom | False | By Michael Winerip | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/cable-tv-dispute-leads-some-ny-fans-to-buy-tickets.html | Desperate in TV Fight, Some Knicks Fans Buy Tickets | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/middleeast/documentary-from-emad-burnats-camera-competes-at-sundance.html | From Unyielding Cameraman, an Acclaimed Film | False | By Ethan Bronner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/business/in-britain-a-rising-outcry-over-lavish-executive-pay.html | In Britain, Rising Outcry Over Executive Pay That Makes â€šÃ„ẤPeopleâ€šÃ„,Ã´s Blood Boilâ€šÃ„,Ã´ | False | By Julia Werdigier | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/us/politics/gabrielle-giffords-says-shes-leaving-the-house.html | For Giffords, House Comeback Is One Too Many | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/europe/croatia-votes-2-to-1-to-join-european-union.html | Croatia Votes 2 to 1 to Join European Union | False | By Stephen Castle | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/europe/over-turkey-protests-france-to-vote-on-genocide-denial-bill.html | Over Turkish Protests, French Lawmakers to Vote on Bill Penalizing Genocide Denial | False | By Steven Erlanger and Sophie Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/asia/doubt-cast-on-death-threat-that-kept-rushdie-from-festival.html | Doubt Cast on Threat That Deterred Rushdie | False | By Jim Yardley and Heather Timmons | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/asia/many-burmese-werenâ€šÃ„,Ã´t-by-government-werent-political-prisoners.html | Many Freed Burmese Werenâ€šÃ„,Ã´t Jailed for Politics | False | By Edward Wong | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/world/americas/efrain-rios-montt-guatemala-ex-dictator-to-appear-in-court.html | In Guatemala, Former Dictator Is Told to Appear in Court | False | By Elisabeth Malkin | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/us/politics/gingrich-bets-on-attack-mode-against-news-media.html | Gingrich Bets on Attack Mode Against News Media | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/football/nfc-title-game-overtime-win-sets-up-rematch-for-giants.html | Field Goal by Tynes in Overtime Sets Up a Rematch in the Super Bowl | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/football/final-quarter-again-brings-out-mannings-best.html | Manning Delivers Again, Earning Hug and Praise From Brother | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/pageoneplus/corrections-january-23.html | Corrections: January 23 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/ncaafootball/kelly-of-oregon-emerges-as-buccaneers-top-candidate-and-implications-abound.html | Kelly of Oregon Emerges as Buccaneersâ€šÃ„Ã´ Top Candidate, and Implications Abound | False | By Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/joining-his-father-but-carving-out-his-own-path.html | Joining His Father, but Carving Out His Own Path | False | By Ann Farmer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/us/in-highland-park-mich-ghost-signs-of-a-brighter-era.html | In a City Fighting Blight, â€šÃ„Ã²Ghost Signsâ€šÃ„Ã´ as Portals to a Bygone Era | False | By Dan Barry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/nyregion/special-parking-rules-in-new-york-city.html | Special Parking Rules in New York City | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-23 | https://www.nytimes.com/2012/01/23/sports/tennis/australian-open-serena-williams-loses-in-fourth-round.html | Serena Williams Suffers Rare Loss in Melbourne | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/middleeast/syria-reportedly-rejects-arab-league-peace-plan.html | Stalemate Deals Grief and Fury in Syria | False | By Kareem Fahim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/middleeast/iran-urged-to-negotiate-as-west-readies-new-sanctions.html | Europe and U.S. Tighten Vise of Sanctions on Iran | False | By Stephen Castle and Alan Cowell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/fashion/24iht-rfinal24.html | Martial Arts on the Runway | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/when-the-oligarchy-decides.html | When the Oligarchy Decides | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/the-sarkozy-effect.html | The Sarkozy Effect | False | By Roger Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/asia/pakistan-rejects-united-states-account-of-november-clash-that-killed-pakistani-soldiers.html | Pakistan Rejects U.S. Account of Clash That Ended With Airstrike | False | By Declan Walsh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/media/anne-sinclair-takes-helm-at-french-huffington-post.html | Editor Is the Story as the French Huffington Post Starts | False | By Elaine Sciolino | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/nyregion/rent-controlled-paradise-above-a-greenwich-village-theater.html | A Piece of the Manhattan Dream, Only $331.76 a Month | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://well.blogs.nytimes.com/2012/01/23/really-the-claim-excess-weight-raises-the-risk-of-acne/ | Really? The Claim: Excess Weight Raises the Risk of Acne | False | By Anahad O'Connor | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/asia/deadly-new-violence-reported-in-restive-tibetan-area-of-western-china.html | Tibetans Fired Upon in Protest in China | False | By Keith Bradsher | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/football/in-victory-for-giants-ball-bounces-devin-thomass-way-twice.html | A Journeyman Giant Kept Ending Up in the Right Place | False | By Harvey Araton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/disgusts-evolutionary-role-is-irresistible-to-researchers.html | Survivalâ€šÃ„Â´s Ick Factor | False | By James Gorman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/police-use-of-gps-is-ruled-unconstitutional.html | Justices Say GPS Tracker Violated Privacy Rights | False | By Adam Liptak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/state-of-the-union-can-be-a-trial-for-supreme-court-justices.html | For Justices, State of the Union Can Be a Trial | False | By Adam Liptak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/stem-cell-study-may-show-advance.html | Stem Cell Treatment for Eye Diseases Shows Promise | False | By Andrew Pollack | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/nyregion/soldier-may-not-face-involuntary-manslaughter-charge-in-danny-chens-death.html | Most Serious Charge in a Privateâ€šÃ„Â´s Death May Be Dropped | False | By Kirk Semple | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/fashion/24iht-rdior24.html | Dior Designer: On the Doorstep? | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/europe/24iht-letter24.html | What's Left to Do About Damascus? | False | By Judy Dempsey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/middleeast/new-egypt-parliament-elects-islamist-from-muslim-brotherhood-as-speaker.html | Chaotic Start to Egyptâ€šÃ„Â´s First Democratically Elected Parliament | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/technology/googles-autonomous-vehicles-draw-skepticism-at-legal-symposium.html | Collision in the Making Between Self-Driving Cars and How the World Works | False | By John Markoff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/asia/singapore-slashes-officials-salaries.html | Singapore Slashes Officialsâ€šÃ„Â´ Salaries | False | By Seth Mydans | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/europe/international-court-orders-4-kenyans-tried-for-election-violence.html | 4 Kenyans to Stand Trial at Hague Court in 2008 Violence | False | By Marlise Simons | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/health/research/study-finds-no-childhood-obesity-link-to-school-junk-food.html | Nutrition: No Obesity Link to Junk Food in Schools | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/health/research/use-of-3-or-more-in-vitro-embryos-is-too-risky-study-concludes.html | Regimens: Use of 3 or More Embryos Is Called Too Risky | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/health/research/accident-risk-seen-for-pedestrians-wearing-headphones.html | Hazards: Pedestrians Are Advised to Keep Ears Open | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/baseball/mets-choo-choo-coleman-50-years-later.html | Deconstructing the Legend of Choo Choo | False | By George Vecsey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/health/as-victims-men-struggle-for-rape-awareness.html | Men Struggle for Rape Awareness | False | By Roni Caryn Rabin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/books/how-it-all-began-by-penelope-lively-book-review.html | One Small Event Derails Many Lives | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/europe/in-russia-new-us-envoy-mcfaul-ruffles-feathers.html | New U.S. Envoy Steps Into Glare of a Russia Eager to Find Fault | False | By Ellen Barry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-20 | https://www.nytimes.com/2012/01/20/arts/design/diggers-mimes-angels-and-heads.html | â€šÃ¬Diggers, Mimes, Angels and Headsâ€šÃ¬Â´ | False | By Ken Johnson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/health/abortion-worldwide-rate-stopped-falling-after-2003-researchers-cite-scarcity-of-contraception.html | Abortion: Worldwide Rate Stopped Falling After 2003 | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/at-la-brea-tar-pits-relics-from-long-before-freeways.html | Preserved in Tar, Relics From Long Before Freeways | False | By Sean B. Carroll | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/for-travel-and-tourism-hiring-is-on-the-rise-cautiously.html | Travel Hiring Is on the Rise | False | By Harriet Edleson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/health/research/twin-births-in-the-us-like-never-before.html | Twin Births in the U.S., Like Never Before | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/global/bank-bondholders-to-be-paid-while-irish-public-howls.html | Bank Bondholders to Be Paid While Irish Public Howls | False | By Doreen Carvajal | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/global/europe-sticks-to-austerity-but-finds-its-not-enough.html | In Europe, Arguing to Apply Some Stimulus Along With the Austerity | False | By Liz Alderman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/middleeast/israeli-police-arrest-2-protesting-palestinian-legislators.html | 2 Palestinian Legislators Are Arrested in East Jerusalem Protest | False | By Isabel Kershner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/study-finds-mercury-in-more-northeastern-bird-species.html | Mercuryâ€šÃ¬Â´s Harmful Reach Has Grown, Study Suggests | False | By Anthony DePalma | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/theater/reviews/bridesburg-at-gene-frankel-theater-review.html | Think Life Couldnâ€šÃ¬Â´t Get Worse? Drop in on This Dismal Family | False | By Catherine Rampell | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/supreme-court-rejects-california-slaughterhouse-law.html | Supreme Court Rejects California Slaughterhouse Law | False | By Adam Liptak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/books/in-love-inshallah-american-muslim-women-reveal-lives.html | Lifting Veil on Love and Islam | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/music/michael-cerveris-in-american-songbook-series-review.html | Songs of the South, Hold the Twang | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/dance/keely-garfields-twin-pines-at-danspace-review.html | Beach Boys Tickling Treetops | False | By Gia Kourlas | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/ex-cia-officer-john-kiriakou-accused-in-leak.html | Ex-C.I.A. Officer Charged in Information Leak | False | By Charlie Savage | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/breeders-cup-moves-to-prime-time-on-nbc.html | Breedersâ€™Â„Â´ Cup Moves to Prime Time on NBC | False | By Joe Drape | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/after-homelessness-honors-from-a-national-science-fair.html | After Hardship and Homelessness, National Science Fair Honors | False | By Kenneth Chang | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/music/frank-peter-zimmermann-and-new-york-philharmonic-review.html | The Rewards of Brahms, Playful to Magisterial | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/music/thomas-hampson-sings-songs-of-america-at-met-museum-review.html | Bank Facade, Statues and a Baritone | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/health/research/dutasteride-is-seen-to-curtail-cancer-left-in-prostate.html | Drug Seen to Curtail Cancer Left in Prostate | False | By Gina Kolata | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/television/on-all-star-dealers-sports-memorabilia-rules-review.html | Examining the Flotsam, Hoping for the Treasures | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/music/rodrigo-y-gabriela-return-to-mexico-city-in-triumph.html | Mexican Guitarists Come Home From the Cold | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/music/grace-woodroofe-tim-mcgraw-richard-galliano-review.html | New Albums by Tim McGraw, Grace Woodroofe and Richard Galliano | False | By Jon Caramanica, Jon Pareles and Ben Ratliff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/global/lagarde-urges-europe-to-beef-up-bailout-funds.html | Permanent Rescue Fund Seems Nearer in Europe | False | By James Kanter and David Jolly | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/arts/dance/mariinsky-ballet-dances-fokine-at-kennedy-center-review.html | The Pure Romanticism That Fokine Took West Returns After a Detour | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/istanbul-yields-a-treasure-trove-in-ancient-bathonea.html | After Being Stricken by Drought, Istanbul Yields Ancient Treasure | False | By Jennifer Pinkowski | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/europe/french-senate-passes-genocide-bill-angering-turks.html | Genocide Bill Angers Turks as It Passes in France | False | By Scott Sayare and Sebnem Arsu | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/basketball/in-baron-davis-knicks-seek-glimmer-of-hope.html | Davis Starts to Limber Up; Untangling the Knicks€ŝÃ„Ã´ Offense Comes Next | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/study-explains-why-dewdrops-form-on-tips-of-grass.html | Dew Is an Early Riser Because of Grass€ŝÃ„Ã´ Shape | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/what-will-happen-to-the-planets-as-the-sun-dies.html | Death of a Star | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/twists-and-turns-in-the-republican-race.html | Twists and Turns in the Republican Race | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-23 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/benefits-for-the-elderly.html | Benefits for the Elderly | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/as-giffords-takes-leave.html | As Giffords Takes Leave | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/luxury-hospital-suites.html | Luxury Hospital Suites | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/heating-costs.html | Heating Costs | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/africa/nigeria-toll-rises-and-new-attacks-are-foiled-in-city.html | Nigeria: Toll Rises and New Attacks Are Foiled in City | False | By Agence France-Presse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/europe/greece-publishes-list-of-4000-tax-scofflaws.html | Greece Publishes List of 4,000 Tax Scofflaws | False | By Niki Kitsantonis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/washington-gay-marriage-wins-a-crucial-backer.html | Washington: Gay Marriage Wins a Crucial Backer | False | By William Yardley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/dung-beetles-victory-dance-is-actually-a-getaway-move.html | The Hasty Retreat of the Dung Beetle | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/missouri-message-laden-house-will-be-preserved.html | Missouri: Message-Laden House Will Be Preserved | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/bowerbirds-employ-craftsmanship-and-illusion-to-impress-the-ladies.html | Design and Illusion, to Impress the Ladies | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/support-for-peer-review-2-letters.html | Support for Peer Review (2 Letters) | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/health/analyzing-depression-3-letters.html | Analyzing Depression (3 Letters) | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/a-dearth-of-disclosure-about-expired-tickets-on-the-road.html | A Dearth of Disclosure About Expired Tickets | False | By Joe Sharkey | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/cabdrivers-new-yorkers-even-darth-vader-everyones-nice.html | Cabdrivers, New Yorkers, Even Darth Vader. Everyoneâ€šÃ„Ã´s Nice. | False | By Derek Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/americas/un-investigates-allegtions-against-troops-in-haiti.html | U.N. Investigates Allegations Against Troops in Haiti | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/energy-environment/chesapeake-to-cut-number-of-gas-rigs.html | Chesapeake to Cut Number of Gas Rigs | False | By Clifford Krauss | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/politics/a-gop-counterweight-to-obama-but-so-far-just-in-speech-response.html | A G.O.P. Counterweight to Obama, but So Far Just in Speech Response | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/movies/bingham-ray-executive-who-championed-independent-films-dies-at-57.html | Bingham Ray, Executive Who Championed Independent Films, Dies at 57 | False | By Brooks Barnes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/politics/as-florida-facing-the-political-implications-of-housing-crisis.html | As Race Moves to Florida, Facing Political Implications of a Housing Crisis | False | By Susan Saulny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/football/defense-goes-from-liability-to-asset-for-patriots.html | On Defense, Patriots Improve by Yards, if Not by a Mile | False | By Peter May | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/nyregion/christie-names-gay-and-asian-men-to-nj-supreme-court.html | Christie Names a Gay Man and an Asian for the Top Court | False | By Kate Zernike | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/how-to-integrate-europes-muslims.html | How to Integrate Europeâ€šÃ„Ã´s Muslims | False | By Jonathan Laurence | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/technology/not-quite-smart-enough.html | Not Quite Smart Enough | False | By Andrew Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/europe/debt-ridden-greece-turns-to-sacred-sites-for-cash.html | Debt-Ridden Greece Hopes Ancient Sites Can Yield New Cash | False | By Niki Kitsantonis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/technology/europe-weighs-a-tough-law-on-online-privacy-and-user-data.html | Europe Weighs Tough Law on Online Privacy | False | By Somini Sengupta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/bruni-the-gusts-of-gingrich.html | The Gusts of Gingrich | False | By Frank Bruni | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/nyregion/suddenly-left-to-fend-for-himself.html | Learning to Fend for Himself and Obey House Rules | False | By John Otis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/brooks-free-market-socialism-.html | Free-Market Socialism | False | By David Brooks | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/politics/super-pac-for-gingrich-to-get-5-million-infusion.html | â€šÃ„Ã²Super PACâ€šÃ„Ã´ for Gingrich to Get $5 Million Infusion | False | By Nicholas Confessore | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/football/giants-patriots-the-old-the-new-and-the-familiar-players.html | Giants-Patriots: The Old, the New and the Familiar | False | By Lynn Zinser | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/football/giants-field-goal-unit-needing-their-best-prepared-for-the-worst.html | Giantsâ€šÃ‚Â´ Field-Goal Unit, Needing Its Best, Prepared for the Worst | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/nocera-living-in-fear-of-the-ncaa.html | Living in Fear of the N.C.A.A. | False | By Joe Nocera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/a-deal-on-foreclosures-inches-closer.html | Political Push Moves a Deal on Mortgages Inches Closer | False | By Nelson D. Schwartz and Shaila Dewan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/middleeast/unrest-strands-iraqis-in-syria-awaiting-american-visas.html | Unrest and American Safety Concerns Strand Iraqis in Syria Awaiting Visas for U.S. | False | By Tim Arango | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/politics/confident-obama-knows-wild-cards-can-loom-large.html | Confident Obama Knows Wild Cards Can Loom Large | False | By Jackie Calmes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/football/billy-cundiff-and-kyle-williams-face-infamy-as-goats.html | Coping With Mistakes That Time Wonâ€šÃ‚Â´t Erase | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/the-power-broker.html | The Power Broker | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/ncaafootball/paternos-death-costs-state-a-key-witness.html | Testimony From Paterno Is No Longer Admissible | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/world/americas/ahmadinejad-adviser-accuses-brazil-of-ruining-relations.html | Iranian Adviser Accuses Brazil of Ruining Relations | False | By Simon Romero | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/giffords-makes-farewell-visit-to-tucson-food-bank.html | Giffords Visits Food Bank That Her Well-Wishers Aided | False | By Ken Belson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/media/markets-are-not-convinced-by-a-new-leader-at-rim.html | Markets Are Not Convinced by a New Leader at RIM | False | By Ian Austen and Kevin J. Oâ€šÃ‚Â´Brien | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/an-assault-on-democracy.html | An Assault on Democracy | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/baseball/chronicling-a-catchers-final-ups-and-downs.html | Carterâ€šÃ‚Â´s Poignant Turns, Chronicled by a Daughter | False | By Richard Sandomir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/theater/reviews/gob-squads-kitchen-inspired-by-warhol-at-public-theater.html | Visit to Warholâ€šÃ‚Â´s World, In All Its Goofy Glory | False | By Charles Isherwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/montanas-challenge-to-citizens-united.html | Montana Takes on Citizens United | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/nyregion/in-a-rape-trial-two-accounts-of-acts-by-a-man-with-royal-ties.html | In a Rape Trial, Two Accounts of Acts by a Man With Royal Ties | False | By Russ Buettner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/opinion/saving-lives-in-new-jersey.html | Saving Lives in New Jersey | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/science/earth/influx-of-dolphins-stranded-on-cape-cod-perplexes-rescuers.html | Dozens of Stranded Dolphins on Cape Cod Shores Perplex Rescuers | False | By Jess Bidgood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/nyregion/in-police-training-a-dark-film-on-us-muslims.html | In Police Training, a Dark Film on U.S. Muslims | False | By Michael Powell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/nyregion/guilty-plea-in-killing-of-laura-garza-brooklyn-woman-who-vanished.html | Sex Offender Pleads Guilty in a Woman's 2008 Killing | False | By Joseph Goldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/hockey/rangers-rookie-hagelin-honed-his-skills-as-a-standout-at-michigan.html | Rangers Rookie Hagelin Is Finding His Own Way | False | By Christopher Botta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/archbishop-robert-f-sanchez-who-fought-discrimination-dies-at-77.html | Archbishop Robert F. Sanchez, Who Fought Discrimination, Dies at 77 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/politics/romney-unleashes-attack-with-gingrich-sole-target.html | Romney Unleashes Attack With Gingrich Sole Target | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/pageoneplus/corrections-january-24.html | Corrections: January 24 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/annenberg-estate-sunnylands-to-open-to-the-public.html | A Retreat for the Rich and Powerful Is Opening Its Doors to the World | False | By Adam Nagourney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/philip-vannatter-70-dies-o-j-simpson-investigator.html | Philip Vannatter, 70, Dies; O. J. Simpson Investigator | False | By Bruce Weber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/sports/tennis/clijsters-knocks-out-no-1-wozniacki.html | Federer and Nadal to Meet in Australian Open Semifinals | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/with-dna-testing-adoptees-find-a-way-to-connect-with-family.html | With DNA Testing, Suddenly They Are Family | False | By Rachel L. Swarns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/audit-of-tarp-faults-us-over-executive-pay.html | U.S. Faulted Over Pay at Rescued Firms | False | By Mary Williams Walsh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/business/media/marketers-tease-super-bowl-commercials.html | The Pregame Show (of Commercials) Begins | False | By Stuart Elliott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-24 | https://www.nytimes.com/2012/01/24/us/insiders-led-new-mexico-investments-suit-claims.html | Insiders Led New Mexico Investments, Suit Claims | False | By Dan Frosch | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/europe/25iht-letter25.html | New Goal for Women? Rising Above Having It All | False | By Katrin Bennhold | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/arts/25iht-loomis25.html | 2 Composers and 2 Heroines, Collectively Moving Toward an Operatic Light | False | By George Loomis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/arts/25iht-lon25.html | Long Day's Journey Into Crushing Irony | False | By Matt Wolf | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URl | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/south-sudans-doomsday-machine.html | South Sudan's Doomsday Machine | False | By Alex De Waal | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/middleeast/deadly-explosions-rattle-baghdad.html | Deadly Blasts Hit Shiite Neighborhoods in Baghdad | False | By YASIR GHAZI and DURAID ADNAN | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/tennis/25iht-murray25.html | Lendl Finds a Comfortable Fit in Coaching Murray | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/technology/verizon-posts-loss-on-pension-charges.html | Smartphone Sales Are Strong, but Verizon Has a Loss | False | By Brian X. Chen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/upbeat-un-french-movie.html | Upbeat, Un-French Movie | False | By Christine Ockrent | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/soccer/25iht-soccer25.html | Some Rules May Change, but Fair Play Shouldnâ€šÃ„Ã´t | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/europe/renowned-spanish-judge-faces-charges-of-abusing-power.html | Renowned Spanish Judge Goes on Trial, Accused of Abusing Power | False | By Raphael Minder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/politics/courting-latinos-romney-treads-lightly-on-immigration.html | In Florida, Romney Plays Down Immigration | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/asia/china-says-tibetan-monks-rioted-provoking-deadly-confrontation.html | Deadly Confrontation Spreads in Tibetan Region of China | False | By Keith Bradsher and Rick Gladstone | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/in-paris-the-hunt-for-modern-masculinity.html | For Men, Paris Defines Desire | False | By Cathy Horyn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/finders-key-from-far-back-in-the-pack-to-the-lead-in-war-horse.html | From Far Back in the Pack to the Lead in â€šÃ„Ã²War Horseâ€šÃ„Ã´ | False | By Bill Christine | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/connecticut-police-officers-accused-of-mistreating-latinos.html | Police Gang Tyrannized Latinos, Indictment Says | False | By Peter Applebome | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/business/economy/imf-reduces-estimates-for-global-growth.html | I.M.F. Trims Estimates for Global Growth on â€šÃ„Ã²Sharply Escalatingâ€šÃ„Ã´ Risks in Europe | False | By Annie Lowrey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/arts/television/funny-or-die-takes-down-and-then-restores-breast-feeding-video.html | When Breast Isnâ€šÃ„Ã´t Best: Outcry Over Comicâ€šÃ„Ã´s Post | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/health/brown-fat-burns-ordinary-fat-study-finds.html | Brown Fat, Triggered by Cold or Exercise, May Yield a Key to Weight Control | False | By Gina Kolata | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URl | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/politics/romneys-tax-returns-show-21-6-million-income-in-10.html | For Romneys, Friendly Code Reduces Taxes | False | By Nicholas Confessore and David Kocieniewski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/europe/very-thin-film-of-slick-reported-oozing-from-costa-concordia.html | â€šÃ„Â'Very Thin Filmâ€šÃ„Â' of Slick Reported from Stricken Cruise Ship | False | By Gaia Pianigiani | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/reviews/parm-restaurant-review-nyc.html | No Disrespect for the Meatball Hero | False | By Pete Wells | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/hbo-hosts-silent-party-for-marina-abramovic-at-sundance.html | Silence for a Talkie | False | By Brooks Barnes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/books/the-mormon-people-matthew-bowmans-timely-church-history-review.html | All-American Religion or Reason to Worry? | False | By Dwight Garner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/asia/cambodias-angkor-wat-temple-ruins-brings-tourists-and-higher-education-opportunites-for-tour-guides.html | Near Cambodia's Temple Ruins, a Devotion to Learning | False | By Thomas Fuller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/football/peyton-manning-fan-analyst-and-his-brothers-defender.html | Peyton Manning a Cheerleader for His Brother | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/asia/research-awards-showcase-chinese-science-and-technology-gains.html | Global Research Awards Showcase Chinaâ€šÃ„Â's Gains and Efforts to Retain Scientists | False | By Michael Wines | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/red-hook-facing-loss-of-customs-inspection-station.html | In a Plan to Close a Customs Post, Seeing Harm for Beer, Bananas and a Port Itself | False | By Christine Haughney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/europe/turkey-lashes-out-at-france-over-genocide-bill.html | French Bill on Genocide Is Denounced by Turkey | False | By Sebnem Arsu and Scott Sayare | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/business/global/eu-officials-continue-to-press-for-a-quick-deal-on-greek-debt.html | European Central Bank Moves to Avoid Loss on Greek Bonds | False | By Landon Thomas Jr. and James Kanter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/health/depressions-criteria-may-be-changed-to-include-grieving.html | Grief Could Join List of Disorders | False | By Benedict Carey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/alison-eighteen-opens-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/europe/macedonia-political-cleansing-faces-court-test.html | Macedonia Political â€šÃ„Â'Cleansingâ€šÃ„Â' Faces Court Test | False | By Matthew Brunwasser | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/lady-gagas-parents-to-open-joanne-trattoria.html | A Low-Key Spot With a High-Wattage Connection | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/invitation-to-a-dialogue-research-and-its-risks.html | Invitation to a Dialogue: Research and Its Risks | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URl | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/technology/yahoos-4th-quarter-income-falls-5.html | Yahooâ€šÃ„´s Income Drops 5% in Struggle for Market Share | False | By Nicole Perlroth | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/reviews/the-shanty-nyc-bar-review.html | The Shanty | False | By STEVEN STERN | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/europe/germany-marks-frederick-the-great-300th-birthday.html | Germany Permits Itself to Celebrate Prussian King | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/reviews/calyer-nyc-restaurant-review.html | Calyer | False | By Julia Moskin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/dining-calendar-from-jan-25.html | Dining Calendar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/technology/apples-profit-doubles-as-holiday-customers-snapped-up-iphones.html | Appleâ€šÃ„´s Profit Doubles on Holiday iPhone 4S Sales | False | By Nick Wingfield | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/politics/state-of-the-union-more-like-state-of-the-campaign.html | State of the Union? More Like State of the Campaign | False | By John Harwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/a-winter-tomato-worth-buying.html | A Winter Tomato Worth Buying | False | By Florence Fabricant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/theater/reviews/history-of-the-world-at-the-living-theater.html | From the Crucifixion to the Internet, You Are There | False | By Andy Webster | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/atural-wines-worth-a-taste-but-not-the-vitriol.html | Wines Worth a Taste, but Not the Vitriol | False | By Eric Asimov | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/business/lawsuit-seeks-records-from-us-investigation-of-toyota-acceleration.html | Lawsuit Seeks Records From Toyota Investigation | False | By Bill Vlasic | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/movies/how-much-does-your-building-weigh-on-norman-foster.html | Marveling at a Maestro of Glass, Steel and Light | False | By A.O. Scott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/politics/state-of-the-union-2012.html | In Address, Obama Makes Pitch for Economic Fairness | False | By Helene Cooper | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/arts/music/chucho-valdes-plays-with-the-afro-cuban-messengers.html | A Dignitary of Cuban Jazz Holds Court in Carnegie Hall | False | By Nate Chinen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/arts/music/hamburg-symphony-orchestra-at-roulette-review.html | A Formidable Piece by Messiaen, Inspired by Two Breathtaking Places | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/a-new-generation-redefines-mormon-cuisine.html | Not Just for Sundays After Church | False | By Julia Moskin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/arts/music/garrick-ohlsson-celebrates-a-bicentennial-at-92nd-street-y.html | Storyteller Well Versed in Lisztâ€šÃ„´s Versatility | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/dining/matt-abramcyk-opens-super-linda-in-tribeca.html | On a Roll, Bringing a Downtown Attitude | False | By Jeff Gordinier | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/books/rushdies-video-talk-is-canceled-at-india-literature-festival.html | Rushdieâ€šÃ„¬Ã´s Video Talk Is Canceled at India Literature Festival | False | By Nikhila Gill | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-31 | https://www.nytimes.com/2012/01/25/arts/music/larry-butler-producer-for-kenny-rogers-dies-at-69.html | Larry Butler, Producer for Kenny Rogers, Dies at 69 | False | By Bill Friskics-Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-24 | 2012-01-25 | https://www.nytimes.com/2012/01/25/arts/television/in-touch-kiefer-sutherland-plays-a-single-dad-review.html | Boy With Strange Powers and a Challenged Father | False | By Mike Hale | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-27 | https://www.nytimes.com/2012/01/25/sports/baseball/bill-mardo-writer-who-pushed-baseball-to-integrate-dies-at-88.html | Bill Mardo, Writer Who Pushed Baseball to Integrate, Dies at 88 | False | By Richard Goldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/middleeast/anger-in-iraq-after-plea-bargain-over-haditha-killings.html | Anger in Iraq After Plea Bargain Over 2005 Massacre | False | By Michael S. Schmidt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/downton-fans-the-writer-julian-fellowes-suggests-a-book-for-you.html | â€šÃ„¹Downtonâ€šÃ„¬Ã´ Fans: The Writer Suggests a Book for You | False | | | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/business/global/signs-of-new-life-as-un-searches-for-a-climate-accord.html | Signs of New Life as U.N. Searches for a Climate Accord | False | By John M. Broder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/our-options-for-dealing-with-iran.html | Our Options for Dealing With Iran | False | | | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/americas/in-brazil-protection-of-amazon-rainforest-takes-a-step-back.html | In Brazil, Fears of a Slide Back for Amazon Protection | False | By Alexei Barrionuevo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/egypts-challenge-mirrored-by-a-dissidents-case.html | A Test for Egypt: Hearing All Voices | False | By Michael Wahid Hanna | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/ncaafootball/for-a-legion-of-mourners-paternos-legacy-is-unshaken.html | For Thousands of Mourners, Paternoâ€šÃ„¬Ã´s Legacy Will Remain Unshaken | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/health/global-funds-executive-director-steps-down.html | Director Quits After Changes at Global Fund | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/middleeast/syria-rejects-regional-effort-to-end-conflict.html | Syria Rejects Peace Effort From Region | False | By Kareem Fahim and Neil MacFarquhar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/friedman-average-is-over.html | Average Is Over | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/down-payment-insurance-for-homebuyers.html | A Way to Make People Buy Homes Again | False | By JAMES A. WILCOX | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/football/giants-deny-targeting-49er-with-history-of-concussions.html | Giants Deny Taking Aim at 49er With Concussions | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/business/media/a-media-lab-will-test-consumers-reactions-advertising.html | These Lab Specimens Watch 3-D Television | False | By Amy Chozick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/baseball/baseball-roundup.html | Lincecum and Giants Agree on Two-Year Deal | False | By The New York Times and David Waldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/skiing/austrias-hirscher-wins-slalom-amid-allegations-of-cheating.html | For Young Austrian, Victory Amid Allegations of Cheating | False | By Kelley McMillan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/business/obama-urges-tougher-laws-on-financial-fraud.html | Obama Urges Tougher Laws on Financial Fraud | False | By Edward Wyatt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/into-the-woods-production-born-at-catering-firm.html | â€šÃ„Â'Places, Everyoneâ€šÃ„Â': First for a Catering Firm, and Then on an Unlikely Stage | False | By Jim Dwyer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/in-health-dept-ad-photoshop-not-diabetes-took-leg.html | Blame Photoshop, Not Diabetes, for This Amputation | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/holding-on-to-music-dreams-despite-promoters-lies.html | A Family Holds On to Its Musical Dreams, Despite a Promoterâ€šÃ„Â's Lies | False | By Ann Farmer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/egypts-partial-step.html | Egyptâ€šÃ„Â's Partial Step | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/baseball/chasing-a-title-the-tigers-buy-in-bulk.html | Stocking Up for a Title Run, the Tigers Buy in Bulk | False | By Tyler Kepner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/bloomberg-lavishes-praise-on-cuomo.html | Bloomberg, in a Visit to Albany, Has Nothing but Praise for Cuomo | False | By Thomas Kaplan and John Eligon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/east-haven-harassment-campaign-was-focused-on-a-grocery-store.html | At Ecuadorean Shop, in No Mood to Celebrate Arrests | False | By Kristin Hussey and Kirk Semple | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/politics/gingrich-tries-to-lure-tea-party-support-in-florida.html | Gingrich Tries to Lure Tea Party Support in Florida | False | By Trip Gabriel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/a-wisconsin-judges-refusal-to-recuse.html | A Wisconsin Judgeâ€šÃ„Â's Refusal to Recuse | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/police-commissioner-kelly-helped-with-anti-islam-film-and-regrets-it.html | In Shift, Police Say Leader Helped With Anti-Islam Film and Now Regrets It | False | By Michael Powell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/realestate/commercial/public-college-private-dorm.html | Public College, Private Dorm | False | By Ronda Kaysen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/football/for-belichick-fond-memories-of-new-york.html | For Belichick, Fond Memories of New York (Giants, Not Jets) | False | By Peter May | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/africa/pro-government-libyan-militia-routed-from-qaddafi-bastion.html | Pro-Government Libyan Militia Routed From a Qaddafi Bastion | False | By Liam Stack | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/christie-wants-new-jersey-voters-to-decide-on-gay-marriage.html | Christie Wants Voters to Decide on Gay Marriage | False | By Kate Zernike | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/middleeast/egypts-new-path-complicated-by-economic-problems.html | Economic Crisis Adds Dangers on Egyptâ€šÃ„â´s New Political Path | False | By David D. Kirkpatrick and Mayy El Sheikh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/realestate/commercial/the-30-minute-interview-marisa-manley.html | Marisa Manley | False | By Vivian Marino | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/basketball/nba-roundup.html | Knicks End Six-Game Skid in Rout | False | By Viv Bernstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/middleeast/abu-dhabi-reaffirms-its-grand-plan-for-museums.html | An Ambitious Arab Capital Reaffirms Its Grand Cultural Vision | False | By Anthony Shadid | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/hateful-film.html | Hateful Film | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/realestate/commercial/in-new-york-anxiety-over-billions-in-maturing-real-estate-loans.html | Anxiety Mounts Over Maturing Real Estate Loans | False | By Julie Satow | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/georgia-publisher-quits-after-column-on-obama.html | Georgia: Publisher Quits After Column on Obama | False | By Robbie Brown | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/business/global/rise-in-oil-imports-drives-a-rare-trade-deficit-in-japan.html | Rise in Oil Imports Drives a Rare Trade Deficit in Japan | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/middleeast/iran-sanctions-grow-tighter-but-whats-next.html | Sanctions Against Iran Grow Tighter, but Whatâ€šÃ„â´s the Next Step? | False | By Helene Cooper | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/business/allen-stanfords-federal-fraud-trial-begins-in-houston.html | Trial Begins in Stanford Fraud Case With Appeal to Emotions | False | By Clifford Krauss | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/politics/two-sides-far-apart-on-extending-payroll-tax-cut.html | Two Sides Far Apart on Payroll Tax Cut | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/asia/pakistan-peace-talks-considered.html | Pakistan: Peace Talks Considered | False | By Declan Walsh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/the-state-of-the-union-in-2012.html | The State of the Union in 2012 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/asia/myanmar-offensive-goes-on.html | Myanmar: Offensive Against Kachin Army Goes On | False | By Edward Wong | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/opinion/dowd-mitt-is-this-wit.html | Mitt, Is This Wit? | False | By Maureen Dowd | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/indiana-democrats-flee-vote-on-anti-union-bill.html | Democrats Flee an Indiana Vote on Union Bill | False | By Monica Davey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/hockey/at-break-rangers-stand-first-in-the-east.html | First in East at the Break; Now What? | False | By Christopher Botta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/pageone plus/corrections-january-25.html | Corrections: January 25 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/world/europe/russia-protest-by-jewish-group.html | Russia: Protest by Jewish Group Over Memorial | False | By Ellen Barry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/silicon-valley-newcomers-are-still-dreaming-big.html | For Newcomers in Silicon Valley, the Dream of Entrepreneurship Still Lives | False | By Erica Goode | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/jacqueline-g-wexler-ex-nun-who-took-on-church-dies-at-85.html | Jacqueline G. Wexler, Ex-Nun Who Took On Church, Dies at 85 | False | By Paul Vitello | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/nyregion/50000-to-be-at-cuomos-table-at-fund-raiser.html | Cuomo Is Lure for Donors to Democratic Governors | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/sports/tennis/sharapova-and-kvitova-and-kvitova-to-meet-in-womens-semifinals.html | Title and Top Ranking Are Possible Prizes in Rematch | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/arts/music/john-levy-bassist-and-talent-manager-dies-at-99.html | John Levy, Bassist and Talent Manager, Dies at 99 | False | By Nate Chinen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/john-kiriakous-path-from-ambitious-spy-to-federal-defendant.html | Ex-C.I.A. Officerâ€šÃ„Â´s Path From Terrorist Hunter to Defendant | False | By Charlie Savage | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/politics/the-scene-at-the-state-of-the-union.html | Taking Few Chances on Seating or Dress | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/politics/obama-sets-sights-on-romney-in-state-of-the-union.html | Critiques for Capitalists in Obamaâ€šÃ„Â´s Speech, With One in Particular in His Sights | False | By Mark Landler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/style/charla-krupp-self-help-author-on-womens-looks-dies-at-58.html | Charla Krupp, Magician of Everyday Style, Dies at 58 | False | By Natasha Singer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/politics/obama-mortgage-plan-would-broaden-government-backed-loans.html | President to Offer Way for Easing Home Debt | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/us/politics/in-state-of-the-union-address-a-tax-proposal-is-brought-out-again.html | A Tax Proposal Is Brought Out Again | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/africa/us-raid-frees-2-hostages-from-somali-pirates.html | U.S. Swoops In to Free 2 From Pirates in Somali Raid | False | By Jeffrey Gettleman, Eric Schmitt and Thom Shanker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/super-bowl-sunday-travel-plan.html | Skipping the Super Bowl? | False | By Michelle Higgins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/egyptians-mark-anniversary-of-revolt-in-tahrir-square.html | Egyptians Gather on First Anniversary of Revolt | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-25 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/will-israel-attack-iran.html | Will Israel Attack Iran? | False | By Ronen Bergman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/come-on-china-buy-our-stuff.html | Come On, China, Buy Our Stuff! | False | By Adam Davidson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/europe/scots-launch-bid-for-vote-on-independence.html | Scots Begin Bid for Vote on Independence | False | By John F. Burns and Alan Cowell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/republicans-charge-delay-in-volt-fire-announcement.html | Accusations of Delay in Disclosing Volt Fire | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/26iht-rcouture26.html | Chanel's Blue-Sky Thinking | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/25/science/earth/in-mackerels-plunder-hints-of-epic-fish-collapse.html | In Mackerel's Plunder, Hints of Epic Fish Collapse | False | By Mort Rosenblum and Mar Cabra | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/asia/pakistan-leader-softens-criticism-of-army-and-spy-agency.html | Pakistan Leader Softens Criticism of Army and Spy Agency | False | By Salman Masood and Declan Walsh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/asia/26iht-letter26.html | China's Hidden Wealth Feeds an Income Gap | False | By Didi Kirsten Tatlow | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/nigerias-insistent-insurrection.html | Nigeriaâ€šÃ„Â´s Insistent Insurrection | False | By John Campbell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/a-europe-iran-war.html | A Europe-Iran War | False | By MARK A. HELLER | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/television/hbos-luck-starring-dustin-hoffman.html | HBO Bets on Two Thoroughbreds | False | By David Carr | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/music/born-to-die-lana-del-reys-debut-album.html | Dissected Long Before Her Debut | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/in-brooklyn-committing-to-a-man-bun.html | Spare a Hair Band? A Man Bun to Go | False | By Phyllis Korkki | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/veteran-denied-disability-to-be-repaid-after-60-years.html | For a Veteran, Disability Payment Is Long in Coming | False | By James Dao | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/arts/television/inside-comedy-and-russell-simmons-presents-the-ruckus.html | Take My Comedy Influences. Please. | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/smallbusiness/drive-to-collect-taxes-on-internet-sales-harms-affiliate-marketers.html | Statesâ€šÃ„Â´ Drive to Collect Taxes on Internet Sales Is a Blow to Marketers | False | By Ian Mount | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/tennis/26iht-net26.html | Itâ€šÃ„Â´s Getting Routine: Top 4 Men Are Final 4 | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/football/on-a-futures-bet-las-vegas-loses-if-the-giants-win.html | On a Futures Bet, Las Vegas Loses if the Giants Win | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/iran-currency-freefall-forces-president-to-allow-rise-in-interest-rates.html | In Reversal, Iran Allows Interest Rates to Increase | False | By Rick Gladstone | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/jc-penneys-chief-ron-johnson-announces-plans-to-revamp-stores.html | J.C. Penney to Revise Pricing Methods and Limit Promotions | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/economy/fed-to-maintain-rates-near-zero-through-late-2014.html | Fed Signals That a Full Recovery Is Years Away | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/26iht-rgaultier26.html | A Dream of Couture Elegance â€šÃ„Â® With Eyeliner | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/26iht-rsaab26.html | Cocoons and Color | False | By Jessica Michault | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/europe/court-keeps-adolf-hitler-mein-kampf-from-german-newsstands.html | Court Keeps Hitlerâ€šÃ„Â´s Work From German Newsstands | False | By Melissa Eddy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/26iht-m26-bahrain-conflict.html | In Bahrain, Worries Grow of Violent Shiite-Sunni Confrontation | False | By Souad Mekhennet | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/entrepreneurial-spirit-awaits-its-moment-in-the-middle-east.html | Entrepreneurial Spirit Awaits Its Moment in the Middle East | False | By Dania Saadi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/jordan-struggles-to-protect-children.html | Jordan Struggles to Protect Children | False | By Rana F. Sweis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/militants-set-their-attacks-on-alcohol-in-lebanon.html | Militants Set Their Attacks on Alcohol in Lebanon | False | By Josh Wood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/arts/design/penn-south-and-pruitt-igoe-starkly-different-housing-plans.html | Towers of Dreams: One Ended in Nightmare | False | By Michael Kimmelman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/health/wisconsin-scientist-says-h5n1-flu-strain-he-created-is-less-dangerous.html | Scientist Plays Down Danger of Flu Strain | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/29/fashion/mens-high-tops-for-sophisticated-fashion-tastes.html | Showing a Little Restraint | False | By David Colman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/26iht-m26-saudi-sukuk.html | Saudi Arabia Issues Its First Sovereign Islamic Bond | False | By Sara Hamdan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/obama-weaves-well-versed-theme-into-case-for-re-election.html | Obama Returns to Familiar Theme in Case for 2nd Term | False | By Jackie Calmes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/new-school-lunch-rules-aimed-at-reducing-obesity.html | New Rules for School Meals Aim at Reducing Obesity | False | By Ron Nixon | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/science/nanomaterials-effects-on-health-and-environment-unclear-panel-says.html | With Prevalence of Nanomaterials Rising, Panel Urges Review of Risks | False | By Cornelia Dean | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/26iht-m26-masdar-invest.html | United Arab Emirates Promotes Alternative Energy | False | By Sara Hamdan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/global/merkel-pleads-for-patience-to-let-europe-solve-its-problems.html | Citing Europeâ€šÃ„Â´s Progress, Merkel Urges Patience | False | By Jack Ewing and Liz Alderman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-29 | https://www.nytimes.com/2012/01/29/movies/room-237-documentary-with-theories-about-the-shining.html | Cracking the Code in â€šÃ„ÂˆHeeereâ€šÃ„Â´s Johnny!â€šÃ„Â´ | False | By Robert Ito | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/fashion-sales-and-events-week-of-jan-26.html | Scouting Report | False | By Alexis Mainland | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/europe/cameron-calls-for-european-court-to-limit-its-reach.html | Cameron Calls for European Court to Limit Its Reach | False | By Stephen Castle | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-25 | https://www.nytimes.com/2012/01/25/books/yuri-rasovsky-radio-and-audio-book-dramatist-dies-at-67.html | Yuri Rasovsky, Dramatist for the Ear, Is Dead at 67 | False | By Douglas Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/greenwich-village-country-club-in-greenwich-village-review.html | Greenwich Village Country Club | False | By Ben Detrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/haute-couture-the-fine-line.html | The Fine Line | False | By Cathy Horyn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/technology/personaltech/protecting-a-cellphone-against-hackers.html | Build Up Your Phoneâ€šÃ„Â´s Defenses Against Hackers | False | By Kate Murphy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/technology/personaltech/a-new-free-apple-app-for-parents-app-smart.html | A Free Source of Information and Advice for New Parents | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/cartoon-characters-inspire-makeup-lines.html | Weâ€šÃ„Â´re Having Fun! | False | By Andrea Arterbery | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/ncaabasketball/murray-state-is-small-but-accustomed-to-winning.html | Murray State Is Small but Accustomed to Winning | False | By Robert Weintraub | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/soup-tureens-shopping-with-dale-talde.html | Soup Tureens | False | By Rima Suqi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/asia/a-new-un-envoy-to-afghanistan-urges-participation-in-peace-process.html | New U.N. Envoy Urges Afghans to Take Part in Peace Process | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/arts/music/petula-clark-performs-at-feinsteins-at-loews-regency.html | A Generationâ€šÃ„Â´s Big Sister Pays a Visit to New York | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/arts/music/new-york-philharmonics-chinese-new-year-gala.html | The Lyricism of Chinese New Year | False | By Steve Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/arts/dance/ken-dorfmans-prophets-of-funk-at-the-joyce-theater.html | A Tribute to an Artifact of â€šÃ„Â´60s Originality | False | By Brian Seibert | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/books/gary-marcus-professor-at-nyu-picks-up-a-guitar.html | Applied Neuroscience, the Six-String Method | False | By Bruce Headlam | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/books/ryan-boudinots-novel-blueprints-of-the-afterlife.html | All Sorts of Strange Stuff Happens When You Destroy the World | False | By John Schwartz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/arts/music/human-again-ingrid-michaelson-at-joes-pub.html | The Catchy Voice of a Hundred TV Moments Shows a Blunter Edge | False | By Nate Chinen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/technology/personaltech/financing-the-stuff-of-dreams-through-kickstarter-state-of-the-art.html | Embracing the Mothers of Invention | False | By David Pogue | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/independent-hair-salons-in-new-york.html | For Hair That Isnâ€šÃ„Â´t Brand-Name | False | By Stephanie Rosenbloom | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/moss-the-soho-design-emporium-is-closing.html | Moss, a Design Mecca, Is Closing | False | By Pilar Viladas | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/arts/design/south-street-seaport-museum-reopens-after-a-makeover.html | Seaport Museum Sets Sail, Again | False | By Robin Pogrebin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/soccer/barcelona-keeps-rival-real-madrid-from-advancing.html | Barcelona Keeps Rival Real Madrid From Advancing | False | By Raphael Minder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/movies/awardsseason/oscar-night-is-often-reached-via-unlikely-routes.html | Unlikely Routes Lead to Oscars | False | By Melena Ryzik | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/greathomesanddestinations/the-brooklyn-design-firm-nightwood-remakes-a-town-house.html | What Vintage? Circa 2011 | False | By Elaine Louie | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/carleton-varney-on-teaching-dorothy-drapers-design.html | Attention, Class: Show-and-Tell Time With Carleton Varney | False | By Rima Suqi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/folk-tales-opens-at-the-new-york-design-center.html | Folk Art for Young Collectors | False | By Steven Kurutz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-25 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/the-beauharnais-sofa-by-marie-france-de-crecy.html | A Hand-Embroidered Flight of Fancy | False | By Elaine Louie | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/sales-at-phaidon-and-jensen-lewis.html | Sales at Phaidon and Jensen-Lewis | False | By Rima Suqi | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URl | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/design-perfectionists-at-home.html | No Room for Mistakes | False | By Penelope Green | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/thomas-r-pryor-one-foot-planted-firmly-in-the-nest.html | One Foot Planted Firmly in the Nest | False | By Thomas R. Pryor | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/kris-humphriess-man-cave-on-diy-network.html | Kris Humphries Redecorates for One | False | By Steven Kurutz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/garden/reupholstering-a-built-in-banquette.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/fashion/club-promoter-john-blair.html | A Highly Rated Body of Work | False | By Tim Murphy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/design/video-mapping-artists-use-light-as-a-medium.html | When Skyscrapers Are Your Screen | False | By Adrienne Day | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/parsing-the-state-of-the-union-address.html | Parsing the State of the Union Address | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/ieeconomy-apples-ipad-and-the-human-costs-for-workers-in-china.html | In China, Human Costs Are Built Into an iPad | False | By Charles Duhigg and David Barboza | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/football/nfl-football-roundup.html | Colts Pick Ravensâ€šÃ„Â´ Pagano as Coach | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/crosswords/bridge/district-3-winter-regional-in-rye-brook-ny-bridge.html | Deft Grand-Slam Bidding Wins a Pair Game | False | By Phillip Alder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/media/a-turnaround-at-netflix-as-its-mail-sector-shrinks.html | A Turnaround at Netflix, as Its Mail Sector Shrinks | False | By Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/the-language-of-flowers-latin-no-more.html | The Language of Flowers: Latin No More? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/campaign-contributions-speech-at-a-premium.html | Campaign Contributions: â€šÃ„Â²Speech at a Premiumâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/iran-steps-up-arrests-of-journalists-and-bloggers.html | Pattern of Intimidation Is Seen in Arrests of Iranian Journalists and Bloggers | False | By Rick Gladstone and Artin Afkhami | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/tennis/womens-tennis-tries-to-get-the-grunting-under-control.html | Grunting Is Loud, and So Is Response | False | By Ben Rothenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/bloomberg-no-fiction-fan-endorses-tinker-tailor.html | The New York (Mayorâ€šÃ„Â´s) Review of Books | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/regal-office-in-brooklyn-is-envy-of-judges.html | A Judgeship With Prestige, and, Oh, What a Grand Room | False | By William Glaberson | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/gingrich-says-he-will-end-ad-about-romney-immigration-stance.html | Candidates Scramble to Win Hispanic Votes in Florida | False | By Michael D. Shear and Trip Gabriel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/26/us/wesley-e-brown-oldest-judge-in-nations-history-dies-at-104.html | Wesley E. Brown, Oldest Judge in Nationâ€šÃ„Â´s History, Dies at 104 | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/africa/camp-lemonier-in-djibouti-played-crucial-role-in-somalia-rescue.html | Djibouti Outpost Behind Somalia Rescue Is Part of New Defense Strategy | False | By Thom Shanker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/the-true-cost-of-high-school-dropouts.html | The True Cost of High School Dropouts | False | By Henry M. Levin and Cecilia E. Rouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/football/for-peyton-and-eli-manning-family-dynamics-are-a-boost.html | Family Ties a Plus for Mannings | False | By Richard Sandomir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/in-spain-baltasar-garzon-on-trial.html | A Judge in the Dock | False | By Dan Kaufman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/hockey/being-last-nhl-star-picked-is-a-dubious-honor.html | When N.H.L.â€šÃ„Â´s All-Star Captains Choose Sides, Someone Has to Be Last | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/ear-tagging-proposal-may-mean-fewer-branded-cattle.html | Fewer Cowsâ€šÃ„Â´ Hides May Bear the Mark of Home | False | By Erica Goode | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/on-aircraft-carrier-stennis-sailors-9-decks-down-build-the-bombs.html | Potent Sting Is Prepared in the Belly of a Warship | False | By C. J. Chivers | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/raucous-republican-primary-debates-seem-more-made-for-tv.html | With Audiences Encouraged to React, Primary Debates Seem More Made for TV | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/on-latino-abuse-mayor-says-i-might-have-tacos.html | After Charges of Latino Abuse, Anger Shifts to a Mayor for His â€šÃ„Â¨Tacoâ€šÃ„Â´ Remark | False | By Peter Applebome | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/x-games-snowmobilers-shrug-off-injury-risks.html | X Games Snowmobilers Shrug Off Injury Concerns | False | By Tim Mutrie | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/romney-embraces-attack-style-against-gingrich.html | Romney Embraces Attack Style Against Gingrich | False | By Michael D. Shear | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/global/the-global-downturn-weighs-on-shipowners-and-european-banks.html | Freighter Oversupply Weighs on Shipowners and Banks | False | By Keith Bradsher | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/boeing-posts-20-profit-gain-but-cuts-forecast.html | Boeing Posts 20% Profit Gain but Cuts Forecast for 2012 as Jet Completions Slow | False | By Christopher Drew | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/union-assails-nyc-fire-dept-curb-on-posted-opinions.html | A City Order in Firehouses Draws Anger | False | By Al Baker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/bedbug-at-ritz-carlton-alarms-hotel-worker.html | Bedbugs and Worried Workers at a Hotel Anything but Fleabag | False | By Joseph Berger | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/soccer/in-israel-a-stunning-rise-for-kiryat-shmonas-soccer-team.html | Small City Is Home to Israelâ€šÃ„ôs Unlikely Top Team | False | By James Montague | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/a-mortgage-investigation.html | A Mortgage Investigation | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/talk-of-taxing-rich-more-faces-political-hurdles.html | Talk of Taxing the Rich More Faces Political Realities | False | By Jonathan Weisman and Annie Lowrey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/gps-and-the-right-to-privacy.html | GPS and the Right to Privacy | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/better-care-for-troubled-youth.html | Better Care for Troubled Youth | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/greg-kelly-police-commissioners-son-in-rape-investigation.html | Woman Accuses New York Police Commissionerâ€šÃ„ôs Son of Rape | False | By William K. Rashbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/media/in-hawaii-an-ad-campaign-sells-each-island-as-unique.html | In Hawaii, a Bid to Sell Each Island as Unique | False | By Stuart Elliott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/at-19-without-a-diploma-or-a-place-to-call-home.html | At 19, Without a Diploma, a Job, or a Place to Call Home | False | By Matthew Healey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/marky-ramone-says-leather-jacket-for-bid-wasnt-his.html | Ramone Says Jacket for Bid Is Just a Poser | False | By Aidan Gardiner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/basketball/cavaliers-hand-knicks-7th-loss-in-8-games-91-81.html | Cavaliers Hand Knicks 7th Loss in 8 Games | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/warning-the-next-sound-you-hear-will-not-be-your-engine.html | Warning: The Next Sound You Hear Will Not Be Your Engine | False | By Serge Schmemann | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/europe/russia-election-monitor-group-golos-faces-threat-of-eviction.html | Russia: Election Monitor Group Faces Threat of Eviction | False | By Glenn Kates | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/opinion/how-pimps-use-the-web-to-sell-girls.html | How Pimps Use the Web to Sell Girls | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/nyregion/christie-avoids-problems-by-seeking-vote-on-same-sex-marriage.html | Christie Avoids All the Thorns in the Thicket of Gay Marriage | False | By Kate Zernike | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/business/new-housing-task-force-takes-aim-at-wall-st.html | New Housing Task Force Will Zero In on Wall St. | False | By Edward Wyatt and Shaila Dewan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/obama-takes-economic-message-to-iowa-and-arizona.html | President Takes His Economic Message on the Road | False | By Helene Cooper | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/education/new-york-city-students-at-small-public-high-schools-are-more-likely-to-graduate-study-finds.html | City Students at Small Public High Schools Are More Likely to Graduate, Study Says | False | By Winnie Hu | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/politics/romneys-swiss-account-captures-critics-fancy.html | Romneys€šÃ„Â´ Swiss Account Captures Critics€šÃ„Â´ Fancy | False | By Nicholas Confessore and David Kocieniewski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/pageone plus/corrections-january-26.html | Corrections: January 26 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/bob-kerrey-weighs-return-to-senate.html | Kerrey Weighs Return to Nebraska and Senate | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/oakland-police-ordered-to-consult-with-monitor-on-decisions.html | An Order in Oakland | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/indiana-house-passes-right-to-work-bill.html | Indiana House Passes a Bill on Union Fees | False | By Monica Davey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/historic-status-weighed-for-druid-heights-a-countercultural-oasis.html | Oasis for Resisting Status Symbols Just Might Get One | False | By Patricia Leigh Brown | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/americas/cuba-brazil-grants-visa-to-blogger.html | Cuba: Brazil Grants Visa to Blogger | False | By Simon Romero | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/us/arizona-candidates-english-under-challenge.html | Arizona Candidate Challenged Over English Skills | False | By Marc Lacey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/humanitarian-official-and-priest-killed-in-syria.html | Syria Chaos Claims Priest and an Aid Group Official | False | By Kareem Fahim and Steven Erlanger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/europe/costa-concordia-captain-says-he-was-ordered-to-changed-course.html | Captain of Doomed Cruise Ship Says Course Change Was an Order | False | By Gaia Pianigiani | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/theater/nicol-williamson-a-mercurial-actor-is-dead-at-75.html | Nicol Williamson, a Mercurial Actor, Is Dead at 75 | False | By Bruce Weber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/education/obama-wades-into-issue-of-raising-dropout-age.html | Obama Wades Into Issue of Raising Dropout Age | False | By Tamar Lewin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/middleeast/palestinians-and-israelis-dont-agree-on-new-talks.html | Palestinians and Israelis Don€šÃ„Â´t Agree on New Talks | False | By Isabel Kershner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/movies/theo-angelopoulos-greek-film-director-dies-at-76.html | Theo Angelopoulos, Greek Filmmaker, Dies at 76 | False | By Margalit Fox | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/americas/venezuela-government-to-pull-out-of-nationalization-proceedings.html | Venezuela: Government to Pull Out of Nationalization Proceedings | False | By William Neuman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-28 | https://www.nytimes.com/2012/01/26/arts/music/gerre-hancock-st-thomas-church-organist-dies-at-77.html | Gerre Hancock, Church Organist, Dies at 77 | False | By Margalit Fox | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/26/arts/television/dick-tufeld-robot-voice-in-tvs-lost-in-space-dies-at-85.html | Dick Tufeld, Robot Voice in TVâ€šÃ„Ã´s â€šÃ„Â²Lost in Space,â€šÃ„Â´ Dies at 85 | False | By Bruce Weber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/europe/across-the-world-leaders-brace-for-discontent-and-upheaval.html | Across the World, Leaders Brace for Discontent and Upheaval | False | By Jack Ewing | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/world/asia/papua-new-guineas-defense-chief-is-overthrown.html | Mutineers Oust Defense Chief in Papua New Guinea | False | By Matt Siegel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/sports/soccer/united-states-national-team-beats-panama-1-0.html | U.S. Backups Prevail and Gain Experience | False | By John Godfrey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/education/survey-finds-that-dwindling-financial-aid-contributes-to-fewer-college-options.html | Survey Finds That Dwindling Financial Aid Contributes to Fewer College Options | False | By Daniel E. Slotnik | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-26 | https://www.nytimes.com/2012/01/26/movies/james-farentino-dashing-leading-man-dies-at-73.html | James Farentino, a Dashing Leading Man, Dies at 73 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/26/sports/tennis/azarenka-beats-clijsters-to-reach-australian-final.html | All but Over, Except for the Shouting | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/europe/french-police-arrest-founder-of-breast-implant-maker.html | French Police Detain Founder of Breast Implant Maker | False | By Maâ€šÃ„Âˆa de la Baume and David Jolly | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/marc-newson.html | Is There Anything Marc Newson Hasnâ€šÃ„Ã´t Designed? | False | By Chip Brown | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/die-antwoord.html | Johannesburgâ€šÃ„Ã´s Most Wanted | False | By Eve Fairbanks | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/middleeast/egypt-bars-son-of-ray-lahood-from-leaving.html | As Tensions Rise, Egypt Bars Exit of Six Americans | False | By Steven Lee Myers and David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/root-vegetables.html | Notes From Underground | False | By Mark Bittman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/27ht-pedrowinter27.html | Electro Music Ambassador's French Touch | False | By Scott Sayare | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/27ht-melikian27.html | Beauties and the Beast: When Auction Estimates Kill | False | By Souren Melikian | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/soccer/a-new-look-and-new-hope-for-real-madrid.html | A New Look, and New Hope, for Real Madrid | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/global/trichet-likely-to-join-board-of-airbus-parent.html | Trichet Nominated To Board Of EADS | False | By Nicola Clark | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/a-ground-level-view-of-greece.html | A Ground-Level View of Greece | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/technology/1-billion-euro-loss-and-a-silver-lining-for-nokia.html | One-Billion-Euro Loss and a Silver Lining for Nokia | False | By Kevin J. Oâ€šÃ„Âˆ Brien | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/middleeast/ahmadinejad-says-iran-is-ready-for-nuclear-talks.html | Iran Says It May Cut Off Its Oil Exports to Europe | False | By Rick Gladstone and J. David Goodman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/world/asia/manila-negotiates-broader-military-ties-with-us.html | Manila Negotiates Broader Military Ties With U.S. | False | By John H. Cushman Jr. and Floyd Whaley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/technology/atts-net-loss-tied-to-t-mobile-merger-fees.html | AT&T in $6.7 Billion Loss on Failure of T-Mobile Deal | False | By Jenna Wortham | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/tennis/nadal-defeats-federer-again-to-move-to-australian-open-final.html | Nadal Defeats Federer, Again, to Move to Australian Open Final | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/finishing-the-work-of-afghan-peace.html | Finishing the Work of Afghan Peace | False | By Abdul Matin Bek | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/greeces-epidemic-of-racist-attacks.html | Greece's Epidemic of Racist Attacks | False | By Eva Cosse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/the-truth-about-foreign-aid.html | The Truth About Foreign Aid | False | By Bill Gates | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/merger-costs-weigh-on-united-continental.html | Leaner Operations Give U.S. Airlines a Profitable Year | False | By Jad Mouawad | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/health/gates-donates-750-million-to-global-fund.html | Bill Gates Donates $750 Million to Shore Up Disease-Fighting Fund | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://artsbeat.blogs.nytimes.com/2012/01/26/leno-joke-draws-fire-from-two-members-of-british-parliament/ | Leno Joke Draws Fire From Two Members of British Parliament | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/a-ballot-push-to-legalize-marijuana-with-alcohol-as-the-role-model.html | Marijuana Push in Colorado Likens It to Alcohol | False | By Kirk Johnson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/books/the-fear-index-by-robert-harris.html | Itâ€šÃ„Â´s the Smartest Computer In the Room. Beware. | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/soccer/us-womens-soccer-team-must-beat-costa-rica-to-make-olympics.html | Costa Rica Stands Between the U.S. and London | False | By Jerâ€šÃ©© Longman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/music/gustavo-dudamel-part-of-carnegie-halls-2012-13-season.html | Carnegie Hallâ€šÃ„Â´s 2012-13 Season Includes a Latin American Festival | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/eiko-ishioka-designer-dies-at-73.html | Eiko Ishioka, Multifaceted Designer and Oscar Winner, Dies at 73 | False | By Margalit Fox | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/lael-brainard-is-washingtons-financial-envoy-to-euro-crisis.html | At Euro Talks, a Calm Arm-Twister From the U.S. | False | By Annie Lowrey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/36-hours-birmingham-england.html | 36 Hours: Birmingham, England | False | By Mark Vanhoenacker | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/judge-orders-arizona-candidate-struck-from-ballot-over-english-skills.html | Judge Orders Arizona Candidate Struck From Ballot | False | By Marc Lacey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/pentagon-proposes-limiting-raises-and-closing-bases-to-cut-budget.html | Defense Budget Cuts Would Limit Raises and Close Bases | False | By Elisabeth Bumiller and Thom Shanker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/science/in-real-time-a-virus-learns-a-new-way-to-infect.html | Study Finds Virus to Be Fast Learner on Infecting | False | By Carl Zimmer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/africa/groups-denounce-widespread-use-of-torture-in-libya.html | Organizations Say Torture Is Widespread in Libya Jails | False | By Liam Stack | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/science/earth/nuclear-waste-panel-urges-consent-based-approach.html | Revamped Search Urged for a Nuclear Waste Site | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/global/leaders-in-euro-zone-shift-focus-beyond-gloom.html | Leaders in Euro Zone Shift Focus Beyond Gloom | False | By Jack Ewing | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/embracing-marriage-flaws-and-all.html | Plunging Ahead to Poke the Bear | False | By Elizabeth Weil | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/movies/liam-neeson-in-joe-carnahans-thriller-the-grey.html | In Man vs. Wolf Pack, Survival of the Flintiest | False | By A.O. Scott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/television/spartacus-vengeance-returns-to-starz-channel.html | A Bloody Roman Romp With a Dose of Debauch | False | By Mike Hale | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/marco-rubio-wont-be-vp.html | Marco Rubio Wonâ€šÃ„ẗ Be V.P. | False | By <a href="http://query.nytimes.com/search/query?query=&amp;d=&amp;o=&amp;v=&amp;c=&amp;n=10&amp;dp=0&amp;daterange=full&amp;bylquery=andrew%20goldman&amp;sort=newest">ANDREW GOLDMAN</a> | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/europe/in-france-francois-hollande-offers-plan-to-revive-economy.html | Sarkozyâ€šÃ„ẗs Main Rival Offers Proposals for Lifting Franceâ€šÃ„ẗs Economy | False | By Steven Erlanger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/movies/movie-listings-for-jan-27-feb-2.html | Movie Listings for Jan. 27-Feb. 2 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/television/mary-tyler-moore-to-receive-screen-actors-guild-award.html | Boy, Did She Make It | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/at-lees-art-shop-fantasies-in-living-color.html | Supplying the Stuff of Art Dreams | False | By David W. Dunlap | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/music/pop-rock-listings-for-jan-27-feb-2.html | Pop/Rock Listings for Jan. 27-Feb. 2 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/music/jazz-listings-for-jan-27-feb-2.html | Jazz Listings for Jan. 27-Feb. 2 | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/music/classical-music-opera-listings-for-jan-27-feb-2.html | Classical Music/Opera Listings for Jan. 27-Feb. 2 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/dance/dance-listings-for-jan-27-feb-2.html | Dance Listings for Jan. 27-Feb. 2 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/streetscapes-readers-questions-automats-under-wraps.html | Automats Under Wraps | False | By Christopher Gray | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/weddings/at-the-stove-from-coast-to-coast-state-of-the-unions.html | At the Stove, From Coast to Coast | False | By Amy Sohn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/museum-and-gallery-listings-for-jan-27-feb-2.html | Museum and Gallery Listings for Jan. 27-Feb. 2 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/music/bernard-uzan-director-adds-context-to-seattles-attila.html | Verdiâ€šÃ„´s Fearsome Hun, With Destruction Writ Large in Neon Green | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/music/keith-jarrett-in-a-solo-concert-at-carnegie-hall.html | Rituals Must Be Observed By Those Onstage and Off | False | By Nate Chinen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/theater/reviews/leakeys-ladies-about-3-primatologists-at-dixon-place.html | A Scholarly Homo Sapiens Grooms His Protâ€šÃ©gâ€šÃ©es | False | By Catherine Rampell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/spare-times-for-jan-27-feb-2.html | Spare Times for Jan. 27-Feb. 2 | False | By Anne Mancuso | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/27/technology/apple-and-google-as-creative-archetypes.html | The Yin and the Yang of Corporate Innovation | False | By Steve Lohr | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/renegade-henry-miller-and-the-making-of-tropic-of-cancer-by-frederick-turner-book-review.html | The Male Mystique of Henry Miller | False | By Jeanette Winterson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/theater/theater-listings-jan-27-feb-2.html | Theater Listings: Jan. 27 â€šÃ„Â® Feb. 2 | False | By The New York Times | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/spare-times-for-children-for-jan-27-feb-2.html | Spare Times: For Children, for Jan. 27-Feb. 2 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/movies/declaration-of-war-directed-by-valerie-donzelli.html | Parents Waging a Battle Against the Ultimate Foe | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/portraits-from-16th-century-and-sculpture-at-sperone-westwater.html | A Grotesque Stillness Flirts With Flamboyance | False | By Roberta Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/antiques-auction-shows-on-television.html | Antiques on Camera and Behind Every Door | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/the-loving-story-at-international-center-of-photography.html | A Life of Marital Bliss (Segregation Laws Aside) | False | By Martha Schwendener | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/the-hunt-off-campus-with-elbow-room.html | Off-Campus, With Elbow Room | False | By Joyce Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/take-pride-in-doing-good-not-looking-good.html | Good Works Should Top Good Looks | False | By Philip Galanes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/economy/mitt-romney-paid-more-taxes-than-he-owed-high-low-finance.html | Romney Paid More Than He Owed | False | By Floyd Norris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/ncaafootball/at-yale-the-collapse-of-a-rhodes-scholar-candidacy.html | At Yale, the Collapse of a Rhodes Scholar Candidacy | False | By Richard Pã˜sÂ©rez-Peã˜sÂ±a | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/joyce-pensatos-batman-returns-at-friedrich-petzel.html | Joyce Pensatoâ€šÃ‚Â´s â€šÃ‚Â²Batman Returnsâ€šÃ‚Â´ at Friedrich Petzel | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/doug-wheelers-futuristic-installation-at-david-zwirner.html | Doug Wheelerâ€šÃ‚Â´s Futuristic Installation at David Zwirner | False | By Ken Johnson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/james-nares-1976-movies-photographs-and-related-works-on-paper.html | JAMES NARES: â€šÃ‚Â²1976: Movies, Photographs and Related Works on Paperâ€šÃ‚Â´ | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/mortgages-shrinking-the-escrow.html | Shrinking the Escrow | False | By Vickie Elmer | 2012-05-31 | TX 6-789-919 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/jordan-wolfson.html | JORDAN WOLFSON | False | By Roberta Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/surfset-classes-at-chelsea-piers.html | Surfing on a Hardwood Floor | False | By Adam W. Kepler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/dance/dance-on-camera-festival-opens-and-pina-film-is-extended.html | Dance on Camera Festival Opens, and â€šÃ‚Â²Pinaâ€šÃ‚Â´ Film Is Extended | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/music/skrillex-to-play-at-webster-hall-and-roseland.html | Manic Peter Pan Rules Dance Clubs | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/music/marathon-at-92nd-st-y-to-wrap-up-guitar-festival.html | Theyâ€šÃ‚Â´ll Strum From Day Into Night | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/long-island-in-the-region-best-time-to-list-a-home-midweek.html | Best Time to List a Home? Midweek | False | By Marcelle S. Fischler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/movies/man-on-a-ledge-with-ed-harris-as-an-evil-real-estate-tycoon.html | Cops and Robbers, and Vertigo | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/new-jersey-in-the-region-historic-long-branch-farm-sold.html | â€šÃ‚Â²Historic Dirtâ€šÃ‚Â´ Preserved | False | By Antoinette Martin | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/movies/eric-schaeffer-directs-and-stars-in-after-fall-winter.html | Searching for Love and the Second Book | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/westchester-in-the-region-trackside-developments-catch-on.html | Trackside Developments Catch On | False | By Elsa Brenner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-26 | 2012-01-27 | https://www.nytimes.com/2012/01/27/movies/five-time-champion-is-berndt-maders-coming-of-age-story.html | 14-Year-Old Texan, a Student of Science and Sex | False | By Rachel Saltz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/vermeers-girl-with-a-pearl-earring-to-visit-frick-in-2013.html | A Venerable Fresh Face Goes on Tour | False | By Carol Vogel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/movies/alls-well-ends-well-2012-a-romantic-comedy-in-cantonese.html | Web Siteâ€šÃ„´s Call Ends in Four Happily-Ever-Afters | False | By David DeWitt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/jubilation-rumination-at-american-folk-art-museum.html | Visionaries, Charmers and Demons | False | By Ken Johnson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/fu-baoshi-chinas-master-modernist-at-metropolitan-museum.html | History Unfolding on a Hand Scroll | False | By Roberta Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/energy-environment/transocean-not-liable-for-some-gulf-spill-claims-judge-rules.html | Ruling Favors Owner of Rig in Gulf Spill | False | By John M. Broder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/secret-service-looks-into-image-of-obama-riddled-with-bullets.html | Shot-Up Image of President Draws a Secret Service Inquiry | False | By Marc Lacey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/arts/design/smithsonian-and-monticello-exhibitions-on-jeffersons-slaves.html | Life, Liberty and the Fact of Slavery | False | By Edward Rothstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/citing-increased-demand-autonation-improves-its-outlook.html | Auto Retailer Heralds a Turnaround, Citing Demand to Replace Aging Cars | False | By Bill Vlasic | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/europe/divisive-thatcher-remains-grocers-daughter-back-home.html | Long a Divisive Figure, but Still the Grocerâ€šÃ„´s Daughter Back Home | False | By John F. Burns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/apple-in-china-has-iorwell-arrived.html | Apple in China: Has iOrwell Arrived? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/military-contractors-brace-for-cutbacks.html | Spy Drone and Missile Sub on Militaryâ€šÃ„´s Budget-Cutting List | False | By Christopher Drew | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/womens-modesty-in-israel-3-perspectives.html | Womenâ€šÃ„´s Modesty in Israel: 3 Perspectives | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/asia/papua-new-guinea-mutiny-said-to-fail.html | Papua New Guinea: Mutiny Said to Fail | False | By Matt Siegel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/politics/a-tardy-gingrich-in-florida-strains-his-warm-up-acts.html | A Call Resounds Across Florida for an Overscheduled Candidate: â€šÃ„Â²Is He Here Yet?â€šÃ„Â´ | False | By Trip Gabriel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/middleeast/israelis-see-irans-threats-of-retaliation-as-bluff.html | Israel Senses Bluffing in Iranâ€šÃ„Â´s Threats of Retaliation | False | By Ethan Bronner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/golf/after-brain-surgery-j-b-holmes-getting-back-to-basics-on-pga-tour.html | Getting Back to Basics After Brain Surgery | False | By Karen Crouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/in-greenhouse-gas-initiative-many-unsold-allowances.html | Regional Cap-and-Trade Effort Seeks Greater Impact by Cutting Carbon Allowances | False | By Mireya Navarro | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/south-carolina-schools-agree-to-halt-prayers.html | South Carolina: Schools Agree to Halt Prayers | False | By Erik Eckholm | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/asia/for-many-in-pakistan-a-television-show-goes-too-far.html | For Many in Pakistan, a Television Show Goes Too Far | False | By Declan Walsh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/krugman-jobs-jobs-and-cars.html | Jobs, Jobs and Cars | False | By Paul Krugman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/maine-gay-rights-backers-say-petition-goal-is-met.html | Maine: Gay-Rights Backers Say Petition Goal Is Met | False | By Jess Bidgood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/greg-kelly-of-fox-tv-not-shy-on-being-ny-police-leaders-son.html | TV Anchor Not Shy About Being Police Leaderâ€šÃ„Â´s Son | False | By Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/brooks-hope-but-not-much-change.html | Hope, but Not Much Change | False | By David Brooks | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/politics/bev-perdue-north-carolina-governor-wont-seek-re-election.html | North Carolina Governorâ€šÃ„Â´s Decision May Aid Obama Bid | False | By Kim Severson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/technology/for-2-a-star-a-retailer-gets-5-star-reviews.html | For $2 a Star, an Online Retailer Gets 5-Star Product Reviews | False | By David Streitfeld | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/massachusetts-congressman-will-marry-his-partner.html | Massachusetts: Congressman Will Marry His Partner | False | By Abby Goodnough | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/europe/britain-releases-partial-list-of-those-declining-knighthood.html | In Britain, a Partial List of Those Who Declined to Be Called â€šÃ„Â²Sirâ€šÃ„Â´ | False | By Sarah Lyall | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/police-accounts-in-new-york-like-of-jihad-video-often-prove-false.html | When the Police Say One Thing, the Facts Another | False | By Jim Dwyer | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/east-haven-mayor-continues-to-be-criticized-for-tacos-remarks-about-latino-abuse.html | With Trays of Tacos, Joining in Condemnation of a Mayor | False | By Peter Applebome | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/asia/afghanistan-suicide-bomber-kills-4.html | Afghanistan: Suicide Bomber Kills 4 | False | By Graham Bowley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/football/for-giants-co-owner-john-mara-a-wild-ride.html | Mara Rides Whirlwind Clear Into Super Bowl | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/global/grim-economic-forecast-for-greece-as-it-negotiates-with-creditors.html | For Greece, the Outlook Is Still Grim | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/politics/a-grueling-day-on-the-stump-then-a-debate.html | Romney Stays on the Offense With Gingrich | False | By Jim Rutenberg and Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/manager-charged-with-theft-from-low-income-housing-co-op.html | Co-op Manager Accused of Theft in the Bowery | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/energy-environment/clean-energy-projects-face-waning-subsidies.html | Energy Tax Breaks Proposed, Despite Waning Support for Subsidies | False | By Diane Cardwell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/rape-accusation-against-raymond-kellys-son-puts-da-in-tough-spot.html | With Rape Inquiry, District Attorney Again Finds Himself in a Tough Spot | False | By Russ Buettner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/ncaafootball/tribute-to-paterno-includes-a-few-strong-words.html | Strong Words Resound at Tribute to Paterno | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/technology/victory-on-antipiracy-issue-buoys-internet-lobby.html | Big Victory on Internet Buoys Lobby | False | By Somini Sengupta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-02-01 | https://www.nytimes.com/2012/01/27/arts/music/winston-riley-jamaican-music-producer-is-dead-at-68.html | Winston Riley, Jamaican Music Producer, Dies at 68 | False | By Rob Kenner | 2012-05-31 | TX 6-789-919 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/education/boy-6-suspended-in-sexual-assault-case-at-elementary-school.html | A Touch During Recess, and Reaction Is Swift | False | By Scott James | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/americas/efrain-rios-montt-accused-of-atrocities-in-guatemala.html | Accused of Atrocities, Guatemalaâ€šÃ„Â´s Ex-Dictator Chooses Silence | False | By Elisabeth Malkin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/pressing-beyond-a-violent-path-for-her-daughters-sake.html | Trying to Escape a Path of Violence for the Sake of Her Daughters | False | By Marvin Anderson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/in-honduras-a-mess-helped-by-the-us.html | In Honduras, a Mess Made in the U.S. | False | By Dana Frank | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-31 | https://www.nytimes.com/2012/01/27/arts/dance/rudi-van-dantzig-provocative-dutch-choreographer-dies-at-78.html | Rudi van Dantzig, Provocative Dutch Choreographer, Dies at 78 | False | By Anna Kisselgoff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/rhode-island-city-enraged-over-school-prayer-lawsuit.html | Student Faces Townâ€šÃ„´s Wrath in Protest Against a Prayer | False | By Abby Goodnough | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/basketball/for-the-knicks-a-delusion-of-equality-in-triplicate.html | The Delusion of Equality in Triplicate | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/1-world-trade-center-adds-another-prime-tenant-a-law-firm.html | Trade Tower Is Set to Add Prime Tenant, a Law Firm | False | By Charles V. Bagli | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/politics/senate-approves-1-2-trillion-debt-limit-rise.html | Senate Vote Approves Rise in Debt Limit | False | By Robert Pear | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/theater/reviews/cynthia-nixon-in-wit-at-manhattan-theater-club.html | Artifice as Armor in a Duel With Death | False | By Ben Brantley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/baseball/tests-on-dustin-richardson-found-5-banned-substances.html | Tests on Pitcher Found Five Banned Substances | False | By Andrew Keh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/so-whos-a-lobbyist.html | So Whoâ€šÃ„´s a Lobbyist? | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/asia/japan-nuclear-contamination-cleanup-near-stricken-plant-to-start-in-spring.html | Japan: Nuclear Contamination Cleanup Near Stricken Plant to Start in Spring | False | By Martin Fackler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/education/struggling-soho-school-shows-progress-with-grant-money-but-may-lose-it.html | School Improves With Help of U.S. Money It May Lose | False | By Fernanda Santos | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/politics/in-airport-run-in-democrats-see-help-for-obama-among-hispanics.html | In Airport Run-In, Democrats See Help for Obama Among Hispanics | False | By Helene Cooper | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/americas/30-pounds-of-cocaine-turn-up-in-un-mailroom.html | U.N. Sees an Unexpected Arrival: Bags of Drugs | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/football/giants-focus-on-super-bowl-plans-for-their-families.html | Giants Take Time Out to Focus on Families | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/world/europe/archbishop-vignos-transfer-hints-at-vatican-power-struggle.html | Transfer of Vatican Official Who Exposed Corruption Hints at Power Struggle | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/sports/football/namath-looks-back-with-a-smile.html | A Revival for Broadway Joe | False | By Richard Sandomir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/voting-and-racial-history.html | Voting and Racial History | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/politics/house-democrats-welcome-obamas-confrontational-tone-toward-gop.html | House Democrats Welcome Obamaâ€šÃ„Â´s Confrontational Tone Toward G.O.P. | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/an-outrage-in-east-haven-conn.html | An Outrage in East Haven | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/opinion/rep-gabby-giffordss-farewell.html | Gabby Giffordsâ€šÃ„Â´s Farewell | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/television/noa-rothmans-prime-ministers-children-on-israeli-tv.html | Life With Father, Who Also Runs the State of Israel | False | By Debra Kamin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/politics/the-long-run-gingrich-stuck-to-caustic-path-in-ethics-battles.html | Gingrich Stuck to Caustic Path in Ethics Battles | False | By Sheryl Gay Stolberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/pageoneplus/corrections-january-27.html | Corrections: January 27 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/greathomesanddestinations/in-search-of-rural-living.html | In Search of Rural Living | False | By Richard Holledge | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/older-prisoners-mean-rising-health-costs-study-finds.html | Number of Older Inmates Grows, Stressing Prisons | False | By Timothy Williams | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/nyregion/two-new-york-musical-mainstays-are-soon-to-tune-out.html | Two of the Cityâ€šÃ„Â´s Musical Mainstays Are Soon to Go Silent | False | By C. J. Hughes and Ben Sisario | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/business/media/mainstays-of-super-bowl-advertising-will-reappear-advertising.html | Mainstays Will Reappear in Big Game Once Again | False | By Stuart Elliott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/berkeley-lab-campus-in-richmond-may-have-profitable-ripple-effect.html | Profitable Ripple Effect Projected for Berkeley Labâ€šÃ„Â´s Second Campus in Richmond | False | By Frances Dinkelspiel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/seeking-out-the-funny-sketchfest-mines-the-web.html | Seeking Out the Funny, Sketchfest Mines the Web | False | By David Downs | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/health/nursing-homes-in-california-confront-pharmacists-errors.html | Nursing Home Investigation Finds Errors by Druggists | False | By Laurie Udesky | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/michael-madigan-spreads-around-the-blame-for-the-economy.html | House Speaker Spreads Blame for Stateâ€šÃ„Â´s Mess | False | By Kristen McQueary | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/cook-county-tracks-high-rate-of-sick-leave-for-workers.html | High Rates of Sick Leave Tracked in County | False | By Adrienne Lu | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/education/premont-tex-schools-suspend-sports-to-save-costs.html | Silencing Cheers, to Save Troubled School District | False | By Morgan Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/at-wscr-the-score-chicago-sports-radio-matures.html | All-Sports Radio Matures Beyond Screamers | False | By Dan McGrath | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/chicagos-library-system-under-mary-dempsey-proves-that-government-cant-be-all-bad.html | With This Library System, Government Isnâ€šÃ„ï¿½t All Bad | False | By James Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/cattle-ranchers-worry-about-usda-proposal-for-ear-tags-instead-of-branding.html | Some Cattle Ranchers Worry About Proposed Ear-Tag Rules | False | By Kate Galbraith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/texas-candidates-await-redrawn-congressional-district-map-to-find-out-which-voters-to-court.html | Itâ€šÃ„ï¿½s Hard to Campaign Without a Map | False | By Ross Ramsey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/us/gtt.html | GTT â€šÃ¹Ã– | False | By Michael Hoinski | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-27 | https://www.nytimes.com/2012/01/27/education/obama-to-link-aid-for-colleges-to-affordability.html | Obama Plan Links College Aid With Affordability | False | By Tamar Lewin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/europe/maker-of-faulty-breast-implants-is-released-on-bail.html | Founder of Breast Implant Company Under Formal Investigation | False | By David Jolly and MaûˆˆÃ¨a de la Baume | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/asia/in-pakistan-rockets-fired-near-osama-bin-laden-house.html | Rockets Hit Pakistan Military School Near Bin Laden Compound | False | By Declan Walsh and Ismail Khan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/middleeast/suicide-bomber-attacks-funeral-procession-in-iraq.html | 434 People Killed in Iraq Since U.S. Pulled Out | False | By Michael S. Schmidt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/soccer/28iht-matchups28.html | A Tribal Clash in F.A. Cup | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/arts/television/luck-starring-dustin-hoffman-on-hbo.html | Where Fortune Is Just Around the Bend | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/fords-posts-third-straight-annual-profit.html | For Ford, Three Years of Profit in a Row | False | By Nick Bunkley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/asia/north-korea-warns-south-but-accepts-food-aid.html | North Korea Warns South Over Military Drill but Accepts Food Aid | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/arts/28iht-melikian28.html | The West's Race to China, Traced in Art | False | By Souren Melikian | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/spicy-chicken-wings-for-the-super-bowl-or-chinese-new-year.html | Sating the Fiery Dragon, or That Fired-Up Pigskin Fan | False | By David Tanis | 2012-05-31 | TX 6-789-919 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/europe/28iht-letter28.html | Keeping It Simple in a 25/8 World | False | By Alison Smale | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/economy/us-economy-grows-at-modest-2-8-percent-rate.html | Growth Accelerates, but U.S. Has Lots of Ground to Make Up | False | By Catherine Rampell | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/27/us/americans-abroad-to-get-bigger-say-in-2012-election.html | Americans Abroad to Get Bigger Say in 2012 Election | False | By Brian Knowlton | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/ethicist-preschool-of-hard-knocks.html | Preschool of Hard Knocks | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/reply-all-judith-clark.html | Judith Clarkâ€šÃ„Ã´s Radical Transformation | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/the-hiv-scare.html | The Scare | False | By Rob Hoerburger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/magazine/what-happens-when-data-disappears.html | The Dilemma of Being a Cyborg | False | By Carina Chocano | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/politics/as-primary-nears-florida-poll-favors-romney.html | Romney Goes on Offensive in Florida, Bolstered by Debate Performance | False | By Ashley Parker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/reconsidering-the-genius-of-gertrude-stein.html | Reconsidering the Genius of Gertrude Stein | False | By Lynne Tillman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/the-anointed.html | â€šÃ„Ã²The Anointedâ€šÃ„Ã´ | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/something-big.html | Something Big | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/the-rise-of-the-right.html | The Rise of the Right | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/the-vigor-of-middle-age.html | The Vigor of Middle Age | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/elizabeth-the-queen-the-life-of-a-modern-monarch-by-sally-bedell-smith-book-review.html | Queen Elizabeth II in Public and Private | False | By Alan Riding | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/jews-and-booze-becoming-american-in-the-age-of-prohibition-by-marni-davis-book-review.html | How the Jews Handled Prohibition | False | By Sam Roberts | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/wanted-women-the-lives-of-ayaan-hirsi-ali-and-aafia-siddiqui-by-deborah-scroggins-book-review.html | Islam and the West Through the Eyes of Two Women | False | By Eliza Griswold | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/gods-jury-the-inquisition-and-the-making-of-the-modern-world-by-cullen-murphy-book-review.html | The Influence of the Inquisition | False | By Samuel G. Freedman | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/i-know-who-you-are-and-i-saw-what-you-did-social-networks-and-the-death-of-privacy-by-lori-andrews-book-review.html | The Dangers of Sharing | False | By Evgeny Morozov | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/jack-holmes-and-his-friend-by-edmund-white-book-review.html | Edmund Whiteâ€šÃ„´s Body Language | False | By Kate Christensen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/the-ice-balloon-s-a-andree-and-the-heroic-age-of-arctic-exploration-by-alec-wilkinson-book-review.html | Falling Short of the North Pole | False | By Sara Wheeler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/new-novels-by-alan-lightman-karin-altenberg-and-bret-lott-book-review.html | Fiction Chronicle | False | By Jan Stuart | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/city-of-fortune-how-venice-ruled-the-seas-by-roger-crowley-book-review.html | The Reign of Venice | False | By Nigel Cliff | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/glock-the-rise-of-americas-gun-by-paul-m-barrett-book-review.html | Our Favorite Weapon | False | By Michael Washburn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/sometimes-there-is-a-void-memoirs-of-an-outsider-by-zakes-mda-book-review.html | Memories of South Africa During and After Apartheid | False | By Rob Nixon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/the-translation-of-the-bones-by-francesca-kay-book-review.html | The Will to Believe | False | By Andrea Thompson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/the-street-sweeper-by-elliot-perlman-book-review.html | Connecting the Lowly and Mighty in New York | False | By David Gates | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/asia/chinese-police-fire-on-tibetan-protesters-again.html | Chinese Police Fire on Tibetan Protesters Again | False | By Keith Bradsher | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/cultural-conflicts-playing-out-on-the-football-field.html | Cultural Conflicts, Playing Out on the Football Field | False | By Samuel G. Freedman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/music/leonard-cohen-reckons-with-god-in-old-ideas.html | Final Reckonings, a Tuneful Fedora and Forgiveness | False | By Jon Pareles | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/movies/sundance-films-fall-short-of-expectations.html | Market for Films Signals Good, Not Great, Year for Sundance | False | By Brooks Barnes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/well-always-have-that-other-paris.html | Weâ€šÃ„´ll Always Have That Other Paris | False | By Robert Zaretsky | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/asia/failed-mutiny-highlights-the-schism-in-papua-new-guinea.html | Failed Mutiny Highlights the Schism in Papua New Guinea | False | By Matt Siegel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/tennis/28iht-tennis28.html | Pushed to Limit, Djokovic Defeats Murray to Set Up a Familiar Final | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/the-soprano-danielle-de-niese-what-i-wore-from-jan-18-to-jan-24.html | Opera Ready, Even Offstage | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/10-winter-getaways-to-suit-every-age.html | 10 Winter Getaways to Suit Every Age | False | By Michelle Higgins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/29/world/middleeast/violence-rises-sharply-in-syria-flustering-arab-league-monitors.html | Syrian Rebels Make Inroads With Help of Armed Fighters | False | By Kareem Fahim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/lost-in-jerusalem.html | Lost in Jerusalem | False | | | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/qa-with-ross-halfin-celebrity-photographer.html | Q&A With Ross Halfin, Celebrity Photographer | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/in-potsdam-germany-a-time-to-celebrate.html | In Potsdam, Germany, a Time to Celebrate | False | By Kimberly Bradley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/touring-londons-east-end.html | An Olympic Preview in Londonâ€šÃ„Ã´s East End | False | By Elaine Glusac | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/restaurant-review-le-grand-pan-in-paris.html | Restaurant Review: Le Grand Pan, in Paris | False | By Elaine Sciolino | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/mafia-island-a-serene-isle-for-now-off-tanzania.html | Off Tanzania, Serene Mafia Island | False | By Brendan Spiegel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/books/review/a-wrinkle-in-time-and-its-sci-fi-heroine.html | â€šÃ„Ã²A Wrinkle in Timeâ€šÃ„Ã´ and Its Sci-Fi Heroine | False | By Pamela Paul | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-919 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/your-money/putting-a-price-on-your-work-shortcuts.html | Tips for Putting a Price on Your Work | False | By Alina Tugend | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/travel/sorry-to-disappoint-but-i-ate-well-in-berlin.html | Sorry to Disappoint, but I Ate Well in Berlin | False | By Frank Bruni | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/your-money/low-bond-yields-make-building-a-portfolio-harder.html | When Safe Bonds Donâ€šÃ„Ã´t Yield Enough to Retire On | False | By Paul Sullivan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/survey-takes-publics-pulse-on-business-regulations.html | How the Public Sees Business Rules | False | By Floyd Norris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/theater/john-fords-broken-heart-and-tis-pity-shes-a-whore.html | Extreme Theater: Wake-Up Calls From the 1600s | False | By Alexis Soloski | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/ncaafootball/yale-quarterback-denies-rhodes-candidacy-was-suspended-because-of-allegation.html | Diverging Stories of a Rhodes Candidacy | False | By Richard Pã´sÂ©rez-Peã´sÂ±a | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/mortgages-on-troubleshooting.html | On Troubleshooting | False | By Vickie Elmer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/weddings/audrey-brand-and-danny-brown-vows.html | Audrey Brand and Danny Brown | False | By Jane Gordon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/a-personal-and-painful-tax-reality-common-sense.html | Paying Far More Than 13.9% A Taxpayerâ€šÃ‚Â´s Lament | False | By James B. Stewart | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/europe/former-hostages-rescued-in-somalia-brought-to-american-base-in-italy.html | Former Hostages Are Recovering at a U.S. Base | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/giardiniera-crunchy-pickled-vegetables-satisfy-in-the-cold.html | Moving Into the Refrigerator for a Long Winterâ€šÃ‚Â´s Stay | False | By Cathy Barrow | 2012-05-31 | TX 6-789-919 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/soccer/taking-on-soccer-violence-one-derogatory-chant-at-a-time.html | Taking On Soccer Violence, One Derogatory Chant at a Time | False | By Sarah Lyall | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/movies/hammer-makes-the-woman-in-black-with-daniel-radcliffe.html | A Horror Company Rises From the Grave | False | By Jason Zinoman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/middleeast/details-emerge-of-israeli-offer-to-palestinians-on-two-state-solution.html | Israelis Say Settlements Must Be Part of Israeli State | False | By Ethan Bronner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/music/renee-fleming-with-the-met-and-chicagos-lyric-opera-company.html | Peopleâ€šÃ‚Â´s Diva Sets Her Course | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/your-money/brokerage-and-bank-accounts/in-search-of-an-app-to-monitor-average-bank-balances.html | Wanted: Banking App to Monitor Balances | False | By Ron Lieber and Ann Carrns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/global/the-wales-economy-slips-but-london-cushions-the-fall.html | The Welsh Economy Slips, but London Cushions the Fall | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/dance/signs-of-choreographic-life-alexei-ratmansky-and-mark-morris.html | Two Reasons The Patient Is Still Kicking | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/arts/music/michael-tippetts-child-of-our-time-fits-with-winter.html | Darkly Spiritual Challenge to Injustice | False | By Steve Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/movies/trailer-voice-over-work-scarce-for-women.html | Why Men Always Tell You to See Movies | False | By Andy Isaacson | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/many-pardon-applicants-stressed-connection-to-mississippi-governor.html | List of Pardons Included Many Tied to Power | False | By Campbell Robertson and Stephanie Saul | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/europe/france-to-speed-afghan-withdrawal.html | France, Breaking With NATO, Will Speed Afghan Exit | False | By Steven Erlanger and Rod Nordland | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/so-youre-priced-out-now-what.html | So Youâ€šÃ„Â´re Priced Out. Now What? | False | By Jim Rendon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/basketball/injuries-send-knicks-carmelo-anthony-to-the-sideline.html | Anthony Takes a Seat as Knicks Bow to Miami | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/getting-started-a-word-to-the-wise-renter-insurance.html | A Word to the Wise Renter: Insurance | False | By Susan Stellin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/blogging-as-therapy-for-teenagers.html | A Blog as Therapy for Teenagers | False | By Pamela Paul | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/posting-offering-plans-to-read-on-your-pc.html | Offering Plans to Read on Your PC | False | By Alison Gregor | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/realestate/57th-street-living-on-no-commuting-required.html | No Commuting Required | False | By C. J. Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/arts/music/the-tierney-sutton-band-plays-at-birdland.html | Sunny Face and Sounds Donâ€šÃ„Â´t Hide Dark Reality | False | By Stephen Holden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/french-onion-soup-with-garlic-gruyere-croutons-recipe.html | One-Pot French Onion Soup With Garlic-Gruyaˆ šÃ®re Croutons | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-01-27 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/one-pot-french-onion-soup.html | A Snip of the Shears Tames a Cheesy Soup | False | By Melissa Clark | 2012-05-31 | TX 6-789-919 | |
| 2012-01-27 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/homeless-science-whiz-goes-to-washington.html | Homeless Science Whiz Goes to Washington | False | By Kenneth Chang | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/automobiles/auction-prices-soar-for-the-rarest-cars.html | The Comeback Gains Traction as Prices Soar for Rarest Cars | False | By Jerry Garrett | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/europe/costa-cruises-offers-settlement-to-shipwreck-passengers.html | Stricken Cruise Shipâ€šÃ„Â´s Operator Offers Settlements to Passengers | False | By Gaia Pianigiani | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/movies/homevideo/five-cult-horror-films-by-jean-rollin-remastered-for-dvd.html | Buxom, Lustful and Thirsty for Blood | False | By Dave Kehr | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/global/carrefour-rethinks-its-bigger-is-better-strategy.html | Carrefour Rethinks Its â€šÃ„Â²Bigger Is Betterâ€šÃ„Â´ Strategy | False | By David Jolly | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/middleeast/khaled-meshal-the-leader-of-hamas-vacates-damascus.html | Hamas Leader Abandons Longtime Base in Damascus | False | By Fares Akram | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/global/spanish-unemployment-rate-rises-to-22-8-percent.html | Spanish Unemployment Rate Rises to 22.8 Percent | False | By Raphael Minder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/automobiles/autoreviews/cr-v-welterweight-champ-steps-back-in-the-ring.html | Welterweight Champ Steps Back in the Ring | False | By Csaba Csere | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/justice-department-unit-issues-subpoenas-in-mortgage-fraud-inquiry.html | New Fraud Investigation Group Issues Subpoenas to Financial Companies | False | By Edward Wyatt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/arts/music/new-york-philharmonic-featuring-frank-peter-zimmermann.html | Uncommon Trick in a Common Concerto | False | By Steve Smith | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/asia/internet-criticism-pushes-china-to-act-on-air-pollution.html | Activists Crack Chinaâ€šÃs Wall of Denial About Air Pollution | False | By Sharon LaFraniere | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/union-membership-rate-fell-again-in-2011.html | Union Membership Rate Fell Again in 2011 | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/scotty-bowers-and-his-sexual-tell-all-of-old-hollywood.html | Hollywood Fixer Opens His Little Black Book | False | By Brooks Barnes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/crosswords/bridge/district-3-winter-regional-hosts-young-bridge-players.html | In Youth Pairs Event, 2 Girls Win a Big Game | False | By Phillip Alder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/automobiles/cure-for-a-terminal-condition.html | Cure for a Terminal Condition | False | By Scott Sturgis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/automobiles/honda-begins-deliveries-of-battery-powered-fit.html | Honda Begins Deliveries of Battery-Powered Fit | False | By Tori Tellem | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/arts/dance/new-york-city-ballet-in-a-balanchine-and-robbins-program.html | Three Stars Flaunting Their Styles: Flirty, Serene and Mysterious | False | By Gia Kourlas | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/childrens-theater-company-of-peekskill-helps-children-grow.html | Getting Lessons in Acting, and Life | False | By Susan Hodara | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/science/space/for-a-moon-colony-technology-is-the-easy-part.html | For a Moon Colony, Technology Is the Easy Part | False | By Kenneth Chang | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/health/bydureon-a-diabetes-drug-from-amylin-wins-fda-approval.html | Diabetes Drug Injected Weekly Wins F.D.A. Approval | False | By Andrew Pollack | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/should-a-life-coach-have-a-life-first.html | Should a Life Coach Have a Life First? | False | By Spencer Morgan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/movies/katherine-heigl-in-film-based-on-janet-evanovich-novel.html | A Girlâ€šÃs Got to Work: From Lingerie to Glocks | False | By A.O. Scott | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/business/ny-airports-account-for-half-of-all-delays.html | N.Y. Airports Account for Half of All Flight Delays | False | By Jad Mouawad | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/movies/the-nukker-tree-companion-to-a-1973-cult-classic.html | Oh, Look, Itâ€šÃ„Â´s Time Again for the Village Orgy | False | By Andy Webster | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/marc-camolettis-boeing-boeing-at-hartford-stage-review.html | One Man, Three Flying Fiancâ€šÃ©es: A Bumpy Ride | False | By Sylviane Gold | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/narrowing-the-definition-of-autism.html | Narrowing the Definition of Autism | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/thwarting-scalpers.html | Thwarting Scalpers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/academics-vs-athletics.html | Academics vs. Athletics | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/theater/reviews/kathryn-erbe-in-yosemite-at-rattlestick-playwrights-theater.html | Nature and Death Have a Family Shivering and Bickering | False | By Jason Zinoman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/middleeast/some-egyptian-protesters-turn-ire-on-muslim-brotherhood.html | Some in Egypt Turn Their Anger on Islamists, and the Syrian Embassy Is Attacked | False | By Liam Stack and David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/banks-taketh-but-dont-giveth.html | Banks Taketh, but Donâ€šÃ„Â´t Giveth | False | By Delia Ephron | 2012-05-31 | TX 6-789-918 | |
| 2012-01-27 | 2012-01-28 | https://www.nytimes.com/2012/01/28/arts/music/ludovic-morlot-stands-out-at-the-seattle-symphony.html | A Symphonyâ€šÃ„Â´s Leader Takes Seattle by Storm | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/movies/at-sundance-beasts-of-the-southern-wild-is-standout.html | Amazing Child, Typical Grown-Ups | False | By Manohla Dargis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/a-ride-on-the-underground-railroad-at-hofstra-recalls-harriet-tubman.html | Songs, Some Coded, of Liberation | False | By Karin Lipson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/the-mississippi-river-delta-must-be-restored.html | The Mississippi River Delta Must Be Restored | False | By Randy Fertel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/arts/the-20th-anniversary-of-the-outsider-art-fair.html | Creating Artworks Without a Net | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/in-boeing-boeing-the-60s-as-a-misguided-era-review.html | Whatâ€šÃ„Â´s a Cad to Do With Three Fiancâ€šÃ©es? | False | By Anita Gates | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/politics/issa-voices-concerns-that-dea-operation-needs-oversight.html | Congressman Voices Doubt on Oversight of D.E.A. | False | By Ginger Thompson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/asia/teaching-tibetan-ways-school-in-china-is-unlikely-wonder.html | Teaching Tibetan Ways, a School in China Is an Unlikely Wonder | False | By Dan Levin | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-30 | https://www.nytimes.com/2012/01/28/arts/music/antony-and-the-johnsons-at-radio-city-music-hall.html | Cries From the Heart, Crashing Like Waves | False | By Jon Pareles | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/politics/medicare-looms-over-congressional-races.html | Medicare Seen as Battleground Issue in Congressional Races | False | By Robert Pear | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/africa/abdoulaye-wade-president-of-senegal-can-run-again-court-says.html | Senegal Court Says President Can Run Again | False | By Adam Nossiter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/soccer/a-goalie-should-never-dance-with-a-moose.html | A Goalkeeper Should Never Dance With a Moose | False | By JeráˆsâˆÃ© Longman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/cuomo-defends-closed-door-session-with-executives-and-lobbyists.html | Cuomo Defends Closed Session With Executives and Lobbyists | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/enzos-of-the-bronx-ventures-to-mount-kisco-review.html | A Familiar Menu for Red-Sauce Fans | False | By M. H. Reed | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/an-iraqi-massacre-a-light-sentence-and-a-question-of-military-justice.html | An Iraqi Massacre, a Light Sentence and a Question of Military Justice | False | By Charlie Savage and Elisabeth Bumiller | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/europe/russia-sides-firmly-with-assad-government-in-syria.html | As Nations Line Up Against Syrian Government, Russia Sides Firmly With Assad | False | By Ellen Barry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/artisan-in-southport-offers-creative-decor-and-more.html | The Tastes, and Ingredients, of New England | False | By Patricia Brooks | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/barefoot-bandit-receives-federal-prison-sentence.html | â€šÃ„ÂBarefoot Banditâ€šÃ„Â´ Receives a Federal Prison Sentence | False | By William Yardley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/at-bell-whistle-comfort-food-from-all-over-review.html | Comfort Food With a Wide Provenance | False | By Karla Cook | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/hockey/for-blues-elliott-bumps-part-of-route-to-top.html | For Bluesâ€šÃ„Â´ Elliott, Bumps Part of Route to Top | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/pursuing-iphone-thief-officer-knew-buttons-to-push.html | Pursuing iPhone Thief, Officer Knew Right Buttons to Push | False | By C. J. Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/a-crime-seemingly-in-progress-and-a-man-who-had-seen-enough.html | A Crime Apparently in Progress, and a Man Who Had Seen Enough | False | By Michael Wilson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/technology/when-twitter-blocks-tweets-its-outrage.html | Censoring of Tweets Sets Off #Outrage | False | By Somini Sengupta | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/politics/obamas-theme-of-us-resilience-finds-support-in-new-book.html | Obama Buttresses Case for U.S. Resilience With Book From Unlikely Source | False | By Mark Landler | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/in-defense-of-clean-energy.html | In Defense of Clean Energy | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/football/early-patriots-were-a-comical-traveling-sideshow.html | A Teamâ€šÃ„‚Ã„´s Ragtag Roots | False | By Bill Pennington | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/a-veto-for-the-voters.html | A Veto for the Voters | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/education/obamas-plan-to-control-college-costs-gets-mixed-reviews.html | Mixed Reviews of Obama Plan to Keep Down College Costs | False | By Tamar Lewin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/from-waters-crest-rich-textures-in-food-friendly-whites.html | Like an Avocado in a Glass | False | By Howard G. Goldberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/legacy-asian-fusion-in-huntington-review.html | Diverse Asian Cuisines, Together on the Menu | False | By Joanne Starkey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/football/brandon-jacobs-hopes-his-power-comes-into-play.html | Jacobs May Be the Key to Short-Yardage Plays | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/egypts-assault-on-civil-society.html | Egyptâ€šÃ„‚Ã„´s Assault on Civil Society | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/soccer/donovan-powers-everton.html | Donovan Powers Everton | False | By Jack Bell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/raymond-kelly-says-anti-muslim-film-shouldnt-have-been-shown.html | Kelly Says Anti-Muslim Film Shouldnâ€šÃ„‚Ã„´t Have Been Screened | False | By Joseph Goldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-30 | https://www.nytimes.com/2012/01/28/arts/music/cloud-nothings-at-the-studio-at-webster-hall.html | Promoting a New Album, and Often Going Off Script | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/trendingnyc-the-week-on-twitter.html | #trendingnyc: The Week on Twitter | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/a-long-island-teenager-studies-species-survival-and-saves-herself-in-the-process.html | A Long Island Teenager Studies Species Survival and Saves Herself in the Process | False | By Lawrence Downes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/politics/no-more-nice-guys-fans-love-nuclear-newt.html | No More Nice Guys: Fans Love â€šÃ„¹Nuclear Newtâ€šÃ„‚Ã„´ | False | By Trip Gabriel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/europe/russia-liberal-candidate-is-barred-from-election.html | Russia: Liberal Candidate Is Barred From Election | False | By Glenn Kates | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/nocera-et-tu-harvard.html | Et Tu, Harvard? | False | By Joe Nocera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/hudson-river-park-after-early-success-faces-new-challenges.html | Times and Tides Weigh on Hudson River Park | False | By Charles V. Bagli and Lisa W. Foderaro | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/baseball/expert-witnesses-faulted-in-suit-against-mets-owners.html | Expert Witnesses Faulted in Suit Against Metsâ€šÃ„Â´ Owners | False | By Richard Sandomir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/arts/television/robert-hegyes-60-of-welcome-back-kotter-is-dead.html | Robert Hegyes, a Sweathog on â€šÃ„Â²Kotter,â€šÃ„Â´ Dies at 60 | False | By Margalit Fox | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/for-steve-hindy-finding-a-brew-that-is-true-for-sundays.html | Cat Food, Sports, and Yes, Brew | False | By Robin Finn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/financial-literacy-class-offers-skills-not-taught-in-school.html | Back to Classroom for Skills Not Taught in High School | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/books-on-a-pastors-odyssey-a-politician-and-urban-gardens.html | Tending the Soul, and Earthly Gardens | False | By Sam Roberts | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/collins-the-real-legacy-of-newt-gingrich.html | Newtâ€šÃ„Â´s Real Legacy | False | By Gail Collins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/pageoneplus/corrections-january-28.html | Corrections: January 28 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/opinion/blow-lunar-colonies-lunacy-and-losses.html | Lunar Colonies, Lunacy and Losses | False | By Charles M. Blow | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/rabbis-followers-say-money-given-to-grimms-house-race-broke-the-law.html | Rabbiâ€šÃ„Â´s Followers Cast Doubts on Congressmanâ€šÃ„Â´s Fund-Raising | False | By Alison Leigh Cowan and William K. Rashbaum | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/nyregion/st-john-the-divine-expects-revenue-and-controversy-in-land-deal.html | Cathedral Expects New Revenue, and Controversy, in Residential Tower Deal | False | By Robin Finn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/africa/seized-pirates-in-legal-limbo-with-no-formula-for-trials.html | Seized Pirates in High-Seas Legal Limbo, With No Formula for Trials | False | By C. J. Chivers | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/shane-baker-raised-episcopalian-lives-for-yiddish-theater.html | A Gentile Who Lives for Yiddish | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/wildlife-activists-follow-lone-wolfs-trek-into-california.html | Lone Wolf Commands a Following | False | By Malia Wollan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/sports/ncaafootball/with-schianos-departure-rutgers-is-left-to-re-evaluate-football-programs-worth.html | Rutgers Is Left to Re-Evaluate Programâ€šÃ„Â´s Worth | False | By Mark Viera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/africa/in-south-africa-mazibuko-is-democratic-alliances-new-face.html | A South African Partyâ€šÃ„Â´s New Face, and Lightning Rod | False | By John Eligon | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/a-glimpse-of-wealths-past-and-present-in-antiques-and-museums.html | Tour of Wealth for All Seasons | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/politics/president-buoyed-by-rising-numbers-seeks-to-rally-democrats.html | President, Buoyed by Rising Numbers, Seeks to Rally Democrats | False | By Jonathan Weisman and Helene Cooper | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/scraping-the-40000-ceilings-at-new-york-city-private-schools.html | Bracing for $40,000 at New York City Private Schools | False | By Jenny Anderson and Rachel Ohm | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/americas/latin-america-sees-own-past-in-wests-economic-crises.html | Latin America Looks at Westâ€šÃ„Ã´s Fiscal Crises, and Sees Its Own Past | False | By Simon Romero | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/for-jonathan-galassi-unveiling-the-heart-in-poems.html | Contradictions of the Heart | False | By Charles McGrath | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/europe/vladimir-putin-describes-loss-of-a-brother-at-ceremony.html | At Event, a Rare Look at Putinâ€šÃ„Ã´s Life | False | By Ellen Barry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/politics/close-ties-to-goldman-enrich-romneys-public-and-private-lives.html | Close Ties to Goldman Enrich Romneyâ€šÃ„Ã´s Public and Private Lives | False | By Nicholas Confessore, Peter Lattman and Kevin Roose | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/asia/us-transfers-security-to-afghans-in-jalalabad.html | Optimism as U.S. Transfers Security Control to Afghans in Jalalabad | False | By Graham Bowley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/world/middleeast/us-navy-plans-to-convert-ship-into-floating-base.html | Navy Plans to Make Base From Old Ship | False | By Thom Shanker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/28/us/kevin-h-white-82-boston-mayor-during-busing-crisis-dies.html | Kevin H. White, Mayor Who Led Boston in Busing Crisis, Dies at 82 | False | By Margalit Fox | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/arts/music/dick-kniss-bassist-for-peter-paul-and-mary-is-dead-at-74.html | Dick Kniss, a Bassist for Peter, Paul and Mary, Dies at 74 | False | By Bruce Weber | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/north-carolina-report-delivered-on-eugenics-program.html | North Carolina: Report Delivered on Eugenics Program | False | By Kim Severson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/arizona-arrest-of-man-accused-in-death-threat-case.html | Arizona: Arrest of Man Accused in Death Threat Case | False | By Ken Belson | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-28 | https://www.nytimes.com/2012/01/28/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/business/global/greece-in-talks-with-creditors-on-debt-deal.html | Greek Debt Talks Again Seem to Be on the Verge of a Deal | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/its-not-me-its-you-how-to-end-a-friendship.html | Itâ€šÃ„Â´s Not Me, Itâ€šÃ„Â´s Your How to End a Friendship | False | By Alex Williams | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/twitter-is-a-critical-tool-in-republican-campaigns.html | In Nonstop Whirlwind of Campaigns, Twitter Is a Critical Tool | False | By Ashley Parker | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/europe/a-rally-for-putin-enthusiasm-optional.html | A Rally for Putin, Enthusiasm Optional | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/tennis/australian-open-mixed-doubles-remains-an-afterthought.html | Mixed Doubles Remains an Afterthought | False | By Ben Rothenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/baseball/identity-fraud-among-dominican-players-worries-baseball-officials.html | Baseballâ€šÃ„Â´s Identity Fraud Problem May Be More Prevalent | False | By Tyler Kepner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/gov-rick-scott-softens-his-approach-to-politics.html | A Governor Still Trying to Become a Politician | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/tennis/australian-open-azarenka-sweeps-sharapova-for-first-grand-slam-crown.html | Azarenka Sweeps Past Sharapova to Her First Grand Slam Crown | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/europe/5-are-arrested-in-british-tabloid-scandal.html | 5 Are Arrested in British Tabloid Scandal | False | By John F. Burns | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/middleeast/arab-league-suspends-its-monitoring-in-syria.html | Sharp Rise in Violence Halts Monitoring by League in Syria | False | By Kareem Fahim and Nada Bakri | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/football/for-giants-quarterback-and-coach-together-in-excellence.html | For Giants, Quarterback and Coach Together in Excellence | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/gingrich-ignoring-attacks-plays-up-ties-to-reagan.html | Gingrich Vows Long Fight and Gets Cainâ€šÃ„Â´s Backing | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/wrestler-rulon-gardner-plots-comeback-at-london-olympics.html | Energy, Charm and Ample Ambition | False | By Jerˆ´šÃ© Longman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/at hletes-struggle-in-greece-birthplace-of-olympics.html | In Cradle of Games, a New Olympic Trial: Debt | False | By Ken Maguire | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/football/for-the-owner-jim-irsay-and-the-colts-the-dream-may-be-over.html | The Dream May Be Over for Irsay and the Colts | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/football/super-bowl-eighth-graders-helped-indianapolis-land-game.html | Eighth Graders Helped a Low-Key City Land the Super Bowl | False | By John Branch | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/asia/chinese-crack-down-to-curb-spread-of-tibetan-unrest.html | Chinese Crackdown Seals Off Ethnic Unrest | False | By Michael Wines | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/nato-and-g-8-summit-meetings-can-mean-trouble-or-greater-global-visibility-for-chicago.html | Chicago Seeks Visibility, Not Trouble | False | By David Greising | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/football/julian-edelman-gives-patriots-3-way-contributor.html | The Patriotsâ€šÃ„Ã´ Triple Threat | False | By Peter May | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/golf/pga-rookie-carballo-had-to-dodge-a-few-rocks.html | PGA Rookie Carballo Had to Dodge a Few Rocks | False | By Karen Crouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/asia/panetta-credits-pakistani-doctor-in-bin-laden-raid.html | Panetta Credits Pakistani Doctor in Bin Laden Raid | False | By Mark Mazzetti | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/chef-ming-tsai-devoted-player-and-cooker-of-squash.html | Squash, a Growing Sport, and Nutritious, Too | False | By Ming Tsai | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/recipe-squash-stir-fry.html | Squash Stir Fry | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/in-box-for-paterno-and-penn-state-great-lives-and-blind-spots.html | Letters to the Editor | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/middleeast/us-lobbyists-drop-egypts-government-as-client.html | Beltway Lobbyists Drop Egyptâ€šÃ„Ã´s Government as Client | False | By Ron Nixon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/soccer/in-england-tension-without-arrests.html | In England, Tension Without Arrests | False | By Rob Hughes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/business/barnes-noble-taking-on-amazon-in-the-fight-of-its-life.html | The Bookstoreâ€šÃ„Ã´s Last Stand | False | By Julie Bosman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/soccer/for-sydney-leroux-dual-citizenship-single-minded-approach.html | For Sydney Leroux, Dual Citizenship, Single-Minded Approach | False | By Jerâ€šÃ© Longman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/business/mortgage-task-force-has-fancy-name-but-will-it-get-tough.html | It Has a Fancy Name, but Will It Get Tough? | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/business/letters-the-burdens-on-consumers.html | Letters: The Burdens on Consumers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/business/letters-a-new-tax-system-needs-fairness-too.html | Letters: A New Tax System Needs Fairness, Too | False | | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/crosswords/chess/chess-levon-aronian-is-overlooked-except-at-the-board.html | No. 2 Overlooked, Except at the Board | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/education/vassar-applicants-are-mistakenly-told-they-are-accepted.html | For Some Vassar Applicants, Joy Then Misery as College Corrects Mistake | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/music/robert-lepages-gotterdammerung-at-the-met-review.html | Wagnerâ€šÃ„´s Horsewoman of Apocalypse | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/student-protests-rile-chile.html | Just Donâ€šÃ„´t Call Her Che | False | By WILLIAM MOSS WILSON | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/adolescent-girl-hysteria.html | Hysteria and the Teenage Girl | False | By Caitlin Flanagan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/americas/at-war-with-sao-paulos-establishment-black-paint-in-hand.html | At War With Sã¨šÂ£o Pauloâ€šÃ„´s Establishment, Black Paint in Hand | False | By Simon Romero | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/the-perils-of-bite-size-science.html | The Perils of â€šÃ„²Bite Sizeâ€šÃ„´ Science | False | By MARCO BERTAMINI and MARCUS R. MUNAFã¨šÃ | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/europe/stormy-seas-delay-fuel-recovery-from-costa-concordia-ship.html | Stormy Seas Delay Recovery of Linerâ€šÃ„´s Fuel | False | By Gaia Pianigiani | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/childrens-add-drugs-dont-work-long-term.html | Ritalin Gone Wrong | False | By L. ALAN SROUFE | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/sunday-dialogue-bird-flu-experiments.html | Sunday Dialogue: Bird Flu Experiments | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sunday-review/the-value-of-valuable-violins.html | Not Everyoneâ€šÃ„´s in Tune Over Precious Violins | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/dowd-tension-on-the-tarmac.html | Tension on the Tarmac | False | By Maureen Dowd | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/friedman-made-in-the-world.html | Made in the World | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/kristof-whats-he-got-to-hide.html | Whatâ€šÃ„´s He Got to Hide? | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/filibustering-nominees-must-end.html | Filibustering Nominees Must End | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/bruni-gay-wont-go-away-genetic-or-not.html | Genetic or Not, Gay Wonâ€šÃ„´t Go Away | False | By Frank Bruni | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/douthat-government-and-its-rivals.html | Government and Its Rivals | False | By Ross Douthat | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/in-tucson-finding-a-game-to-replace-spring-training.html | In Tucson, Finding a Game to Replace the One That Took Its Ball and Left | False | By Ken Belson | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/beyond-sopa.html | Beyond SOPA | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/unfinished-business-in-iraq.html | Unfinished Business in Iraq | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/the-missing-bird-flu-report.html | The Missing Bird Flu Report | False | By Philip M. Boffey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/questions-about-the-groundhog.html | Questions About the Groundhog | False | By Verlyn Klinkenborg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/dont-expect-a-party-in-brussels.html | Donâ€šÃ„´t Expect a Party in Brussels | False | By David C. Unger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/business/blackberry-aiming-to-avoid-the-hall-of-fallen-giants.html | The BlackBerry, Trying to Avoid the Hall of Fallen Giants | False | By Sam Grobart and Ian Austen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/asia/taliban-have-began-talks-with-us-former-taliban-aides-say.html | Former Taliban Officials Say U.S. Talks Started | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/fact-gathering-without-the-facts.html | Fact-Gathering Without the Facts | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/catching-up-with-william-gibson.html | William Gibson | False | By Kate Murphy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sunday-review/religions-inspire-charity.html | To Tithe or Not to Tithe ... | False | By Michael Paulson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/the-calculations-that-led-romney-to-the-warpath.html | Facing Second Loss to Gingrich, Romney Went on Warpath | False | By Jim Rutenberg and Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/business/harry-west-of-continuum-on-defining-your-companys-future.html | You Canâ€šÃ„´t Find the Future in the Archives | False | By Adam Bryant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/business/higher-taxes-help-the-richest-too-economic-view.html | Higher Taxes Help the Richest, Too | False | By Robert H. Frank | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/your-money/how-long-can-the-stock-market-forget-about-the-pain.html | How Long Can the Market Forget About the Pain? | False | By Jeff Sommer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/jobs/building-a-bridge-to-a-lonely-colleague-workstation.html | Building a Bridge to a Lonely Colleague | False | By Phyllis Korkki | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/jobs/peter-clarke-of-product-ventures-from-drums-to-designs.html | From Drumrolls to Designs | False | By Peter Clarke | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/in-a-daughters-voice-a-respite-from-the-darkness.html | In a Daughterâ€šÃ„´s Voice, a Respite From the Darkness | False | By Kassie Bracken | 2012-05-31 | TX 6-789-918 | |
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/slow-freedom-of-information-responses-cloud-a-window-into-washington.html | Slow Responses Cloud a Window Into Washington | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URI | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-28 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/europe/russian-liberals-weigh-alliance-with-nationalists.html | Russian Liberals Growing Uneasy With Alliances | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/olympics/five-more-looking-to-get-back-in-the-games.html | Five More Looking to Get Back in the Games | False | By JerˢˆsÂ© Longman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/gps-devices-are-being-used-to-track-cars-and-errant-spouses.html | Private Snoops Find GPS Trail Legal to Follow | False | By Erik Eckholm | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/football/nfl-agreement-is-said-to-be-closer-on-off-season-hgh-test.html | Agreement Said to Be Closer on Beginning H.G.H. Tests | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/new-data-not-so-sunny-on-us-natural-gas-supply.html | New Report by Agency Lowers Estimates of Natural Gas in U.S. | False | By Ian Urbina | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/opinion/sunday/in-the-gps-case-issues-of-privacy-and-technology.html | Privacy, Technology and Law | False | By Barry Friedman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/delahunt-retreats-on-project-he-financed-in-congress.html | Ex-Congressman Retreats on Energy Project | False | By Eric Lichtblau | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/the-man-behind-gingrichs-money.html | The Man Behind Gingrichâ€šÃ„´s Money | False | By Mike McIntire and Michael Luo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/world/middleeast/yemeni-leader-arrives-in-us-for-treatment.html | Yemeni Leader Arrives in U.S. for Medical Treatment | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/in-san-francisco-a-push-for-public-benches.html | A Renewed Public Push for Somewhere to Sit Outdoors | False | By Zusha Elinson | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/rahm-emanuels-premeditated-opinion-on-city-schools.html | A Premeditated Opinion on City Schools | False | By James Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/city-colleges-pay-millions-for-unused-sick-days.html | Ex-Workers at City Colleges Paid for Unused Sick Days | False | By Patrick Rehkamp | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/chicago-homeless-seek-help-from-new-plan-2-0.html | Homeless Seek Help From New Plan 2.0 | False | By Meribah Knight | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/29/world/asia/homai-vyarawalla-india-photojournalist-dies-at-98.html | Homai Vyarawalla, Pioneering Indian Photojournalist, Dies at 98 | False | By Haresh Pandya | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/required-delay-between-sonogram-and-abortion-creates-logistical-issues-in-texas.html | Required Delay Between Sonogram and Abortion Creates Logistical Issues | False | By Emily Ramshaw | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/texas-democrats-find-solace-in-past-gop-struggles.html | In Their Election Drought, Texas Democrats Find Solace in G.O.P.â€šÃ„´s Past Struggles | False | By Ross Ramsey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/ben-kweller-takes-charge-of-his-own-career.html | A Former Boy Wonder Takes Charge of His Career | False | By Andy Langer | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/a-divide-on-the-payoff-of-legalizing-immigrants.html | A Divide on the Payoff of Legalizing Immigrants | False | By Juliâ´sÂ´n Aguilar | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/pageoneplus/corrections-january-29.html | Corrections: January 29 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/eureka-airship-flies-high-over-the-bay-area.html | Eureka Airship | False | By Louise Rafkin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/bay-area-technology-professionals-cant-get-hired-as-industry-moves-on.html | Old Techies Never Die; They Just Canâ€šÂ„Â´t Get Hired as an Industry Moves On | False | By Aaron Glantz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/food-imitates-art-at-dinner-at-engine-43-in-san-francisco.html | Break Brick, Break Bread, Break the Mold | False | By Jeanne Carstensen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/us/politics/scott-brown-releases-unredacted-national-guard-records.html | Brown Releases Records From National Guard | False | By Abby Goodnough | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/basketball/wheels-come-off-for-knicks-against-rockets.html | At End of Knicksâ€šÂ„Â´ Trip, the Wheels Come Off | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/29/sports/autoracing/joseph-mattioli-the-founder-of-pocono-raceway-dies-at-86.html | Joseph Mattioli, Who Gave Up Dentistry to Build Pocono Raceway, Dies at 86 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/sports/williams-high-jump-dominance-carries-into-new-meet-at-garden.html | Williams Rules High Jump in New Meet at the Garden | False | By Andrew Keh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/weddings/lauren-potter-yoav-roth-weddings.html | Lauren Potter and Yoav Roth | False | By John Harney | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/weddings/hector-lozada-norman-simon-weddings.html | Hâ´sÂ©ctor Lozada and Norman Simon | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/weddings/dawn-bramlette-eric-hartley-weddings.html | Dawn Bramlette, Eric Hartley | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/weddings/marisa-warren-brian-spiro-weddings.html | Marisa Warren, Brian Spiro | False | By Rosalie R. Radomsky | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-29 | https://www.nytimes.com/2012/01/29/fashion/weddings/rebecca-jarvis-matthew-hanson-weddings.html | Rebecca Jarvis and Matthew Hanson | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/tennis/30iht-hingis30.html | To Prodigy and Retiree (Twice), Hingis Adds Coach | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/30iht-edjohnson30.html | In South Sudan, Old Feuds Test a New State | False | By Hilde F. Johnson | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/global/in-hong-kong-a-wasted-chance-to-recycle-glass.html | In Hong Kong, a Wasted Chance to Recycle Glass | False | By Bettina Wassener | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/design/japanese-design-group-nendo-hones-its-unusual-charm.html | Japanese Design Group Nendo Hones Its Unusual Charm | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/asia/chinese-workers-are-reported-captured-by-sudan-rebels.html | Sudan Rebels Are Said to Hold Road Crew From China | False | By Keith Bradsher and Jeffrey Gettleman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/theater/reviews/wuthering-heights-restless-souls-at-new-victory.html | A Stormy Romance on the Moors, via the Netherlands | False | By Rachel Saltz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/middleeast/sunnis-end-boycott-of-iraqi-parliament.html | Sunnis End Boycott of Iraqi Parliament, but Crisis Remains | False | By Tim Arango | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/music/wet-ink-in-gaudeamus-muziekweek-at-new-issue-project-room.html | New Music Opens a New Hall in a Venerable Building | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/global/greek-coalition-partners-to-back-new-reforms.html | Greek Coalition Is Said to Back More Austerity | False | By Niki Kitsantonis | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/europe/30iht-educside30.html | E.U. Students Gain From Open Borders, but Some Host Nations See Burden | False | By Christopher F. Schuetze | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/europe/harnessing-gaming-for-the-classroom.html | Harnessing Gaming for the Classroom | False | By D.D. GUTTENPLAN | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/books/strategic-vision-by-zbigniew-brzezinski.html | Surveying a Global Power Shift | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/us/politics/republican-campaigns-get-picky-about-tv-advertising.html | For G.O.P. Ads, â€šÃ„Ã²CSIâ€šÃ„Ã´ but Not Letterman | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/us/occupy-oakland-protest-leads-to-hundreds-of-arrests.html | Hundreds Held in Oakland Occupy Protest | False | By Sarah Maslin Nir and Matt Flegenheimer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/ncaabasketball/boatright-returns-but-uconn-falls-to-notre-dame.html | Boatright Returns but Canâ€šÃ„Ã´t Lift UConn | False | By Jake Appleman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/middleeast/syrian-troops-try-to-retake-damascus-suburbs.html | Syria Targets Rebels Based in Suburbs of Damascus | False | By Kareem Fahim and Ellen Barry | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/europe/30iht-union30.html | E.U. Leaders Set to Conclude Austerity Is Not Enough | False | By Stephen Castle | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/music/miranda-lambert-brings-four-the-record-to-the-izod-center.html | Very Clearly, a Woman You Donâ€šÃ„Ã´t Want to Mess With | False | By Ben Ratliff | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/europe/oscar-luigi-scalfaro-ex-president-of-italy-is-dead.html | Oscar Luigi Scalfaro, Ex-President of Italy, Dies at 93 | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/music/new-contract-for-philharmonic.html | New Contract for Philharmonic | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/media/with-homeland-showtime-makes-gains-on-hbo.html | With â€šÃ²Homeland,â€šÃ´ Showtime Makes Gains on HBO | False | By Bill Carter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/dance/new-york-city-ballet-in-new-carillons-at-koch-theater.html | In a New Wheeldon Ballet, Overlapping and Piling on the Riches | False | By Brian Seibert | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/music/juilliard-schools-focus-festival-celebrates-john-cage.html | In John Cageâ€šÃ„Â´s Room, Sounds of Gertrude Stein | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/music/opera-lafayettes-le-roi-et-le-fermier-at-rose-theater.html | Following in Marie Antoinetteâ€šÃ„Â´s Footsteps | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/dance/camille-a-brown-and-dancers-at-the-joyce-theater.html | Song and Dance With a Story to Tell | False | By Gia Kourlas | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/media/tabasco-and-franks-redhot-in-a-buffalo-wing-sauce-duel.html | Rival Hot Sauce Makers in a Duel for Attention | False | By Stuart Elliott | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/arts/dance/footnote.html | Footnote | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/financial-services-agencys-reach-spurs-criticism-of-cuomo.html | Expanding Reach, Cuomo Creates Second Cop on Financial Beat | False | By Danny Hakim | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/crosswords/bridge/knockout-teams-at-the-orlando-regional-in-florida-bridge.html | At Knockout Teams, Clues About a Void in Spades | False | By Phillip Alder | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/movies/sean-penn-at-sundance-on-haiti-and-paolo-sorrentino-film.html | Good Works Overshadow Goth Looks | False | By Melena Ryzik | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/media/dreamworks-caught-in-a-real-life-drama.html | A Studioâ€šÃ„Â´s Real-Life Drama | False | By Michael Cieply and Brooks Barnes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/residents-delivering-care.html | Residents Delivering Care | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/foreign-language-study.html | Foreign Language Study | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/health-costs-regardless-of-your-politics.html | Health Costs, Regardless of Your Politics | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-29 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/middleeast/egypts-military-seeks-advice-on-handing-power-to-civilians.html | Egyptâ€šÃ„Â´s Military Seeks Advice on Early Handing of Power to Civilians | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/albany-bill-would-raise-the-new-york-state-minimum-wage-to-8-50.html | With Focus on Income Inequality, Albany Bill Will Seek $8.50 Minimum Wage | False | By John Eligon | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/football/mathias-kiwanukas-heart-belongs-to-uganda.html | Kiwanuka Goes Home, but His Heart Is Far Away | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/asia/jonathan-idema-con-man-and-afghan-bounty-hunter-dies-at-55.html | Jonathan Idema, Con Man and Afghan Bounty Hunter, Dies at 55 | False | By Douglas Martin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/mba-program-for-athletes-offers-off-season-training-in-economics.html | New Playbook for Post-Career Success | False | By Dave Seminara | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/education/dr-seuss-book-mulberry-street-turns-75.html | Mulberry Street May Fade, but â€šÃ„¹Mulberry Streetâ€šÃ„´ Shines On | False | By Michael Winerip | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/football/aging-coaches-can-succeed-if-they-adjust.html | Coaching Can Be Older Manâ€šÃ„¹Ã„´s Game, if Wins Keep Coming | False | By William C. Rhoden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/asia/kazakhstan-offers-jobs-in-wake-of-clash-with-oil-workers.html | To Mend Ties After Clash, Kazakhstan Makes an Offer | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/man-in-diabetes-ad-says-he-is-shocked.html | Imagine His Shock. His Leg Had Vanished. | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/fencing-of-brooklyn-footbridge-irks-some-residents.html | Bridgeâ€šÃ„¹Ã„´s Partial Fencing Points to a Bigger Divide | False | By Liz Robbins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/media/twitter-gives-glimpse-into-rupert-murdochs-mind.html | A Glimpse of Murdoch Unbound | False | By David Carr | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/middleeast/iraq-is-angered-by-us-drones-patrolling-its-skies.html | U.S. Drones Patrolling Its Skies Provoke Outrage in Iraq | False | By Eric Schmitt and Michael S. Schmidt | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/the-mixtape-of-the-revolution.html | The Mixtape of the Revolution | False | By Sujatha Fernandes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/the-nypd-needs-policing.html | Itâ€šÃ„¹Ã„´s Time to Police the N.Y.P.D. | False | By Faiza Patel and Elizabeth Goitein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/the-dsms-troubled-revision.html | Not Diseases, but Categories of Suffering | False | By Gary Greenberg | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/man-who-offered-to-help-family-of-burned-woman-does-not.html | For Family of Burned Woman, an Offer, but No Help | False | By Tim Stelloh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/birth-control-and-reproductive-rights.html | Birth Control and Reproductive Rights | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/football/deion-branch-happily-back-on-patriots-and-in-super-bowl.html | Back With Patriots, Branch Returns to Familiar Stage | False | By Peter May | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/media/online-ambitions-fuel-newspaper-deals.html | Online Ambitions, and a Dash of Real Estate, Drive Newspaper Deals | False | By Tanzina Vega | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/technology/blackberry-under-siege-in-europe-from-rivals.html | BlackBerry Under Siege in Europe | False | By Brian X. Chen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/a-reform-for-fair-courts.html | A Reform for Fair Courts | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/moving-ahead-on-marriage-equality.html | Moving Ahead on Marriage Equality | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/new-strategy-old-pentagon-budget.html | New Strategy, Old Pentagon Budget | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/opinion/krugman-the-austerity-debacle.html | The Austerity Debacle | False | By Paul Krugman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/defying-gravity-with-creativity-in-wall-trampoline.html | Defying Gravity With Creativity | False | By Erik Olsen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/science/spacet/set-research-is-revived-life-out-there.html | Search for Aliens Is on Again, but Next Quest Is Finding Money | False | By Dennis Overbye | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/basketball/washington-wizards-stumbling-through-rough-season.html | For Young Wizards, a Difficult Season and a Shaky Future | False | By Jake Appleman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/ncaabasketball/womens-basketball-claims-an-identity-in-green-bay.html | Flourishing Without Packers as a Shadow | False | By Pat Borzi | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/americas/afghan-family-members-convicted-in-honor-killings.html | Afghan Family, Led by Father Who Called Girls a Disgrace, Is Guilty of Murder | False | By Ian Austen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/us/politics/romney-and-gingrich-scrap-amid-shifting-fortunes.html | Romney and Gingrich Scrap Amid Shifting Fortunes | False | By Jim Rutenberg and Katharine Q. Seelye | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/golf/young-golfers-emerge-as-woods-fades-from-view.html | Young Golfers Emerge as Woods Fades From View | False | By Karen Crouse | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/media/food-network-executive-to-run-youtube-food-channel.html | Food Network Executive to Run YouTube Channel | False | By Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/in-advanced-years-rediscovering-love-but-finding-rent-too-much-to-pay.html | In Later Years, Rediscovering Love but Finding the Rent Too Much to Pay | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/fishing-rules-a-different-sort-of-nun-and-other-nytimescom-reader-tales.html | Fishing Rules, a Different Sort of Nun and Other New York Tales | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/us/politics/jeb-bush-remains-silent-on-endorsement.html | A Florida Bush Stays Silent, and to Many, That Says a Lot | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/football/belichick-is-in-jovial-mood-as-patriots-arrive-in-indianapolis.html | Playing Against Type, Belichick Is in Jovial Mood as Team Arrives | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/economic-reports-for-the-week-of-jan-30.html | Economic Reports for the Week Ahead | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/plan-for-soho-business-improvement-district-generates-debate.html | Critics of SoHo Proposal Ask, You Call This Improvement? | False | By Cara Buckley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/middleeast/leader-of-hamas-makes-rare-trip-to-jordan.html | Hamas Leader Takes Rare Trip to Jordan | False | By Stephen Farrell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/hockey/marian-gaborik-is-mvp-of-nhl-all-star-game.html | Gaborik Touches Off a Typical Goalfest | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/sports/soccer/already-london-bound-us-keeps-its-foot-on-the-gas.html | Bound for London, U.S. Keeps Foot on Gas | False | By Jeré Longman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/world/europe/nicolas-sarkozy-proposes-tax-increases-for-france.html | Sarkozy Unveils Tax Raises but Not a Re-election Bid | False | By Steven Erlanger | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/us/politics/voters-in-central-florida-want-assurances-on-economy.html | Years of Despair Add to Uncertainty in Florida Race | False | By Susan Saulny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/health/policy/law-fuels-contraception-controversy-on-catholic-campuses.html | Ruling on Contraception Draws Battle Lines at Catholic Colleges | False | By Denise Grady | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/pageoneplus/corrections-january-30.html | Corrections: January 30 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/health/policy/excerpts-from-a-report-on-womens-health.html | Excerpts From a Report on Women'Â´s Health | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/nyregion/new-york-bar-association-proposes-sealing-some-criminal-records.html | Proposal to Cut Some Felonies From Records | False | By Russ Buettner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/education/one-room-montana-school-is-also-a-one-student-school.html | One-Room School Also One-Student School | False | By Jim Robbins | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-30 | https://www.nytimes.com/2012/01/30/us/in-salinas-fighting-gang-violence-on-a-shoestring.html | In a Gang-Ridden City, New Efforts to Fight Crime While Cutting Costs | False | By Erica Goode | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/30/world/africa/sudan-says-it-has-freed-14-kidnapped-chinese-workers.html | China Denies Sudan Freed Workers Held by Rebels | False | By Jeffrey Gettleman and Andrew Jacobs | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/30/business/global/spanair-shutdown-strands-thousands.html | Spain Threatens Fine After Airline's Quick Close | False | By Raphael Minder and Nicola Clark | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/europe/strike-grips-belgium-ahead-of-european-union-summit.html | Angry Over Austerity Measures, Belgian Workers Go on Strike | False | By Stephen Castle | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/middleeast/iran-offers-to-extend-un-nuclear-inspection.html | Iran Offers to Extend Inspection by U.N. Team | False | By Alan Cowell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/tennis/31iht-tennis31.html | In Australia, Djokovic Was Unbeatable, but Not Untouchable | False | By Christopher Clarey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/europe/31iht-letter31.html | The Perils of Playing Politics With History | False | By Alan Cowell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/fashion/31iht-rjewel31.html | In Paris, Nature Meets Craft in Jewelry | False | By Suzy Menkes | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/party-picadillo-recipe.html | Pairings: Party Picadillo | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-01-30 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/reviews/reviewing-douro-reds-from-recent-vintages.html | One Sip Says Portugal | False | By Eric Asimov | 2012-05-31 | TX 6-789-919 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/global/spanish-economy-shrinks.html | Portugal Suffers as Loss of Confidence in Bonds Sends Yields Higher | False | By Christine Hauser and David Jolly | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/asia/china-says-it-curbed-spill-of-toxic-metal-in-river.html | China Says It Curbed Spill of Toxic Metal in River | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/middleeast/us-embassy-in-cairo-shields-2-americans.html | U.S. Embassy in Cairo Shields 3 Americans | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/education-and-economics.html | Education and Economics | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/the-suffering-olympics.html | â€šÃ„Ã?The Suffering Olympicsâ€šÃ„Ã´ | False | By Roger Cohen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/new-york-archdiocese-bookkeeper-charged-with-stealing-1-million.html | In Million-Dollar Theft Case, Church Worker With a Secret Past | False | By Sharon Otterman and Russ Buettner | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/politics/with-polls-on-his-side-in-florida-romney-stays-on-the-attack.html | On Eve of Florida Primary, Romney and Gingrich Travel State in Appeal to Voters | False | By Trip Gabriel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/russias-syrian-power-play.html | Russia's Syrian Power Play | False | By Yagil Beinglass and Daniel Brode | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/middleeast/fighting-in-syria-escalates.html | Fighting Escalates in Syria as Opposition Rejects Russian Plan | False | By Neil MacFarquhar and Hwaida Saad | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Number |
|---|---|---|---|---|---|---|---|---|
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/global/starbucks-to-open-first-indian-store-this-autumn.html | After a Year of Delays, the First Starbucks Is to Open in Tea-Loving India This Fall | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/Segregation-Curtailed-in-US-Cities-Study-Finds.html | Segregation Curtailed in U.S. Cities, Study Finds | False | By Sam Roberts | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/politics/democratic-senators-to-push-buffett-rule.html | Bill to Prohibit Insider Trading by Members of Congress Advances in Senate | False | By Robert Pear and Jonathan Weisman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/ncaafootball/rutgers-narrows-football-coaching-search-to-three-candidates.html | After Rejection, Rutgers Taps Interim Coach | False | By Mark Viera and Pete Thamel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/asia/afghan-kin-accused-of-killing-woman-who-failed-to-have-son.html | Afghan Kin Are Accused of Killing Woman for Not Bearing a Son | False | By Graham Bowley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/police-chief-in-conn-resigns-after-bias-arrests-of-officers.html | East Haven Police Chief Retiring After Charges for Officers | False | By Peter Applebome | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/health/non-specialists-expand-into-lucrative-cosmetic-surgery-procedures.html | Ear Doctors Performing Face-Lifts? It Happens | False | By Kate Murphy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/health/views/in-search-of-the-elusive-definition-of-heterosexuality.html | In Search of the Elusive Definition of Heterosexuality | False | By Abigail Zuger, M.D. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/wto-orders-china-to-stop-export-taxes-on-minerals.html | In Victory for the West, W.T.O. Orders China to Stop Export Taxes on Minerals | False | By Keith Bradsher | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/these-mammals-pack-a-toxic-punch.html | Warm and Furry, but They Pack a Toxic Punch | False | By Natalie Angier | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/tensions-rise-but-no-evictions-at-occupy-dc.html | Occupy D.C. Protesters Stay Put as Evacuation Deadline Passes | False | By Theo Emery | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/in-stanford-fraud-case-longtime-friends-become-courtroom-enemies.html | Stanford Fraud Case Puts Old Friends at Odds | False | By Clifford Krauss | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://well.blogs.nytimes.com/2012/01/30/communities-learn-the-good-life-can-be-a-killer/ | Communities Learn the Good Life Can Be a Killer | False | By Jane E. Brody | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-02-02 | https://www.nytimes.com/2012/02/02/fashion/products-for-do-it-yourself-nail-artists.html | For Do-It-Yourself Nail Artists | False | By Hilary Howard | 2012-05-31 | TX 6-789-919 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/bismarcks-voice-among-restored-edison-recordings.html | Restored Edison Records Revive Giants of 19th-Century Germany | False | By Ron Cowen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/health/changed-but-not-defined-by-hemophilia.html | Changed, but Not Defined, by Hemophilia | False | By Karen Barrow | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/europe/eu-leaders-fall-short-of-far-reaching-debt-solution.html | European Leaders Agree to New Budget Discipline Measures | False | By Stephen Castle and James Kanter | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/health/aids-prevention-inspires-ways-to-simplify-circumcision.html | AIDS Prevention Inspires Ways to Make Circumcisions Easier | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/in-selling-home-attaching-fame-to-find-fortune.html | To Sell Home, Attaching Fame to Find Fortune | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/football/despairing-the-giants-but-without-shouting-on-public-radio.html | In the Best of Times, Despairing the Giants | False | By Richard Sandomir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/football/nfl-to-address-head-injuries-in-commercial.html | N.F.L. Super Bowl Ad Will Stress Safety | False | By Judy Battista | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/health/policy/joint-effort-announced-against-tropical-diseases.html | Joint Effort Announced Against Tropical Diseases | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/africa/no-winner-in-election-for-african-union-leader.html | Vote for African Unionâ€šÃ„Â´s Leader Hits Stalemate | False | By Lydia Polgreen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/harvard-sailing-team-breathes-new-life-into-sketch-comedy.html | Plotting to Make Their Audience Laugh | False | By Jason Zinoman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/japanese-auto-suppliers-fined-in-us-price-fixing-case.html | Japanese Auto Suppliers Are Fined, and Executives Agree to Prison, in a Price-Fixing Case | False | By Nick Bunkley | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/are-there-drops-to-reverse-eye-dilation.html | That Wide-Eyed Look | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/music/handel-players-make-their-new-york-debut-at-the-frick.html | London Ensemble Raises a Flute to Frederick the Great | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/dance/miami-city-ballet-performs-liam-scarletts-viscera.html | The Art of Contrasts, as Small Strokes Unravel a Fierce, Complex Symmetry | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/jumping-spiders-focus-eyes-like-a-camera-to-hunt.html | Jumping Spiders Focus Like a Camera to Hunt | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/music/too-short-brings-bay-area-rap-to-the-knitting-factory.html | After 18 Albums, Rapper Gets a New York Stage | False | By Jon Caramanica | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/black-dinosaur-feathers-may-have-helped-archaeopteryx-fly.html | Black Feather May Have Helped Archaeopteryx Fly | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/marine-turtles-mating-habits-make-up-for-male-shortage.html | Marine Turtles Make Up for an Early Gender Gap | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/books/katherine-boos-first-book-behind-the-beautiful-forevers.html | All They Hope for Is Survival | False | By Janet Maslin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/a-long-journey-to-immune-system-insights.html | A Long Journey to Immune System Insights | False | By Claudia Dreifus | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/scientists-examine-hope-diamond-for-clues-to-its-blue.html | For Scientists, Hope Diamondâ€šÃ„Ã´s Blue May Offer Geology Lesson | False | By Kenneth Chang | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/politics/rick-santorums-daughter-3-overcomes-a-bout-of-pneumonia.html | Santorum Daughterâ€šÃ„Ã´s Illness a Test for Candidate | False | By Katharine Q. Seelye and Susan Saulny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/music/early-birthday-party-for-philip-glass-at-le-poisson-rouge.html | A Prolific Composer Pauses, Briefly, for His Birthday | False | By Allan Kozinn | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/television/undercover-princes-royalty-goes-incognito-on-tlc.html | Royals Seeking Romance, Disguised (but Not as Frogs) | False | By Mike Hale | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/state-of-the-state-addresses-show-softened-governing.html | Second Year In, Republican Governors Moderate Tone | False | By Michael Cooper | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/music/albums-from-gotye-candy-dulfer-and-jeff-lorber-fusion.html | A One-Man Studio Band and the Strength of Smooth Jazz | False | By Jon Pareles and Nate Chinen | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/theater/signature-theater-opens-new-home-in-a-frank-gehry-building.html | Theater Complex Raises Its Curtain | False | By Patrick Healy | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/health/fluoridation-pro-and-con-2-letters.html | Fluoridation Pro and Con (2 Letters) | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/marred-portrait-of-disgust-2-letters.html | Marred Portrait of Disgust (2 Letters) | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-30 | 2012-01-31 | https://www.nytimes.com/2012/01/31/arts/music/the-alan-lomax-collection-from-the-american-folklife-center.html | Folkloristâ€šÃ„Ã´s Global Jukebox Goes Digital | False | By Larry Rohter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/science/gains-in-dna-are-speeding-research-into-human-origins.html | DNA Turning Human Story Into a Tell-All | False | By Alanna Mitchell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/massachusetts-kennedys-transfer-hyannis-home.html | Massachusetts: Kennedys Transfer Hyannis Home | False | By Jess Bidgood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/theater/reviews/john-jesuruns-stopped-bridge-of-dreams-at-la-mama.html | A Flying House of Fun, Ever Ready for Takeoff | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/lt-gen-william-boykin-known-for-anti-muslim-remarks-cancels-west-point-talk.html | General Withdraws From West Point Talk | False | By Erik Eckholm | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/last-minute-super-bowl-trip-to-indianapolis-will-cost-you-on-the-road.html | Super Bowl on a Whim? That Trip Will Cost You | False | By Joe Sharkey | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/legal-challenge-to-colorados-tabor-amendment.html | Colorado Lawsuit Challenges Wisdom of Ballot Box | False | By Kirk Johnson | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/new-york-redistricting-faulted-for-unfair-representation-of-minorities.html | Albany Redistricting Plan Faulted as Unfair to Minorities | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/a-police-training-film-about-muslims-2-views.html | A Police Training Film About Muslims: 2 Views | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/hockey/martin-brodeur-at-nearly-40-remains-devils-gatekeeper.html | Brodeur Remains Devilsâ€šÃ„Â´ Gatekeeper | False | By Dave Caldwell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/joseph-brooks-who-refined-lord-taylor-dies-at-84.html | Joseph Brooks, Who Refined Lord & Taylor, Dies at 84 | False | By Paul Vitello | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/ritalin-and-the-hyperactive-child.html | Ritalin and the Hyperactive Child | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/asia/burmese-civil-war-turns-grimmer-for-kachin-guerrilla.html | Burmese Civil War Turns Grimmer for a Guerrilla | False | By Edward Wong | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/ncaafootball/artist-still-fighting-alabama-over-football-paintings.html | Free Speech vs. Infringement in Suit on Alabama Artwork | False | By Daniel Grant | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/ftc-fines-a-collector-of-debt-2-5-million.html | F.T.C. Fines a Collector of Debt $2.5 Million | False | By Tara Siegel Bernard | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/freddie-mac-investments-under-scrutiny-by-treasury-dept.html | Treasury Investigates Freddie Mac Investment | False | By Shaila Dewan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/media/girl-scouts-celebrating-100-years-with-more-than-cookies.html | At the Century Mark, Itâ€šÃ„Â´s Not Just About the Cookies | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/global/trade-protest-planned-on-eve-of-chinese-leaders-visit.html | Trade Protest Is Planned on Eve of a Chinese Leaderâ€šÃ„Â´s Visit | False | By Keith Bradsher | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/lawmakers-push-for-more-private-screeners-at-airports.html | Gatekeepers Under Scrutiny | False | By Susan Stellin | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/pregnant-and-pushed-out-of-a-job.html | Pregnant, and Pushed Out of a Job | False | By Dina Bakst | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/africa/tunisia-navigates-a-democratic-path-tinged-with-religion.html | Tunisia Faces a Balancing Act of Democracy and Religion | False | By Anthony Shadid | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/drones-for-human-rights.html | Drones for Human Rights | False | By Andrew Stobo Sniderman and Mark Hanis | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/football/giants-arrive-in-indianapolis-without-their-injured.html | Giants Leave the Injured Back at Home, for Now | False | By Sam Borden | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/above-africa-and-alaska-awe-replaces-anxiety-frequent-flier.html | Above Africa and Alaska, Awe Replaces Anxiety | False | By Patricia Schultz | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/after-mistake-a-mea-culpa-from-vassar.html | After Mistake, a Mea Culpa From Vassar | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/football/giants-defensive-line-has-tom-brady-in-its-crosshairs.html | For Patriots and Giants, a Shared Priority | False | By Ben Shpigel | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/politics/romney-suggests-he-will-prevail-in-florida-vote.html | Buoyant Romney Speaks of Victory in Florida | False | By Jim Rutenberg and Jeff Zeleny | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/brooks-the-great-divorce.html | The Great Divorce | False | By David Brooks | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/with-muslims-using-a-brush-far-too-broad.html | With Muslims, Using a Brush Far Too Broad | False | By Michael Powell | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/basketball/knicks-hoping-carmelo-anthony-can-spark-a-turnabout.html | Knicks, Short on Players and Time, Feel Urgency | False | By Howard Beck | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/dont-stop-the-gop-debates.html | Donâ€šÃ„Ã´t Stop the Debates | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/americas/drought-and-cold-snap-cause-food-crisis-in-northern-mexico.html | Food Crisis as Drought and Cold Hit Mexico | False | By Karla Zabludovsky | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/theater/reviews/russian-transport-starring-janeane-garofalo.html | A Family Reunion, With a Chaser | False | By Charles Isherwood | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/the-shortfall-in-cancer-screening.html | The Shortfall in Cancer Screening | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/education/claremont-mckenna-college-says-it-exaggerated-sat-figures.html | College Says It Exaggerated SAT Figures for Ratings | False | By Daniel E. Slotnik and Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/in-new-york-city-feeling-pain-of-italys-belt-tightening.html | In Studios and Grand Halls, Feeling a Pinch From Italy | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/sports/ncaabasketball/uconn-women-beat-duke-on-road-but-arent-there-yet.html | UConn Wins on Road but Isnâ€šÃ„Ã´t There Yet | False | By Viv Bernstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/john-f-baker-jr-who-saved-8-gis-in-1966-dies-at-66.html | John F. Baker Jr., Who Saved 8 G.I.â€šÃ„Ã´s in 1966, Dies at 66 | False | By Richard Goldstein | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/asia/afghan-officials-consider-separate-talks-with-taliban.html | Afghan Officials Consider Own Talks With Taliban | False | By Graham Bowley and Declan Walsh | 2012-05-31 | TX 6-789-918 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/nocera-saving-freshman-ryan.html | Saving Freshman Ryan | False | By Joe Nocera | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/amid-ailments-and-loss-a-mother-forges-ahead.html | Amid Ailments and Loss, a Mother Forges Ahead | False | By Rebecca White | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/a-harder-squeeze-on-the-poor.html | A Harder Squeeze on the Poor | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/for-soldier-disfigured-in-afghanistan-a-way-to-return-to-the-world.html | For Soldier Disfigured in War, a Way to Return to the World | False | By James Dao | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/opinion/free-opinions-at-firehouses.html | Free Opinions at Firehouses | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/europe/in-political-rite-french-hopefuls-seek-500-backers.html | In a Political Ritual, Candidates Tour France in a Race for 500 Signatures | False | By MAIA de la BAUME | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/middleeast/civilian-deaths-due-to-drones-are-few-obama-says.html | Civilian Deaths Due to Drones Are Not Many, Obama Says | False | By Mark Landler | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/pageoneplus/corrections-january-31.html | Corrections: January 31 | False | | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/nyregion/shopping-cart-hurled-at-bronx-mall-injures-2-men.html | Cart Hurled at Bronx Mall Injures 2 Men | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/business/media/ryan-seacrests-company-to-sell-a-stake-to-clear-channel.html | Clear Channel to Invest in Company Run by TVâ€šÃ„Â´s â€šÃ„Â²Idolâ€šÃ„Â´ Host | False | By Brian Stelter | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/us/politics/operation-fast-and-furious-report-by-democrats-clears-obama-administration.html | Report by House Democrats Absolves Administration in Gun Trafficking Case | False | By Charlie Savage | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-01-31 | https://www.nytimes.com/2012/01/31/world/asia/pakistan-crusading-tv-host-is-fired.html | Pakistan: Crusading TV Host Is Fired | False | By Declan Walsh | 2012-05-31 | TX 6-789-918 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/asia/united-nations-tentatively-backs-japans-nuclear-stress-tests.html | Atomic Agency Backs Safety Tests for Japanâ€šÃ„Â´s Reactors | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/theater/reviews/matilda-by-the-royal-shakespeare-company-in-london.html | Sugar and Spice, and Something Sinister | False | By Ben Brantley | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/01iht-zhan01.html | Through an Explosion, a Chinese Artistâ€šÃ„Â´s Road to Discovery | False | By Sheila Melvin | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/01iht-loomis01.html | 'Meistersinger,' Wagner's Heart-Warming Opera | False | By George Loomis | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/asia/01iht-letter01.html | A Parity Gap for Women in Indian Art | False | By Nilanjana S. Roy | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/what-honduras-needs-most.html | What Honduras Needs Most | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/euro-atlantic-goals.html | Euro-Atlantic Goals | False | By Wolfgang Ischinger, Igor Ivanov and Sam Nunn | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/asia/communist-official-in-tibet-orders-increased-security.html | Communist Official in Tibet Orders Increased Security | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/intelligence-chief-sees-al-qaeda-likely-to-continue-fragmenting.html | Intelligence Report Lists Iran and Cyberattacks as Leading Concerns | False | By Eric Schmitt | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/soccer/01iht-soccer01.html | Only Mourinho Can Stop the Coaching Rumors | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/politics/deficit-tops-1-trillion-but-is-falling.html | Budget Deficit Tops $1 Trillion, but Is Falling, Report Says | False | By Robert Pear | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/books/the-kama-sutra-newly-translated.html | When to Quote Poetry or Moan Like a Moorhen | False | By Dwight Garner | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/kitchen-tools-for-the-younger-chefs.html | Kitchen Tools for the Younger Chefs | False | By Denise Landis | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/europe/divers-suspend-underwater-search-of-costa-concordia-in-italy.html | Divers Suspend Underwater Search of Stricken Italian Liner | False | By Gaia Pianigiani and Alan Cowell | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/a-mother-lets-her-sons-do-the-cooking.html | My Sons, the Sous-Chefs | False | By Leslie Kaufman | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/pension-agency-pressures-american-airlines.html | U.S. Pension Agency Pressures American Airlines | False | By Mary Williams Walsh and Jad Mouawad | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/fda-approves-cystic-fibrosis-drug.html | F.D.A. Approves New Cystic Fibrosis Drug | False | By Andrew Pollack | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/higher-oil-prices-lift-profit-at-exxon.html | Higher Oil Prices Raise Earnings at Exxon Mobil | False | By Clifford Krauss | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/global/rare-earth-metal-refinery-nears-approval-in-malaysia.html | Rare Earth Metal Refinery Nears Approval | False | By Keith Bradsher | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/invitation-to-a-dialogue-taxing-capital-gains.html | Invitation to a Dialogue: Taxing Capital Gains | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/global/hopes-now-shift-to-ecb-in-finalizing-greek-bailout.html | In Talks on Greek Bailout, Eyes Turn to Central Bank | False | By Stephen Castle and Jack Ewing | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/technology/apple-picks-dixons-chief-for-global-sales-push.html | Apple Picks Dixons Chief for Global Sales Push | False | By Julia Werdigier | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/crown-nyc-restaurant-review.html | The Comforts of Millionaires | False | By Pete Wells | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/middleeast/battle-over-possible-united-nations-resolution-on-syria-intensifies.html | At U.N., Pressure Is on Russia for Refusal to Condemn Syria | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/masak-nyc-restaurant-review.html | Singapore, Point of Departure | False | By Dave Cook | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/health/repeat-breast-cancer-surgery-guidelines-found-unclear.html | Breast Cancer Surgery Rules Are Called Unclear | False | By Denise Grady | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/realestate/commercial/in-philadelphias-market-east-sign-law-spurs-investment.html | A Sign Law Spurs Investment in Philadelphia | False | By Sana Siwolop | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-02 | https://www.nytimes.com/2012/02/02/fashion/it-starts-with-lip-gloss-grade-schoolers-and-makeup.html | It Starts With Lip Gloss | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/europe/french-court-to-rule-on-legislation-punishing-denial-of-armenian-genocide.html | French Court to Review Genocide Bill | False | By Scott Sayare | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/how-does-paula-deens-food-add-up.html | Frankies vs. Deen | False | By Glenn Collins | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/food-calendar.html | Calendar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/restaurant-openings-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/europe/french-report-faults-indecision-on-nuclear-industry.html | French Report Faults Indecision on Nuclear Industry | False | By David Jolly | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/europe/european-parliament-official-assails-sharing-of-passenger-data.html | Official Assails Sharing of Passenger Data | False | By James Kanter | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/technology/amazon-shares-drop-as-revenues-fall-short.html | Amazonâ€šÃ„Â´s Revenues Disappoint | False | By David Streitfeld | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/theater/reviews/the-philanderer-from-the-pearl-theater-company.html | Modern Love â´šâ€ la Shaw, From His Life | False | By Daniel M. Gold | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/federal-donuts-in-philadelphia.html | Till the Last Doughnut and Drumstick | False | By Pete Wells | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/chips-translated-from-the-spanish.html | Chips, Translated From the Spanish | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/dining/new-condiments-from-saucy-by-nature.html | New Condiments With Kick | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/david-langs-music-at-zankel-hall.html | A Gathering for Both Conversing and Playing | False | By Steve Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/theater/reviews/gonna-see-a-movie-called-gunga-din-at-bushwick-starr.html | Heroism and Hell: War as Told by Hollywood and by Soldiers | False | By Eric Grode | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/bellitalia-at-new-york-guitar-festival-at-92nd-street-y.html | Italian Marathon, Pretty and Challenging | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/marc-cenedella-republican-criticized-over-blog-decides-against-senate-run.html | Republican Chided Over Blog Says He Wonáé§Å"Ã"t Run for Senate | False | By Raymond Hernandez | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/dance/catherine-galassos-bring-on-the-lumiere-at-joyce-soho.html | Physical Flickers of Light and Motion Animate Film Pioneers | False | By Brian Seibert | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/the-atheist-who-challenged-cranston-ri.html | The Atheist Who Challenged Cranston | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/the-casino-effect.html | The Casino Effect | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/frustrated-with-banks.html | Frustrated With Banks | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-02 | https://www.nytimes.com/2012/02/02/fashion/suitsupply-in-soho.html | The Hashtag Dresses Up | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/juilliard415-plays-fairy-queen-and-fetes-dhebe.html | A Warm, Hopeful Breeze Wafting From Juilliard | False | By James R. Oestreich | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/movies/the-story-of-film-an-odyssey-by-mark-cousins-at-moma.html | Your Film of Films: A Sweeping History of an Art | False | By A.O. Scott | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/television/two-judges-get-axed-from-x-factor.html | On áé§Å"Ã²X Factor,áé§Å"Ã² 2 Judges and Host Get the Ax | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/2-chainz-formerly-of-playaz-circle-on-his-own-at-sobs.html | A Rapper Reborn Into a Whole New Status | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/economy/in-atlanta-housing-woes-reflect-nations-economic-pain.html | In Atlanta, Housing Woes Reflect Nationáé§Å"Ã²s Pain | False | By Motoko Rich | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/footnote.html | Footnote | False | Compiled by Felicia R. Lee | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/middleeast/muslim-brotherhood-blocks-protest-in-egypt.html | Gaining Power in Parliament, Islamists Block a Cairo Protest | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-919 | |
| 2012-01-31 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/the-house-that-george-romney-built.html | The House That George Romney Built | False | By Louis Hyman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/launching-the-percussion-revolution-at-juilliard.html | Rhythms, Pummeling or Wondrously Delicate | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/wagners-rienzi-from-opera-orchestra-at-avery-fisher-hall.html | An Early Wagner, but With All the Trademark Bells and Whistles | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/asia-society-expands-in-houston-and-hong-kong.html | Asia Society Expands, East and West | False | By Robin Pogrebin | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/05/movies/ed-woods-final-curtain-plays-at-slamdance.html | Sun Never Quite Sets on Work of Ed Wood | False | By Charles Lyons | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/europe/britain-2-libyans-sue-former-counterterrorism-chief.html | Britain: 2 Libyans Sue Former Counterterrorism Chief | False | By John F. Burns | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/i-had-asperger-syndrome-briefly.html | I Had Asperger Syndrome. Briefly. | False | By Benjamin Nugent | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/politics/romney-wins-big-in-florida-primary.html | Romney Wins Big in Florida Primary, Regaining Momentum | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/making-it-worse-in-europe.html | Making It Worse in Europe | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/science/earth/map-of-earthquake-risks-is-updated.html | Map of Earthquake Risks Is Updated | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/the-whistle-hopes-to-be-sports-media-destination-for-children.html | Marketing to Young Fans on Their Technology Level | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/cancer-group-halts-financing-to-planned-parenthood.html | Cancer Group Halts Financing to Planned Parenthood | False | By Pam Belluck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/middleeast/palestinian-authority-faces-protests-as-prices-rise.html | Support for Palestinian Authority Erodes as Prices and Taxes Rise | False | By Isabel Kershner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/hurled-shopping-carts-at-new-york-malls-worry-shoppers.html | Shoppers Shaken by Assaults With Carts at Cityâ€šÃ„Â´s Malls | False | By Tim Stelloh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/football/giants-receivers-coach-traces-success-to-ivy-league.html | Secret of a Coachâ€šÃ„Â´s Success? Ivy League Recruiting Battles | False | By Sam Borden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/politics/romneys-negative-campaign-in-florida-could-have-political-costs.html | The Political Costs of a Nasty Fight | False | By Michael Barbaro and Ashley Parker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/media/old-spice-too-strong-to-stay-in-its-own-ad.html | A Brand Too Strong to Stay in Its Own Ad | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/turning-the-buffett-rule-into-law.html | Turning the â€šÃ„Â²Buffett Ruleâ€šÃ„Â´ Into Law | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/a-brave-stand-in-rhode-island.html | A Brave Stand in Rhode Island | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/at-barclays-center-islanders-to-play-where-hockey-was-an-afterthought.html | Testing the Ice Where Hockey Was an Afterthought | False | By Liz Robbins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/football/nfl-opens-up-media-day-and-its-win-win.html | N.F.L. Opens Up Media Day ($25), and Itâ€šÃ„Â´s Win-Win | False | By Bill Pennington | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/hurting-poor-borrowers.html | Hurting Poor Borrowers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/a-drive-for-education-from-a-mother-who-insisted.html | A Drive for Education From an Inspiring Mother | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/politics/gingrich-pins-hopes-on-super-tuesday-and-delegate-shares.html | States Ahead Offer Defiant Gingrich a Chance to Regain a Foothold | False | By Katharine Q. Seelye and Trip Gabriel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/football/patriots-ochocinco-is-content-not-to-be-the-center-of-attention.html | Ochocinco Isnâ€šÃ„Â´t the Center of Attention, and Heâ€šÃ„Â´s Not Complaining | False | By Ben Shpigel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/technology/riding-personal-data-facebook-is-going-public.html | Personal Dataâ€šÃ„Â´s Value? Facebook Is Set to Find Out | False | By Somini Sengupta and Evelyn M. Rusli | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/health/research/panel-praises-removal-of-details-on-bird-flu.html | Panel Praises Removal of Details on Bird Flu | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/politics/how-the-exit-poll-was-conducted.html | How the Exit Poll Was Conducted | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/politics/economic-issues-drove-florida-voters.html | Economic Issues Drove Florida Voters | False | By Marjorie Connelly | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/baseball-coach-steve-mandl-suspended-before-a-hearing-is-held.html | Fair Play Had Nothing to Do With It | False | By Jim Dwyer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/members-of-violent-brooklyn-gang-face-murder-charges.html | Charges Tell of Iron Grip by a Gang | False | By Mosi Secret | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/politics/campaign-finance-reports-show-super-pac-donors.html | G.O.P. Donors Showing Thirst to Oust Obama in November | False | By Nicholas Confessore and Michael Luo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/realestate/commercial/life-sciences-development-rebounds-in-central-new-jersey.html | Life Sciences Projects Revive in Central New Jersey | False | By Alison Gregor | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/friedman-the-politics-of-dignity.html | The Politics of Dignity | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/realestate/commercial/the-30-minute-interview-richard-t-anderson.html | Richard T. Anderson | False | By Vivian Marino | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/middleeast/syria-and-iran-feel-pressure-of-sanctions.html | As Syria Wobbles Under Pressure, Iran Feels the Weight of an Alliance | False | By Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/opinion/dowd-whos-tough-enough.html | Whoâ€šÃ„Â´s Tough Enough? | False | By Maureen Dowd | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/football/offensive-coordinators-obrien-and-mcdaniels-reunite-briefly-with-patriots.html | An Overlap of Coaches Has the Patriots Covered | False | By Greg Bishop | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/europe/tiny-village-of-sodeto-wins-big-in-spains-lottery.html | In Spanish Village, Everyoneâ€šÃ„´s a Winner, Almost | False | By Suzanne Daley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/basketball/knicks.html | Anthony Returns, Giving Life to Ailing Offense | False | By Steve Adamek | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/business/in-january-a-calm-fell-on-the-markets.html | In January, a Calm Fell on the Markets | False | By Christine Hauser | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/ncaafootball/new-rutgers-coach-hits-the-ground-phoning-cajoling-recruiting-class.html | New Coach at Rutgers Hits Ground Phoning in Bid to Keep Recruits | False | By Mark Viera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/bloomberg-and-menino-in-super-bowl-ad-for-gun-control.html | During Super Bowl, for 30 Seconds, 2 Mayors Will Be on Same Side | False | By Kate Taylor | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/football/hello-hollywood-need-a-follow-to-moneyball.html | Hello, Hollywood. Need a Follow to â€šÃ„Â²Moneyballâ€šÃ„´? | False | By Harvey Araton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/middleeast/iran-calls-un-nuclear-teams-visit-constructive.html | Iran Praises Nuclear Talks With Team From U.N. | False | By Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/education/gaming-the-college-rankings.html | Gaming the College Rankings | False | By Richard Pâ´šÃ©rez-Peâ´šÃ±a and Daniel E. Slotnik | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/asia/afghans-fear-economic-downturn-as-foreigners-leave.html | Afghans Fear Downturn as Foreigners Withdraw | False | By Graham Bowley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/officer-shot-in-head-in-brooklyn.html | Officer Shot in Head in Brooklyn; Full Recovery Is Expected | False | By Matt Flegenheimer and Christopher Maag | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/bill-to-expand-dna-database-fuels-fight-in-albany.html | Albany Bill to Expand DNA Database Fuels a Political Fight | False | By John Eligon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/world/americas/prince-williams-posting-to-falklands-revives-ire.html | Princeâ€šÃ„´s Posting in Falklands Revives Ire Before Anniversary | False | By John F. Burns | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/whistle-blowers-disciplined-at-dover-air-base-mortuary.html | More Woes for Officials at Mortuary for Military | False | By James Dao | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/in-crown-heights-a-renaissance-with-unease.html | Unease Lingers Amid a Rebirth in Crown Heights | False | By Liz Robbins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/as-tornadoes-hit-alabama-a-new-focus-on-warnings.html | With Early Tornado Outbreak, Alabama Focuses on Warnings | False | By Kim Severson | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/education/former-teacher-61-arrested-in-california-on-abuse-charges.html | Photos Led to Arrest in Abuse of Pupils | False | By Ian Lovett and Adam Nagourney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/pageoneplus/corrections-february-1.html | Corrections: February 1 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/hockey/devils-beat-rangers-after-a-bad-bounce.html | For Devils, a Bad Bounce Lands in the Win Column | False | By Dave Caldwell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/sports/baseball/cashman-and-epstein-recall-the-recent-yankees-red-sox-past.html | Now They Can Deal With Each Other, and Give Each Other Credit | False | By Tyler Kepner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-07 | https://well.blogs.nytimes.com/2012/02/01/exercise-as-housecleaning-for-the-body/ | Exercise as Housecleaning for the Body | False | By Gretchen Reynolds | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/arts/music/paavo-berglund-finnish-conductor-dies-at-82.html | Paavo Berglund, Finnish Conductor, Dies at 82 | False | By Allan Kozinn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/us/politics/bonamici-oregon-democrat-to-complete-david-wus-term.html | Oregon Democrats Retain House Seat | False | By William Yardley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/01/arts/music/patricia-neway-operatic-soprano-who-won-a-tony-dies-at-92.html | Patricia Neway, Operatic Soprano Who Won a Tony, Dies at 92 | False | By Margalit Fox | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-08 | https://www.nytimes.com/2012/02/01/books/frank-cioffi-philosopher-and-critic-of-freud-dies-at-83.html | Frank Cioffi, Philosopher and Critic of Freud, Dies at 83 | False | By Paul Vitello | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/01/world/europe/baltasar-garzon-gives-testimony-in-spain-trial.html | Spanish Judge Testifies in His Own Defense | False | By Raphael Minder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/asia/us-envoy-pushes-for-improved-ties-between-koreas.html | U.S. Envoy Pushes for Improved Ties Between Koreas | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/economic-doomsday-predictions.html | It Is Safe to Resume Ignoring the Prophets of Doom ... Right? | False | By Adam Davidson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/NBA-in-China.html | The N.B.A. Is Missing Its Shots in China | False | By Jim Yardley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/afghanistan.html | The Hard Way Out of Afghanistan | False | By Luke Mogelson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-01 | https://www.nytimes.com/2012/02/01/books/dc-comics-plans-prequels-to-watchmen-series.html | DC Plans Prequels to Watchmen Series | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/asia/nato-plays-down-report-of-collaboration-between-taliban-and-pakistan.html | Taliban Captives Dispute U.S. View on Afghanistan War | False | By Rod Nordland and Alissa J. Rubin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/02iht-ski02.html | Veteran Swiss Skier Going Out on Top | False | By Brian Pinelli | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/asia/02iht-letter02.html | Rethinking the Mother of All Exams | False | By Manu Joseph | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/chrysler-ends-quarter-225-million-in-4th-quarter.html | Chrysler Ends Quarter With a $225 Million Profit | False | By Bill Vlasic | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/europe/militants-admit-plan-to-bomb-london-stock-exchange.html | Militants Plead Guilty in Plan to Bomb London Stock Exchange | False | By John F. Burns and Alan Cowell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/global/portugal-pulls-off-debt-auction-but-fears-remain.html | As Greece Nears a Big Debt Deal, Investors Now Fret That Portugal Will Ask for the Same | False | By Raphael Minder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/asia/residents-vote-in-chinese-village-at-center-of-protest.html | Residents Vote in Chinese Village at Center of Protest | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/technology/sony-selects-its-gaming-chief-as-new-president.html | Sony Picks Game Chief as President | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/global/bonanza-in-hong-kong-from-mainlands-boom.html | Bonanza in Hong Kong From Mainland's Boom | False | By Keith Bradsher | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/05/movies/awardsseason/douglas-trumbull-honored-for-technology-hes-still-creating.html | Still Creating Otherworldly Adventures | False | By John Anderson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/why-the-global-fund-matters.html | Why the Global Fund Matters | False | By Paul Farmer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/chrysler-and-ford-car-sales-improve.html | In a Surprise, Car Sales Start New Year Strongly | False | By Nick Bunkley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/global/with-approval-malaysia-refinery-expects-to-open-this-year.html | Rare Earth Plant Cleared To Operate in Malaysia | False | By Keith Bradsher | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/music/don-cornelius-soul-train-creator-is-dead-at-75.html | Don Cornelius, â€šÃ„Â²Soul Trainâ€šÃ„Â´ Creator, Is Dead at 75 | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/soccer/02iht-soccer02.html | Manchester City Has Few Options, None of Them Good, With Tâ€šÃ„Â©vez | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/reassessing-cruise-safety.html | So, Just How Safe Is Your Ship? | False | By Michelle Higgins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/football/super-bowl-troy-ala-will-be-a-giants-town.html | Sizable Connection to Giants for a College Town in Alabama | False | By Mike Tierney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/europe/soldier-says-atrocities-made-him-a-syrian-defector.html | Soldier Says Syrian Atrocities Forced Him to Defect | False | By Dan Bilefsky | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/after-workers-are-fired-an-immigration-debate-roils-california-campus.html | Immigrant Worker Firings Unsettle a College Campus | False | By Jennifer Medina | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/fashion/fashion-changes-and-so-do-the-magazines.html | Fashion Changes, and So Do the Magazines | False | By Eric Wilson | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/smallbusiness/how-to-hire-independent-contractors-without-getting-in-trouble.html | Hiring Contractors Without Getting Into Trouble | False | By Katherine Reynolds Lewis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/politics/obama-proposes-mortgage-relief-with-romney-in-mind.html | Obamaâ€šÃ„Ã´s Oblique Attacks Hint at Romney as Expected Rival | False | By Mark Landler and Michael D. Shear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-05 | https://www.nytimes.com/2012/02/02/world/asia/to-combat-modern-ills-korea-looks-to-the-past.html | To Combat Modern Ills, Korea Looks to the Past | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/asia/packaging-of-Kim-Jong-un-in-north-korea.html | To Sell a New Leader, North Korea Finds a Mirror Is Handy | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/american-airlines-seeks-job-cuts.html | American Airlines Seeks 13,000 Job Cuts | False | By Jad Mouawad | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/nyregion/suspect-in-custody-in-case-of-officer-shot-in-the-head.html | Man Charged in Officerâ€šÃ„Ã´s Shooting Had Been Sought in a Jan. 1 Killing | False | By Joseph Berger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/mortgage-plan-targets-refinancing.html | Mortgage Relief Plan Aims at Refinancing | False | By Shaila Dewan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/europe/putin-concedes-he-may-not-win-1st-round-of-russian-elections.html | Putin Concedes He May Not Win in 1st Round | False | By Ellen Barry | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/fashion/fashion-sales-openings-and-events-week-of-feb-2.html | Scouting Report | False | By Joanna Nikas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/global/european-banks-cut-lending-sharply-at-end-of-2011-ecb-data-show.html | Survey of Banks Shows a Sharp Cut in Lending in Europe | False | By Jack Ewing | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/middleeast/new-twists-and-turns-in-turkeys-head-scarf-debate.html | New Twists and Turns in Turkey's Head-Scarf Debate | False | By Susanne GˆšÃ‚ˆsten | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/middleeast/02iht-m02-egypt-museum.html | Humble Museum Aims for Rebirth | False | By Alana Chloe Esposito | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/europe/e-mail-on-rife-hacking-deleted-from-james-murdoch-computer-lawyers-say.html | E-Mail on â€šÃ„Ã²Rifeâ€šÃ„Ã´ Hacking Deleted From James Murdoch Computer, Lawyers Say | False | By Sarah Lyall | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/ncaabasketball/dukes-cameron-crazies-lose-their-enthusiasm.html | A Little Less Crazed at Duke | False | By Adam Himmelsbach | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/middleeast/scores-killed-in-egyptian-soccer-mayhem.html | Egyptian Soccer Riot Kills More Than 70 | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/asia/panetta-moves-up-end-to-us-combat-role-in-afghanistan.html | U.S. to End Combat Role in Afghanistan as Early as Next Year, Panetta Says | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/indiana-becomes-a-right-to-work-state.html | Indiana Governor Signs a Law Creating a â€šÃ„Ã²Right to Workâ€šÃ„Ã´ State | False | By Monica Davey | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/world/middleeast/iaea-nuclear-inspectors-to-visit-iran-again-in-february.html | U.N. Nuclear Monitor Agency Announces Second Visit to Iran | False | By Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/fashion/lisbeth-salander-bringing-back-leather-and-spikes.html | Wonder Women, Highly Metallic | False | By Ruth La Ferla | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/world/middleeast/ban-ki-moon-united-nations-head-urges-israelis-and-palestinians-to-resume-talks.html | U.N. Leader Urges Israelis and Palestinians to Resume Talks | False | By Isabel Kershner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/health/research/alzheimers-spreads-like-a-virus-in-the-brain-studies-find.html | Path Is Found for the Spread of Alzheimerâ€šÃ„Â's | False | By Gina Kolata | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/world/asia/pakistan-reveals-prime-minister-gilani-was-sent-anthrax.html | Pakistan Says Prime Minister Was Mailed Anthrax Spores | False | By Salman Masood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/arts/music/christine-ebersole-performs-at-cafe-carlyle.html | Even in the Worst of Times, a Song Can Help You Through | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/dance/jin-xings-shanghai-tango-at-joyce-theater.html | Biography Outshines Choreography in a Return to the New York Stage | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/arts/dance/new-york-city-ballet-performs-balanchine-at-koch-theater.html | The Robust Balanchine, Along With the Reflective | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/movies/josh-schwartz-and-stephanie-savage-make-films-for-paramount.html | Pied Pipers of Teenage Angst | False | By Brooks Barnes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/arts/music/don-cornelius-smooth-operator-on-behalf-of-soul.html | A Smooth Operator in the Name of Soul | False | By Jon Pareles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/movies/awardsseason/oscars-for-screenwriters-are-a-cliffhanger.html | For Screenwriters, the Oscars Are a Cliffhanger | False | By Melena Ryzik | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/fashion/finding-a-custom-tailor-in-hong-kong.html | When in Hong Kong ... | False | By Keith Bradsher | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/fashion/his-tape-measure-encircles-the-globe.html | His Tape Measure Encircles the Globe | False | By Henry Alford | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/arts/television/daisy-bates-of-naacp-recalled-on-pbs-review.html | A Heroine in the War to Achieve Integration | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/arts/television/i-just-want-my-pants-back-new-brooklyn-centric-tv-show.html | As Seen (Often) on TV: Brooklynâ€šÃ„Â's Star Is Rising | False | By Mike Hale | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/books/in-our-prime-the-invention-of-middle-age-by-patricia-cohen.html | That Vague, Crepuscular Time When Youth Has Passed: What Is It? | False | By Gail Sheehy | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/01/arts/music/philip-glass-75th-birthday-concert-at-carnegie-hall.html | Honoring a Composer After a Digital Preview | False | By Allan Kozinn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/01/crosswords/bridge/rues-arnolds-defense-at-bermuda-bowl-semifinal-bridge.html | Remembering Deft Defense of a Hall of Fame Champion | False | By Phillip Alder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/wrangling-over-a-manual-of-mental-disorders.html | Drawing the Lines of Mental Disorders | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/azalia-banks-a-young-rapper-taking-cues-from-the-street.html | Azelia Banks, Taking Her Cues and Lyrics From the Street | False | By John Ortved | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/greathomesanddestinations/a-texas-developer-attempts-to-upend-the-american-subdivision.html | Off the Grid in the City | False | By Karrie Jacobs | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/fashion/boite-open-house.html | Open House | False | By Christine Whitney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-01 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/a-wisconsin-judges-decision.html | A Judgeâ€šÃ„Â´s Decision | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/controversy-in-soho.html | Controversy in SoHo | False | | | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/rules-for-congress.html | Rules for Congress | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/technology/personaltech/with-filters-photos-take-on-multiple-identities.html | With Filters, Photos Take On Multiple Identities | False | By Peter Wayner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/one-mans-discovery-of-the-vast-powers-of-the-drill.html | Hands Up, House: Iâ€šÃ„Â´m Packing a Cordless | False | By Adam Bryant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/power-tools-that-will-pay-for-themselves.html | The Guilt-Free Handyman Shopping Spree | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/technology/personaltech/scanner-apps-make-digital-versions-of-paper-documents.html | Scanner Apps Turn the Phone Into a Fax Machine | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/hardware-supplies-to-keep-on-hand.html | Handy Substitutes for That Lost Screw | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/sales-at-desiron-riedel-and-more-deals.html | Sales at Desiron, Riedel and More | False | By Rima Suqi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/an-exhibit-of-furniture-by-joe-colombo-at-r-20th-century.html | The Man Behind the Chair | False | By Rima Suqi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/new-bedding-from-design-with-reach.html | Building a Bed | False | By Rima Suqi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/david-starks-new-pop-up-store-wood-shop.html | Wood to Go | False | By Tim McKeough | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/an-online-database-of-hazardous-building-materials.html | To Help Make Sure Your Home Is Healthy, an Ingredients List | False | By Fred A. Bernstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/new-books-on-homes-from-modest-to-palatial.html | Be It Ever So Humble, Really | False | By Penelope Green | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/shopping-for-hot-water-bottles-with-chris-hacker.html | Hot Water Bottles | False | By Julie Lasky | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/what-to-do-with-those-family-photos-market-ready.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/garden/the-smith-mansion-in-wyoming-is-the-stuff-of-legend.html | Gone With the Whimsy | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/technology/personaltech/a-truly-wireless-mobile-scanner-from-xerox-state-of-the-art.html | Scanning on the Go, Wirelessly | False | By David Pogue | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/christo-over-the-river-project-divides-coloradans.html | Note to Christo: Donâ€šÃ„Â´t Start Hanging the Fabric Yet | False | By Kirk Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/americas/mexican-general-charged-in-border-town-atrocities.html | Mexican General Is Charged in Killings and Abuses | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/football/rob-gronkowskis-spiking-resurrects-an-nfl-art.html | Science of the Spike | False | By Greg Bishop | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/do-it-yourself-deportation.html | Do-It-Yourself Deportation | False | By Antonio Alarcâ€š‰Â¾n | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/media/networks-resort-to-trickery-in-an-attempt-to-lift-ratings.html | In Networksâ€šÃ„Â´ Race for Ratings, Chicanery Is on the Schedule | False | By Bill Carter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/collins-mitt-speaks-oh-no.html | Mitt Speaks. Oh, No! | False | By Gail Collins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/censorship-hinders-influenza-research.html | Donâ€šÃ„Â´t Censor Influenza Research | False | By Howard Markel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/nyregion/judge-meets-repeat-robber-both-are-contrite.html | Judge and Repeat Robber Meet Again | False | By Mosi Secret | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/football/gronkowskis-big-hands-are-a-key-to-his-success.html | Gronkowskiâ€šÃ„Â´s Hands Are Key to His Success | False | By Ben Shpigel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/books/wislawa-szymborska-nobel-winning-polish-poet-dies-at-88.html | Wislawa Szymborska, Nobel-Winning Polish Poet, Dies at 88 | False | By Raymond H. Anderson | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/media/orthodontists-market-to-adults-seeking-prettier-smiles.html | Orthodontists Market to Adults Seeking Prettier Smiles | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/politics/senators-amendments-ensnarl-insider-trading-bill.html | Lure of a Senate Bill Attracts Amendments, Some of Them Relevant | False | By Robert Pear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/basketball/nba-teams-fare-all-right-in-back-to-back-to-backs.html | Back-to-Back-to-Back Stints Havenâ€šÃ„Â´t Taken Toll on Teams | False | By Jake Appleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/the-darkening-tone-of-the-primaries.html | The Darkening Tone of the Primaries | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/football/danny-woodhead-is-a-big-talent-in-a-small-package.html | A Big Talent in a Small Package | False | By Harvey Araton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/nyregion/indian-point-fire-safety-plan-rejected-by-regulators.html | Agency Rejects Indian Point Fire Safety Plan | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/education/new-york-city-high-school-report-backs-smaller-institutions.html | With Data Backing Smaller High Schools, Cityâ€šÃ„Â´s Larger Ones Fret Over Their Fate | False | By Winnie Hu | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/russias-bad-bet-on-syria.html | Russiaâ€šÃ„Â´s Bad Bet on Syria | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/technology/for-founders-to-decorators-facebook-riches.html | From Founders to Decorators, Facebook Riches | False | By Nick Bilton and Evelyn M. Rusli | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://dealbook.nytimes.com/2012/02/01/investors-get-the-chance-to-assess-facebooks-potential/ | Investors Get the Chance to Assess Facebookâ€šÃ„Â´s Potential | False | By Peter Eavis and Evelyn M. Rusli | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/nyregion/in-yale-report-52-complaints-of-sexual-misconduct.html | Yale Fulfills Vow on Sex-Misconduct Report | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/technology/social-mission-vision-meets-wall-street.html | â€šÃ„Â²Social Missionâ€šÃ„Â´ Vision Meets Wall Street | False | By Somini Sengupta and Claire Cain Miller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/nyregion/for-speaker-quinn-mayor-race-will-test-alliance-with-lobbyist.html | Quinnâ€šÃ„Â´s Friendship With Lobbyist May Pose Test in Mayor Bid | False | By Kate Taylor and David W. Chen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/separate-public-schools-from-churches.html | Separate Public Schools From Churches | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/live-from-the-supreme-court.html | Live, From the Supreme Court | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/media/tumblr-hires-writers-to-cover-itself.html | Blogging Site Tumblr Makes Itself the News | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/anthony-j-bevilacqua-retired-cardinal-in-philadelphia-dies-at-88.html | Anthony J. Bevilacqua, Retired Cardinal of Philadelphia, Dies at 88 | False | By Douglas Martin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/basketball/for-the-knicks-three-games-in-three-nights-will-be-a-challenge.html | For Knicks, Three Games in Three Nights, and a Few Injury Questions | False | By Steve Adamek | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/business/energy-environment/three-states-tell-insurers-to-disclose-responses-to-climate-change.html | Three States to Require Insurers to Disclose Climate-Change Response Plans | False | By Felicity Barringer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/opinion/kristof-where-are-the-romney-republicans.html | Where Are the Romney Republicans? | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/politics/poor-quote-by-romney-seized-on-by-his-critics.html | â€šÃ„ÂªPoorâ€šÃ„Â´ Quote by Romney Joins a List Critics Love | False | By Ashley Parker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://dealbook.nytimes.com/2012/02/01/with-facebook-morgan-stanley-wins-bragging-rights/ | With Facebook, Morgan Stanley Wins Bragging Rights | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/design/mike-kelley-influential-american-artist-dies-at-57.html | Mike Kelley, an Artist With Attitude, Dies at 57 | False | By Holland Cotter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/sports/ncaafootball/sons-of-barry-sanders-howie-long-and-ken-griffey-sign.html | Starsâ€šÃ„Â´ Sons Seek Success of Their Own in Football | False | By Tim Rohan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/nyregion/trenton-already-beleaguered-loses-a-vase-it-holds-dear.html | With Jobs Already Lost in Trenton, Now Theyâ€šÃ„Â've Taken the Porcelain | False | By James Barron | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/science/wreck-of-british-ship-victory-may-yield-richest-trove.html | Deal May Yield Worldâ€šÃ„Â's Richest Shipwreck Trove | False | By William J. Broad | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/uproar-as-komen-foundation-cuts-money-to-planned-parenthood.html | Uproar as Breast Cancer Group Ends Partnership With Planned Parenthood | False | By Gardiner Harris and Pam Belluck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/politics/hardship-has-changed-nevada-since-2008-caucuses.html | Downturn and Upstarts Transform Nevadaâ€šÃ„Â's G.O.P. Caucuses | False | By Adam Nagourney and Jennifer Medina | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/nyregion/standing-with-family-even-if-it-hurts.html | Standing With Family, Even if It Hurts | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/asia/china-crackdowns-critics-disputed.html | China: Crackdownâ€šÃ„Â's Critics Disputed | False | By Michael Wines | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/americas/mexico-charges-in-plot-to-aid-a-qaddafi.html | Mexico: Charges in Plot to Aid a Qaddafi | False | By Karla Zabludovsky | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/politics/super-pac-filings-show-power-and-secrecy.html | Secrecy Shrouds â€šÃ„ÂªSuper PACâ€šÃ„Â´ Funds in Latest Filings | False | By Nicholas Confessore and Michael Luo | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/middleeast/diplomats-at-un-haggle-with-russia-toward-a-compromise-on-syria.html | Diplomats at U.N. Haggle With Russia Toward a Compromise on Syria | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/americas/colombia-bombing-near-police-station.html | Colombia: Bombing Near Police Station | False | By William Neuman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/pageoneplus/corrections-february-2.html | Corrections: February 2 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-06 | https://www.nytimes.com/2012/02/06/nyregion/metropolitan-diary-fans-of-dollar-coins-and-the-red-sox-and-other-reader-tales.html | An Ode to the G Train and Other Reader Tales | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/world/americas/mexico-2-texas-missionaries-are-killed.html | Mexico: 2 Texas Missionaries Are Killed | False | By Damien Cave | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/company-firm-banned-in-effort-to-protect-foreign-students.html | Company Banned in Effort to Protect Foreign Students From Exploitation | False | By Julia Preston | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/politics/paul-supporters-go-from-outsiders-to-vanguard-in-nevada-gop.html | Among These Republicans, Paul Supporters Go From Outsiders to Vanguard | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/politics/for-gop-pipeline-is-central-to-agenda.html | For G.O.P., Pipeline Is Central to Agenda | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/arts/design/dorothea-tanning-surrealist-painter-dies-at-101.html | Dorothea Tanning, Surrealist Painter, Dies at 101 | False | By Grace Glueck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/science/earth/delaware-some-sturgeon-declared-to-be-endangered.html | Delaware: Some Sturgeon Declared to Be Endangered | False | By Jess Bidgood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/television/john-rich-director-of-all-in-the-family-dies-at-86.html | John Rich Dies at 86; Challenged Taboos With an Interracial TV Kiss | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/angelo-dundee-trainer-of-boxing-champions-dies-at-90.html | Angelo Dundee, Trainer of Ali and Leonard, Dies at 90 | False | By Richard Goldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-02 | https://www.nytimes.com/2012/02/02/us/washington-state-senate-passes-gay-marriage-bill.html | Washington State Senate Passes Gay Marriage Bill | False | By William Yardley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/asia/hundreds-rescued-from-ferry-off-papua-new-guinea.html | More Than 200 Rescued After Ferry Sinks Off Papua New Guinea | False | By Kevin Drew | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/global/india-supreme-court-cancels-2g-licenses.html | Indian Court Cancels Contentious Wireless Licenses | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/asia/south-korean-indicted-for-twitter-posts-from-north-korea.html | South Korean Indicted Over Twitter Posts From North | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/asia/contempt-charge-for-pakistan-prime-minister-gilani.html | Pakistan Court to Charge Prime Minister With Contempt | False | By Declan Walsh | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/03/world/europe/times-of-london-in-phone-hacking-inquiry.html | Questions on Hacking for Times of London | False | By Sarah Lyall | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/wonder-dog.html | Wonder Dog | False | By Melissa Fay Greene | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/cricket/03iht-cricket03.html | Despite All the Turmoil, Pakistanâ€šÃ„Â´s Cricket Team Is Flying High | False | By Huw Richards | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/rugby/03iht-rugby03.html | In Europe, Rugby Returns to the Grand Stage | False | By Emma Stoney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/the-versatile-chicken-breast.html | The Beauty of a Blank Slate | False | By Mark Bittman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/middleeast/gaza-protesters-throw-slippers-at-un-chief.html | Protesters in Gaza Throw Shoes and Sticks at U.N. Chief | False | By Fares Akram | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/technology/incoming-chief-takes-on-a-sony-that-is-a-shadow-of-its-former-self.html | Incoming Chief Takes On a Sony That Is a Shadow of Its Former Self | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/theater/carrie-a-huge-stage-flop-is-reinvented-by-mcc-theater.html | An Outsider Gets a Nicer Date for the Prom | False | By Patrick Healy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/asia/philippines-says-raid-killed-senior-militants.html | Philippine Officials Say Raid Killed Militants | False | By Floyd Whaley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/media/quarterly-profit-falls-12-2-at-times-co.html | Fourth-Quarter Profit and Revenue Declined at The New York Times Company | False | By Amy Chozick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/middleeast/egypt-mourns-lethal-soccer-riot-and-many-blame-military.html | In Clashes With Police, Egyptians Unleash Fury Over Soccer Riot Deaths | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/supporting-the-arab-awakening.html | Supporting the Arab Awakening | False | By Catherine Ashton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/january-retail-sales-results.html | Shoppers Still Cautious, Retailers Report | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/asia/nato-focuses-on-timetable-for-afghan-withdrawal.html | U.S. Will Keep Fighting as Afghans Take the Lead, Panetta Says | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/in-east-haven-hispanic-residents-stories-led-to-bias-charges.html | Behind Arrest of 4 Officers, Latinos Who Took a Stand | False | By Peter Applebome | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/economy/fed-chief-focuses-anew-on-us-debt.html | Republicans Sharply Question Bernanke for Fedâ€šÃ„Â´s Focus on Job Market | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/middleeast/diplomats-at-united-nations-work-on-revisions-to-syria-resolution.html | U.N. Tentatively Backs a Plan for Syria | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/camilla-williams-opera-singer-dies-at-92.html | Camilla Williams, Barrier-Breaking Opera Star, Dies at 92 | False | By Margalit Fox | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/sharon-van-etten.html | The Rough Harmonies of Sharon Van Etten | False | By Wm. Ferguson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/global/china-considers-offering-aid-in-europes-debt-crisis.html | China Considers Offering Aid in Europeâ€šÃ„¢s Debt Crisis | False | By Keith Bradsher and Liz Alderman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/middleeast/israel-warns-iranian-missiles-might-threaten-us.html | U.S. Plays Down Warning by Israeli Over Iranâ€šÃ„¢s Missiles | False | By Ethan Bronner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/the-woman-in-black-starring-daniel-radcliffe.html | A Haunted Lawyer? What Could Be Scarier? | False | By Manohla Dargis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/zoning-proposal-on-upper-west-side-could-reshape-commerce.html | Retail Limits in Plan for the Upper West Side | False | By Joseph Berger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/europe/03iht-geneva03.html | Open Borders and Wealth Lure Thieves to Geneva | False | By Raphael Minder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/is-gps-all-in-our-head.html | Is GPS All in Our Heads? | False | By JULIA FRANKENSTEIN | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/36-hours-park-city-utah.html | 36 Hours: Park City, Utah | False | By Denny Lee | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/i-am-my-own-in-law.html | Formerly Spouses, Now Step-Siblings | False | By Adrienne Brodeur | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/football/nfl-vendor-wraps-up-city-before-super-bowl-begins.html | Graphics Company Has Indianapolis Under Wraps | False | By Benjamin Hoffman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/middleeast/effort-to-rebrand-arab-spring-backfires-in-iran.html | Effort to Rebrand Arab Spring Backfires in Iran | False | By Robert F. Worth | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/wind-river-indian-reservation-where-brutality-is-banal.html | Brutal Crimes Grip an Indian Reservation | False | By Timothy Williams | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/in-rise-of-gold-bugs-history-repeats-itself.html | In a Focus on Gold, History Repeats Itself | False | By Floyd Norris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/global/greek-debt-talks-progress-but-bailout-threatened-by-budget-fight.html | Greek Debt Talks Progress, but Budget Fight Threatens Bailout | False | By Jack Ewing and Niki Kitsantonis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/baseball/steven-a-cohen-expected-to-buy-stake-in-mets.html | Financial Relief for Mets May Come From TV Partners | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/joe-eszterhas-sure-cleaned-up.html | Joe Eszterhas Sure Cleaned Up | False | By Andrew Goldman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/economy/a-lure-to-keep-jobs-made-in-america.html | White House Offers Plan to Lure Jobs to America | False | By Annie Lowrey | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/movie-listings-for-feb-3-9.html | Movie Listings for Feb. 3-9 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/global/spain-orders-banks-to-set-aside-more-money-for-problem-property-assets.html | Spain Orders Banks to Set Aside More Money for Problem Property Assets | False | By Raphael Minder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/jazz-listings-for-feb-3-9.html | Jazz Listings for Feb. 3-9 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/classical-music-opera-listings-for-feb-3-9.html | Classical Music/Opera Listings for Feb. 3-9 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/03/us/dr-richard-k-olney-als-researcher-dies-at-64.html | Dr. Richard K. Olney, Felled by the Disease He Studied, Is Dead at 64 | False | By John Schwartz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/dance/dance-listings-for-feb-3-9.html | Dance Listings for Feb. 3-9 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/museum-and-gallery-listings-for-feb-3-9.html | Museum and Gallery Listings for Feb. 3-9 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/spare-times-for-feb-3-9.html | Spare Times for Feb. 3-9 | False | By Anne Mancuso | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/ex-partner-says-stanford-was-dictatorial-in-fraud-case.html | Witness Says He Warned Stanford on Ponzi Plan | False | By Clifford Krauss | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/europe/anti-putin-protesters-challenged-by-russias-subzero-forecast.html | At Moscow Rally, Fighting the Cold and the Kremlin | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/pop-rock-listings-for-feb-3-9.html | Pop/Rock Listings for Feb. 3-9 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/theater/theater-listings-feb-3-9.html | Theater Listings: Feb. 3-9 | False | By The New York Times | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/spare-times-for-children-for-feb-3-9.html | Spare Times: For Children, for Feb. 3-9 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/misinterpreted.html | Misinterpreted | False | By Philip Galanes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/books/christopher-brams-eminent-outlaws-on-american-gay-writers.html | Writers at the Ramparts in a Gay Revolution | False | By Dwight Garner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/weddings/a-perfect-mix-of-love-and-football.html | When Matters of the Heart Require a Love of Football | False | By John Harney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/the-hunt-in-westchester-an-aspiring-landlord-changes-her-plans.html | An Aspiring Landlordâ€šÃ„ó́s Change of Heart | False | By Joyce Cohen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/elmore-leonard-returns-with-raylan.html | Back on the Case | False | By Olen Steinhauer | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/upper-west-side-streetscapes-houses-designed-for-millionaires-and-musicians.html | Houses Designed for Millionaires and Musicians | False | By Christopher Gray | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/the-innkeepers-a-paranormal-film-directed-by-ti-west.html | Capturing (on Webcam) the Ghost Checked Into the Haunted Hotel | False | By A.O. Scott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/dance/akram-khan-troupe-in-montclair-while-khan-recovers-from-injury.html | A Transcendent Artist, Now Tethered | False | By Roslyn Sulcas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/awardsseason/rabbi-marvin-hier-talks-best-picture-nominees.html | One Rabbi, Nine Moral Tales | False | By Michael Cieply | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/theater/performances-for-valentines-day-or-thereabouts.html | Love, in Sequins, in Drag and in Nothing at All | False | By Erik Piepenburg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/dance/whelan-and-new-york-city-ballet-newcomers-at-koch-theater.html | New Faces and Whelan Make a Program Fresh | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/johann-johannssons-music-with-images-at-winter-garden.html | Acoustic and Electronic Odes to the Working Man, With Images to Match | False | By Jon Pareles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/keren-ann-in-american-songbook-program-at-the-allen-room.html | Painting Dreamscapes With Hints Of a Trance | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/loving-lovers-eyes-and-loving-cereal.html | Cultivating a Love of â€šÃ„Â²Loverâ€šÃ„‚Â´s Eyesâ€šÃ„‚Â´ | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/sounds-reimagined-john-cage-at-100-from-juilliard.html | Cage Echoes, In His Music And on Video | False | By Allan Kozinn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/henry-taylors-portraits-and-other-paintings-at-moma-ps1.html | A Visual Equivalent of the Blues, in Warm Shades | False | By Ken Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/susan-graham-and-malcolm-martineau-at-carnegie-hall.html | A Smooth, â€šÃ„‚Â²Big Girlâ€šÃ„‚Â´ Recital | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/ed-sheeran-at-the-mercury-lounge.html | Rough-Edged and Casual, Building Songs in Layers | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/gran-fury-read-my-lips-at-80wse.html | When Acting Up Meant Arting Up | False | By Martha Schwendener | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/van-gogh-up-close-at-philadelphia-museum-of-art.html | In the Eye of His Storms | False | By Roberta Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/music/rosnne-cash-the-rubin-art-museums-resident-musician.html | Close to Home, a Cosmic Setting for Her Songs | False | By Ben Sisario | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/television/a-nonfans-guide-to-the-key-to-the-super-bowl.html | No Kidding: Fairy Dust Can Swing Super Bowl | False | By Bruce Weber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/books/the-liar-show-and-the-rejection-show.html | â€šÃ„Ã²The Liar Showâ€šÃ„Ã´ and â€šÃ„Ã²The Rejection Showâ€šÃ„Ã´ | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/american-vanguards-at-the-neuberger-museum.html | The Modernist Musketeers Are Reunited | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/bryan-drurys-portraits-at-dean-project.html | Bryan Druryâ€šÃ„Ã´s â€šÃ„Ã²Portraitsâ€šÃ„Ã´ at Dean Project | False | By Ken Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/rashid-johnsons-rumble-at-hauser-wirth.html | Rashid Johnsonâ€šÃ„Ã´s â€šÃ„Ã²Rumbleâ€šÃ„Ã´ at Hauser & Wirth | False | By Roberta Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/anonymous-tantra-paintings-at-feature-inc.html | â€šÃ„Ã²Anonymous Tantra Paintingsâ€šÃ„Ã´ at Feature Inc. | False | By Roberta Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/on-kawaras-date-painting-s-at-david-zwirner-gallery.html | On Kawaraâ€šÃ„Ã´s â€šÃ„Ã²Date Painting(s)â€šÃ„Ã´ at David Zwirner Gallery | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/an-sec-settlement-challenged-is-approved.html | An S.E.C. Fraud Settlement, Questioned, Gets Approval | False | By Edward Wyatt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/class-in-america-exploring-the-divide.html | Class in America: Exploring the Divide | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/dane-dehaan-in-chronicle-directed-by-josh-trank.html | Escaping a Dark Home Down a Dark Hole | False | By Manohla Dargis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/madonnas-we-with-andrea-riseborough-and-abbie-cornish.html | Meet Wally & Wallis, Buddies Across Time | False | By Manohla Dargis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/basketball/celtics-back-on-track-after-sluggish-start.html | Celtics Start to Look Like Themselves Again | False | By Peter May | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/media/viacom-posts-lower-earnings-blaming-ratings-at-nickelodeon.html | Viacom Earnings Fall; Nickelodeon Ratings Are Cited | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-02 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/design/recalling-happenings-events-on-eve-of-pace-exhibition.html | What Happened at Those Happenings? | False | By Carol Kino | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/carol-channing-larger-than-life-by-dori-berinstein.html | Diamonds? The Stage Is This Girlâ€šÃ„Ã´s Best Friend | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/asia/with-risk-japanese-city-takes-on-once-accepted-fact-of-life-its-gangsters.html | With Risk, Japanese City Takes On Once Accepted Fact of Life: Its Gangsters | False | By Martin Fackler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/germanys-ambassador-on-european-debt.html | Germany and E.U. Debt | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/violins-old-and-new.html | Violins, Old and New | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/ewan-mcgregor-and-eva-green-in-perfect-sense.html | A Strange Epidemic Complicates an Already Complicated Love Story | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/windfall-a-documentary-on-wind-turbines-by-laura-israel.html | Turbines in the Backyard: The Sound and the Strobes | False | By Andy Webster | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/latest-effect-of-bp-oil-spill-waves-of-cash-for-texas-coast.html | Latest Effect of Gulf Spill: Waves of Cash to Aid Coast | False | By Kate Galbraith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/europe/wishing-upon-an-atom-in-a-tiny-french-village.html | Wishing Upon an Atom in a Tiny French Village | False | By Scott Sayare | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/arts/design/moma-acquires-works-by-valie-export-and-martha-rosler.html | MoMA Acquires Works by Feminist Artists | False | By Carol Vogel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/california-reversal-on-same-sex-marriage-trial-tapes.html | California: Reversal on Same-Sex Marriage Trial Tapes | False | By Ian Lovett | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/why-we-shouldnt-attack-syria-yet.html | Why We Shouldnâ€šÃ„Â´t Attack Syria (Yet) | False | By ROBERT A. PAPE | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/health/policy/officials-recommend-the-hpv-vaccine-for-all-boys.html | Officials Recommend the HPV Vaccine for All Boys | False | By Anahad Oâ€šÃ„Â´Connor | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/europe/the-powerful-resist-change-to-greek-tax-system.html | For Greek Tax Reformers, Good Ideas Arenâ€šÃ„Â´t Enough | False | By Rachel Donadio | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/kill-list-is-ben-wheatleys-second-feature-film.html | A Hit Man Finds Himself Stalked by Evil | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/rochesters-survival-lessons.html | No Rust in Rochester | False | By Duncan T. Moore | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/arlington-hopes-that-new-stadiums-glitter-rubs-off-on-downtown.html | Arlington Hoping Glitter of New University Arena Rubs Off on Its Downtown | False | By Reeve Hamilton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/republicans-with-a-new-message-for-texas-its-not-just-about-cuts.html | Message of a New Crop of Republican Candidates: Itâ€šÃ„Â´s Not Just About Cuts | False | By Ross Ramsey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/big-miracle-with-drew-barrymore-and-john-krasinski.html | Saving Whales While Melting Hearts and a Cold War | False | By Rachel Saltz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/army-studies-workout-supplements-after-2-deaths.html | Army Studies Workout Supplements After Deaths | False | By Peter Lattman and Natasha Singer | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/obama-glad-to-debate-romney-on-afghanistan-pullout.html | Romney Criticizes Afghan Pullout Plan, but Obama Is Eager for the Debate | False | By Mark Landler and Helene Cooper | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/bad-fever-directed-by-dustin-guy-defa.html | Striving for Comedy, a Loner Shuffles Toward Tragedy | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/europe/britain-assange-hearing-ends.html | Britain: Assange Hearing Ends | False | By Ravi Somaiya | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/gingrich-off-to-a-bumpy-start-in-nevada.html | Gears Grind as Gingrich Shifts to Nevada | False | By Trip Gabriel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/movies/splinters-a-documentary-on-indigenous-surfing-in-papua-new-guinea.html | Riding the Waves and Lifeâ€šÃ„Ã´s Woes | False | By Andy Webster | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/football/where-giants-coughlin-first-became-a-stickler-for-details.html | Where Coughlin First Laid Down the Law | False | By Sam Borden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/africa/britain-names-ambassador-to-somalia.html | Britain Names Ambassador to Somalia | False | By Agence France-Presse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/rabbi-menachem-youlus-says-he-lied-about-saving-torahs.html | Rabbi Admits Torah Tales Were a Fraud | False | By Colin Moynihan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/krugman-romney-isnt-concerned.html | Romney Isnâ€šÃ„Ã´t Concerned | False | By Paul Krugman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/europe/turkey-ex-chief-of-military-is-charged.html | Turkey: Ex-Chief of Military Is Charged | False | By Sebnem Arsu | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/football/patriots-green-ellis-proves-his-dependability.html | A Patriot Dependable in All Types of Cases | False | By Ben Shpigel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/unarmed-teenager-fatally-shot-by-officer-chasing-him.html | Officer Fatally Shoots Teenager in Bronx | False | By Matt Flegenheimer and Al Baker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/ex-director-of-psychotherapy-group-accused-of-theft.html | Ex-Director of Psychotherapy Group Is Accused of Stealing $2.5 Million | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/romneys-immigration-position-at-odds-with-mormon-church.html | Romneyâ€šÃ„Ã´s Tough Immigration View Is at Odds With His Church | False | By Laurie Goodstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/after-losing-home-to-storm-still-looking-for-housing.html | Long After Southern Storm, Still Looking for New Home | False | By John Otis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/angelo-dundee-was-boxings-quintessential-confidence-man.html | Psychology and Guile in a One-Two Punch | False | By Robert Lipsyte | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/brooks-how-to-fight-the-man.html | How to Fight the Man | False | By David Brooks | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/world/middleeast/tough-iran-penalty-clears-senate-banking-panel.html | Senate Panel Approves Potentially Toughest Penalty Yet Against Iranâ€šÃ„´s Wallet | False | By Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/senate-approves-ban-on-insider-trading-by-congress.html | Senate Approves Ban on Insider Trading by Congress | False | By Robert Pear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/a-painful-betrayal.html | A Painful Betrayal | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/technology/from-earliest-days-zuckerberg-focused-on-controlling-facebook.html | Zuckerberg Remains the Undisputed Boss at Facebook | False | By Somini Sengupta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/bankers-keep-fighting-back.html | They Keep Fighting Back | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/media/some-super-bowl-ads-being-seen-long-before-the-game-advertising.html | Before the Toss, Super Bowl Ads | False | By Stuart Elliott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/football/shuttered-oasis-lives-on-in-paterson-nj.html | Shuttered Oasis Lives On | False | By Nate Schweber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/closing-the-student-sweatshop.html | Closing the Student Sweatshop | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/trump-endorses-romney-in-las-vegas.html | Over-the-Top Setting, Run-of-the Mill Endorsement | False | By Mark Leibovich | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/churches-push-for-law-allowing-them-to-remain-in-public-schools.html | Albany Is Urged to Let Churches Keep Using Schools | False | By John Eligon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/opinion/new-light-in-the-forest.html | New Light in the Forest | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/theater/reviews/look-back-in-anger-starring-matthew-rhys.html | The Wounded and Wounding in â€šÃ„´50s Britain | False | By Charles Isherwood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/new-treasury-rules-ease-purchase-of-annuity-with-401-k.html | New Treasury Rules Ease 401(k) Annuity Purchase | False | By Mary Williams Walsh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/football/giants-are-endearing-because-they-suffer-to-succeed.html | Giants Are Inspiring Because They Suffer, Then Succeed | False | By Harvey Araton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/to-fix-image-house-gop-thinks-small.html | To Fix Image, Republicans in House Think Small | False | By Jennifer Steinhauer and Jonathan Weisman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/tickets-are-partners-of-taxes-in-city-budget.html | In City Finances, a Subtle Star, Uncredited | False | By Jim Dwyer | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/hockey/gordie-howes-sons-deny-reports-he-has-dementia.html | Howeâ€šÃ„Â´s Sons Deny Reports That He Has Dementia | False | By Bob Mackin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/komen-foundation-urged-to-restore-planned-parenthood-funds.html | Outcry Is Fierce to Cut in Funds by Cancer Group | False | By Jennifer Preston and Gardiner Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/baseball/woman-is-accused-of-stalking-yankees-cashman.html | Woman Is Accused of Stalking Yankeesâ€šÃ„Â´ Cashman | False | By David Waldstein and Russ Buettner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/education/sallie-mae-to-change-forbearance-fee-policy.html | Online Campaign Prompts Sallie Mae to Change Fee Policy for Loan Suspensions | False | By Tamar Lewin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/nyregion/mayor-bloombergs-budget-avoids-tax-rises-or-broad-layoffs.html | As Fiscal Cloud Lifts, Mayor Offers a Budget Free of Tax Increases or Broad Layoffs | False | By David W. Chen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/pageoneplus/corrections-february-3.html | Corrections: February 3 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/golf/johnson-wagner-off-to-hot-start-on-pga-tour.html | After Hot Start to Year, Wagner May Keep Mustache | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/football/nfl-football-roundup.html | N.F.L. Approves $200 Million Loan for 49ers | False | By Judy Battista | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/after-iowa-reliability-is-questioned-in-caucus-system.html | A Symbol of Democracy Is Criticized as Undemocratic | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/sports/basketball/rose-and-bulls-take-care-of-knicks.html | Rose and the Bulls Counter Stoudemireâ€šÃ„Â´s Best Game of the Season | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/pahrump-nev-wears-guns-and-ron-paul-support-on-its-hip.html | Wearing Guns, and Support for Ron Paul, on Their Hips | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/professor-thoms-a-bar-for-die-hard-boston-fans.html | Where Fans of Boston Get Loud | False | BY MICHAEL MALONE | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/03/arts/music/clare-fischer-arranger-and-keyboardist-is-dead-at-83.html | Clare Fischer, Arranger and Keyboardist, Is Dead at 83 | False | By Steve Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/providence-ri-mayor-proposes-cuts-to-avert-bankruptcy.html | Mayor of Providence Seeks Urgent Steps in Cityâ€šÃ„Â´s Financial Crisis | False | By Jess Bidgood and Abby Goodnough | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/in-the-post-earmarks-era-small-cities-struggle-for-federal-grants.html | In Post-Earmark Era, Small Cities Step Up Lobbying to Fight for Federal Grants | False | By Ron Nixon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/in-the-region-connecticut-town-houses-rise-in-norwalk.html | Town Houses Rise in Norwalk | False | By Lisa Prevost | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/long-island-in-the-region-homes-no-longer-out-of-reach.html | Homes No Longer Out of Reach | False | By Marcelle S. Fischler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/politics/republicans-press-holder-further-over-botched-gun-operation.html | Further Pressure on Holder Over Failed Gun Operation | False | By Charlie Savage | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/new-jersey-in-the-region-feeding-the-rental-appetite.html | Feeding the Rental Appetite | False | By Antoinette Martin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/milwaukee-archdiocese-angers-many-by-contesting-abuse-claims.html | Archdiocese Angers Many by Contesting Abuse Claims | False | By Laurie Goodstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/lower-east-side-habitats-living-small-decorating-large.html | Living Small, Decorating Large | False | By Constance Rosenblum | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/in-illinois-deepening-cuts-raise-threat-of-the-land-of-less-lincoln.html | Deepening Cuts Raise Threat of the Land of Less Lincoln | False | By Dirk Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/black-caucus-of-chicago-assesses-african-americans-political-power.html | Black Caucus Assesses a Voting Blocâ€šÃ„´s Political Power and Sees Strength | False | By Hunter Clauss | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/joe-walsh-republican-sizes-up-the-new-8th-district-of-chicago.html | Republican Sizes Up the New 8th District | False | By James Warren | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/katonah-ny-living-in-the-hamlet-that-got-up-and-went.html | The Hamlet That Got Up and Went | False | By Elsa Brenner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/energy-environment/exelons-john-w-rowe-a-corporate-executive-with-roots.html | A Corporate Executive With Roots | False | By David Greising | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/media/nonprofit-news-groups-considering-a-merger.html | Nonprofit News Groups Considering a Merger | False | By Peter H. Lewis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/developers-eye-garages-and-parking-lots.html | Canâ€šÃ„´t Park? Blame a Condo | False | By Marc Santora | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/realestate/brooklyn-developers-must-provide-parking.html | Meanwhile, in Brooklyn ... | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/us/in-san-francisco-the-protect-coit-tower-group-opposes-private-parties.html | Tower for Rent, With Million-Dollar Views | False | By Reyhan Harmanci | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/jobs/github-ire-a-headhunter-is-swamped-after-promising-5-hire-worthy-bay-area-programmers-for-1000.html | A New Resource for Hiring Programmers Has Become Entirely Too Successful | False | By Shane Shifflett | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/smallbusiness/before-ice-cream-shop-can-open-citys-slow-churn.html | Before Ice Cream Shop Can Open, Cityâ€šÃ„´s Slow Churn | False | By Scott James | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-03 | https://www.nytimes.com/2012/02/03/business/sec-is-avoiding-tough-sanctions-for-large-banks.html | S.E.C. Is Avoiding Tough Sanctions for Large Banks | False | By Edward Wyatt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/middleeast/egypt-2-protesters-killed-in-fury-over-soccer-riot-deaths.html | As Clashes Continue, Egypt Soccer Riot Becomes Metaphor for Government Failure | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/asia/papua-new-guinea-ferry-sinking-more-than-100-missing.html | More Than 100 Missing in Papua New Guinea Ferry Sinking | False | By Kevin Drew | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/global/hungarian-national-airline-halts-flights.html | Hungarian National Airline Halts Flights | False | By Nicola Clark and David Jolly | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/04iht-gear04.html | The Quest for the Perfect Headphones | False | By Jennifer Conlin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/soccer/04iht-matchups04.html | Many Teams Feeling the Absence of African Stars | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/dining/04iht-wine04.html | Applause, Please, for the Noble Whites of the Rhâ´sÃ¥ne | False | By Eric Pfanner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/04iht-melikian04.html | Rare Old Master? Cue Furious Bidding | False | By Souren Melikian | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/europe/resignation-of-minister-shakes-camerons-coalition-in-britain.html | Departure of British Official Shakes Cameronâ€šÃ„´s Coalition | False | By John F. Burns | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/a-leaner-nato-needs-a-tighter-focus.html | A Leaner NATO Needs a Tighter Focus | False | By Hans Binnendijk | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/economy/us-economy-added-243000-jobs-in-january-unemployment-rate-is-8-3.html | Job Gains Reflect Hope a Recovery Is Blooming | False | By Motoko Rich | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/technology/eu-backs-delay-in-googles-privacy-policy.html | E.U. Presses Google to Delay Privacy Policy Changes | False | By James Kanter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/middleeast/irans-supreme-leader-threatens-retaliation-against-attack.html | U.N. Nuclear Inspectorsâ€šÃ„´ Visit to Iran Is a Failure, West Says | False | By Robert F. Worth and David E. Singer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/africa/un-says-famine-in-somalia-is-over-but-risks-remain.html | U.N. Says Somalia Famine Has Ended, but Warns That Crisis Isnâ€šÃ„´t Over | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/texas-drought-forces-town-to-haul-in-water-by-truck.html | Texas Drought Forces a Town to Sip From a Truck | False | By Manny Fernandez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/daily-stock-market-activity.html | 3-Year High for the Dow as Wall St. Cheers Data | False | By Christine Hauser | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/theater/in-its-next-life-a-song-cycle-is-a-musical.html | In Its Next Life a Song Cycle Is a Musical | False | By Eric Grode | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/at-102-his-tax-rate-takes-the-cake-common-sense.html | At 102%, His Tax Rate Takes the Cake | False | By James B. Stewart | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/dazed-and-confused.html | Dazed and Confused | False | By Nancy Rommelmann | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/dance/twyla-tharp-creates-the-princess-and-the-goblin-ballet.html | Tharp's New Tale, Woven In Dance | False | By Gia Kourlas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/the-revival-of-the-earmuff.html | The Revival of the Earmuff | False | By Hilary Greenbaum and Dana Rubinstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/the-tragedy-of-comedy-podcasts.html | Stand-Up Comedy Without the Stand-Up. Or the Comedy. | False | By Paul Brownfield | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/reply-all-riff-coriolanus.html | Revisiting Shakespeare's 'Coriolanus' | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/reply-all-oscar-pistorious.html | The Fast Life of Oscar Pistorius | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/reply-all-george-lucas.html | George Lucas Is Ready To Roll the Credits | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/magazine/betting-the-homeroom.html | Betting the Homeroom | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/music/tellings-of-armidas-story-including-glucks-at-juilliard.html | O, Guileful Armida, Lover of Reason's Soldier | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/music/ymusic-to-bring-its-versatility-to-ecstatic-music-festival.html | Bridging Genres And Generations On the Fly | False | By William Robin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/television/house-of-lies-revenge-and-others-at-the-strip-club.html | Pole Dancing and Pasties Again? Get Me the Remote | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/single-in-the-caribbean-sun.html | Single in the Caribbean | False | By Stephanie Rosenbloom | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/grand-allusion.html | Grand Allusion | False | By Elizabeth D. Samet | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/stay-awake-stories-by-dan-chaon.html | Fumbling in the Dark | False | By Patrick McGrath | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/film-director-neil-jordans-novel-mistaken.html | Double Take | False | By Caryn James | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/three-books-explore-the-reality-behind-the-world-of-downton-abbey.html | Remains of the Days | False | By Judith Newman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/tony-judt-reviews-his-lifes-journey.html | One Man's History | False | By Francis Fukuyama | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URl | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/da-vincis-ghost-examines-one-of-the-artists-most-famous-images.html | The Measure of All Things | False | By Jonathan Lopez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/ski-season-in-spain.html | Ski Season in Spain | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/immortal-bird-doron-webers-lament-for-his-son.html | A Death in the Family | False | By Ian Brown | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/no-one-is-here-except-all-of-us-ramona-ausubels-fablelike-novel.html | As It Was in the Beginning | False | By Jane Ciabattari | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/what-elizabeth-taylor-did-for-womens-rights.html | Smoldering Subversive | False | By Liesl Schillinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/the-letters-william-s-burroughs-wrote-at-the-height-of-his-success.html | After â€šÃ„Â²Lunchâ€šÃ„Â´ | False | By Luc Sante | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/justice-and-the-enemy.html | â€šÃ„Â²Justice and the Enemyâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/in-defense-of-boston.html | In Defense of Boston | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/guidebooks-to-babylon.html | â€šÃ„Â²Guidebooks to Babylonâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/the-science-of-yoga-considers-the-practices-benefits.html | Going to the Mats | False | By Annie Murphy Paul | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/these-dreams-of-you-by-steve-erickson.html | Coincidental Tourists | False | By Leah Hager Cohen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/the-night-swimmer-by-matt-bondurant.html | Pub Crawl | False | By Mike Peed | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/qa-with-allegra-mcevedy.html | Q&A With Allegra McEvedy | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/bangkok-for-wine-lovers.html | Bangkok for Wine Lovers? | False | By Robyn Eckhardt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/hotel-review-w-taipei.html | Hotel Review: W Taipei | False | By Dan Levin | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/europe/putin-aide-promises-significant-changes-in-russian-political-system.html | Putin Aide Says Foreign Hands Are Behind Protests | False | By Ellen Barry | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/on-the-vodun-trail-in-benin.html | On the Vodun Trail in Benin | False | By Joshua Hammer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/dining/04ht-wineside04.html | A Selection of RhấˆsÂŸne Valley White Wines | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/the-designer-prabal-gurung-and-his-feathered-headdress.html | Embracing the Ghost of a Faraway Past | False | By David Colman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/travel/new-lures-for-an-elysian-isle-close-to-los-angeles.html | 100 Miles from Los Angeles, an Elysian Isle | False | By Matt Kettmann | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/a-long-term-slide-in-growth-for-industrialized-economies.html | A Bleak Outlook for Long-Term Growth | False | By Floyd Norris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/ordinary-families-cloaked-in-a-veil-of-homelessness.html | Homeless Families, Cloaked in Normality | False | By Alan Feuer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/football/berj-najarian-is-a-key-figure-in-the-patriots-inner-circle.html | Blocking for the Patriots Coach So He Can Do His Job | False | By Greg Bishop | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/politics/improved-job-picture-poses-risks-to-obama-and-romney.html | Jobless Rate Falls to 8.3%, Altering Face of Campaign | False | By Michael D. Shear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/health/policy/komen-breast-cancer-group-reverses-decision-that-cut-off-planned-parenthood.html | Cancer Group Backs Down on Cutting Off Planned Parenthood | False | By Pam Belluck, Jennifer Preston and Gardiner Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/fbi-admits-hacker-groups-eavesdropping.html | F.B.I. Admits Hacker Groupâ€šÃ„Ã´s Eavesdropping | False | By Scott Shane | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/music/new-music-by-kari-jobe-mohombi-bhi-bhiman-and-others.html | Genre or Post-Genre, Itâ€šÃ„Ã´s a Singerâ€šÃ„Ã´s World | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/video-games/curt-schilling-former-red-sox-pitcher-makes-video-games.html | Take This Mitt, and Pass Me the Broadsword | False | By Ethan Gilsdorf | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/national-college-comedy-festival-at-skidmore.html | Sophomoric Humor? Bring It On! | False | By Megan Angelo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/your-money/advantages-and-risks-of-gingrichs-s-corporation.html | The Advantages and Risks of Gingrichâ€šÃ„Ã´s Tax Strategy | False | By Paul Sullivan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/television/amc-goes-inside-kevin-smiths-comic-book-shop.html | Cameras Invade a Paradise for Fanboys | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/movies/homevideo/the-great-waltz-and-moses-and-aaron-on-dvd.html | Viennese Music, Oom-pah-pah and Otherwise | False | By Dave Kehr | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/movies/bela-tarr-says-the-turin-horse-is-his-last-movie.html | In Auteurâ€šÃ„´s Swan Song, an Ode to Survival | False | By Nicolas Rapold | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/weddings/john-banta-and-daniel-odonnell-vows.html | John Banta and Daniel Oâ€šÃ„´Donnell | False | By Elissa Gootman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/your-money/want-better-car-insurance-rates-youve-got-to-make-the-call-your-money.html | Car Policy for Less, but Only if You Call | False | By Tara Siegel Bernard | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/asia/in-myanmar-karen-rebels-deny-signing-a-cease-fire.html | In Myanmar, Karen Rebels Deny Signing a Cease-Fire | False | By Thomas Fuller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/movies/bingham-ray-light-of-october-films-and-daring-cinema.html | An Indie Champion and His Lifeâ€šÃ„´s Labors | False | By Manohla Dargis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/asia/nepal-releases-thousands-of-former-maoist-fighters.html | Nepal Releases Thousands of Former Fighters as Part of Peace Deal | False | By Kiran Chapagain | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/arts/music/stones-chieftains-beach-boys-and-el-gran-combo-turn-50.html | Jubilees and Living Histories | False | By Ben Ratliff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sunday-review/the-2016-election-already-upon-us.html | The 2016 Election, Already Upon Us | False | By David Leonhardt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/open-marriages-new-15-minutes.html | Open Marriageâ€šÃ„´s New 15 Minutes | False | By Alex Williams | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/plain-jane-cookie-dresses-up-for-valentines-day-a-good-appetite.html | Plain-Jane Cookie Dolls It Up for Valentineâ€šÃ„´s Day | False | By Melissa Clark | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/europe/papademos-greek-premier-is-tested-in-impasse-with-lenders.html | Greek Premier Faces Impasse Over Demand to Cut Private Wages | False | By Rachel Donadio | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/music/thundercat-plays-sobs.html | No Longer a Sideman, Blissful in the Spotlight | False | By Nate Chinen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/lobster-stew-with-a-pastry-lid-for-your-valentine.html | Allâ€šÃ„´s Fair in Love of Lobster and Pie | False | By David Tanis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/theater/reviews/these-seven-sicknesses-at-flea-theater.html | Sophoclesâ€šÃ„´ Tragic Tales as a Blood-Soaked Tapestry | False | By Catherine Rampell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/automobiles/1983-accord-looks-hip-today.html | Square Then, but Looking Rather Hip Today | False | By Richard S. Chang | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/in-silicon-valley-socks-make-the-tech-entrepreneur.html | A Foot in the Door in Silicon Valley | False | By Claire Cain Miller and Nick Bilton | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/music/emancipator-plays-at-highline-ballroom.html | Laptops and Hip-Hop Hang Out With a Violin | False | By Jon Pareles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/automobiles/autoreviews/mazda-rx-8-closing-the-circle-on-the-rotary.html | Closing the Circle on the Rotary | False | By James G. Cobb | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/asia/in-beijing-razing-of-historic-house-stirs-outrage.html | In Beijingâ€šÃ„Â´s Building Frenzy, Even an â€šÃ„Â¬Immovable Cultural Relicâ€šÃ„Â´ Is Not Safe | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/music/philippe-entremont-conducts-simone-dinnerstein-performs-music-by-ezequiel-vinao.html | Music in Review | False | By Vivien Schweitzer and Steve Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/football/giants-longtime-security-chief-handpicked-by-parcells.html | With Coach After Coach, the Same Vigilant Face | False | By Bill Pennington | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/music/europa-galante-at-zankel-hall.html | Painting Baroque With a Refined Palette | False | By Allan Kozinn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/seeking-humor-on-the-campaign-trail.html | Four Candidates Walk Into a Bar ... | False | By Mark Leibovich | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/cycling/federal-prosecutors-drop-lance-armstrong-investigation.html | Inquiry on Lance Armstrong Ends With No Charges | False | By Ian Austen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/europe/amid-cold-in-europe-gas-supply-from-russia-dwindles.html | As Europe Shivers, Russia and Ukraine Point Fingers Over Natural Gas Supply to the West | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/movies/ben-gazzara-actor-of-stage-and-screen-dies-at-81.html | Ben Gazzara, Risk-Taking Actor, Is Dead at 81 | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/video-games/final-fantasy-xiii-2-for-playstation-3-and-xbox-360.html | Time to Pause and Reflect on Happy Golden Days of Gore | False | By Seth Schiesel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/crosswords/bridge/in-bridge-chris-compton-offers-an-unusual-deal.html | An Award-Winning Player Shares an Unusual Deal | False | By Phillip Alder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/caterpillar-to-shut-canadian-plant.html | Caterpillar to Close Assembly Factory in Canada | False | By Ian Austen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/automobiles/autoreviews/range-rover-evoque-a-little-luxury-on-the-land-rover-estate.html | Time for a Little Luxury on the Land Rover Estate | False | By Christopher Jensen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/its-asperger-syndrome-or-is-it.html | Itâ€šÃ„Â´s Asperger Syndrome ... or Is It? | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/mandy-moore-on-fighting-disease-globally.html | Fighting Disease Globally | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-05 | https://www.nytimes.com/2012/02/05/automobiles/revenge-of-the-econobox-early-japanese-imports-find-admirers.html | Revenge of the Econobox: Early Japanese Imports Find Admirers | False | By Richard S. Chang | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/drones-and-democracy.html | Drones and Democracy | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/what-adventists-believe-about-the-end-of-the-world.html | What Adventists Believe | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/theater/in-london-theater-the-past-isnt-dead-its-onstage.html | The Past Isnâ€šÃ„,Ã´t Dead, Itâ€šÃ„,Ã´s Onstage | False | By Ben Brantley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-03 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/raymond-kelly-voices-concern-on-fatal-police-shooting-in-bronx.html | Kelly Expresses Concern Over Fatal Shooting in Bronx | False | By Al Baker and Joseph Goldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/at-upstairs-in-upper-montclair-a-fresh-approach-review.html | Up One Flight, Expect the Unexpected | False | By David M. Halbfinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/readers-write-about-friendship-and-life-coaches.html | Letters | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/design/retha-walden-gambaros-sculptures-at-the-heard-museum.html | After Promoting Othersâ€šÃ„,Ã´ Work, a Late-Blooming Sculptor Realizes Her Dream | False | By Marc Lacey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/music/angela-meade-in-ernani-at-metropolitan-opera.html | One Fair Maiden, an Army of Suitors and That Old Foil, Honor | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/music/oak-room-at-algonquin-hotel-closes.html | The Song Is Over, but Melodies Linger On | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/can-egypt-avoid-pakistans-fate.html | Can Egypt Avoid Pakistanâ€šÃ„,Ã´s Fate? | False | By Michele Dunne and Shuja Nawaz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/connecticut-shops-offer-candy-before-valentines-day.html | Treats to Accompany the Sweet Nothings | False | By Christopher Brooks | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/arts/music/romney-and-gingrich-pull-songs-after-complaints.html | G.O.P. Candidates Are Told, Donâ€šÃ„,Ã´t Use the Verses, Itâ€šÃ„,Ã´s Not Your Song | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/science/space/job-seekers-still-drawn-to-space.html | Job Seekers Still Drawn to Space | False | By Kenneth Chang | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/science/earth/donations-to-sierra-club-raise-ire.html | Donations to Sierra Club Raise Ire | False | By Felicity Barringer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/sol-mar-offers-cuisine-from-brazil-and-portugal-review.html | A Medley of Tastes From Brazil and Portugal | False | By Emily DeNitto | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/wisconsin-governor-to-meet-with-milwaukee-investigators.html | Wisconsin: Governor to Meet With Milwaukee Investigators | False | By Monica Davey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/california-2nd-teacher-charged.html | California: 2nd Teacher Charged | False | By Ian Lovett | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/europe/sergei-kolesnikov-aims-to-expose-corruption-of-putin-era.html | From Success at Putinâ€šÃ„Ã´s Side to Exposing Corruption | False | By Scott Shane | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/05/nyregion/vinoco-a-tiny-tapas-restaurant-in-mineola-review.html | A Tiny Tapas Place Roams Far From Spain | False | By Joanne Starkey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/economy/obamas-magic-number-may-be-150000-jobs-per-month.html | Obamaâ€šÃ„Ã´s Magic Number May Be 150,000 Jobs Per Month | False | By Nate Silver | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/politics/gingrichs-deep-ties-to-fannie-mae-and-freddie-mac.html | Gingrichâ€šÃ„Ã´s Deep Ties to Fannie Mae and Freddie Mac | False | By Eric Lichtblau | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-07 | https://www.nytimes.com/2012/02/04/business/gianpiero-moretti-modernizer-of-racecar-steering-wheels-dies-at-71.html | Gianpiero Moretti, Modernizer of Racecar Steering Wheels, Dies at 71 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/africa/south-sudan-violence-at-peace-meeting.html | South Sudan: Violence at Peace Meeting | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/reining-in-college-tuition.html | Reining In College Tuition | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/rachel-perry-welty-24-7-in-new-brunswick-review.html | From the Everyday, Art | False | By Martha Schwendener | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/congress-moves-on-ethics.html | Congress Moves on Ethics | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/macbeth-1969-at-the-long-wharf-theater-review.html | A Modern â€šÃ„Â²Macbeth,â€šÃ„Ã´ in Sight, Not Sound | False | By Anita Gates | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/trading-threats-with-iran.html | Trading Threats With Iran | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/albanys-cynical-mapmakers.html | Albanyâ€šÃ„Ã´s Cynical Mapmakers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/skiing/opposition-puts-world-cup-super-combined-event-in-peril.html | Opposition Puts World Cup Super-Combined Event in Peril | False | By Kelley McMillan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/zuckerbergs-big-tax-bill-may-benefit-facebook.html | Its Chiefâ€šÃ„Ã´s Big Tax Bill May Benefit Facebook | False | By David Kocieniewski | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/hedge-fund-is-said-to-have-lost-46-of-its-value.html | Hedge Fund Is Said to Have Lost 46% of Its Value | False | By Azam Ahmed | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/when-counseling-and-conviction-collide-beliefs.html | A Counselorâ€šÃ„Ã´s Convictions Put Her Profession on Trial | False | By Mark Oppenheimer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/distributor-of-dangerous-chinese-pesticide-pleads-guilty.html | Man Admits Selling Illegal and Dangerous Pesticides | False | By Colin Moynihan | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/asia/obama-got-letter-on-talks-maybe-from-taliban-leader.html | Obama Got Message Supporting Talks With Taliban, but Maybe Not From Its Leader | False | By Mark Landler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/nocera-the-cost-of-football-glory.html | The Cost of Football Glory | False | By Joe Nocera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/business/corporate-tax-break-on-equipment-may-have-silver-lining.html | Tax Break Increases Deficit, but May Have a Silver Lining | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/at-19-learning-to-take-care-of-her-young-son.html | At 19, Learning to Take Care of Her Young Son, Born a Month Early | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/house-approves-aviation-funds-for-4-years.html | House Approves 4 Years of Funds for Aviation Programs | False | By Ashley Southall | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/fire-department-employee-pleads-guilty-to-taking-bribes-from-day-care-centers.html | Supervisor of Day Care Safety Reviews Pleads Guilty in Bribe Case | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/ncaafootball/rhodes-trust-gives-account-of-quarterbacks-candidacy.html | Rhodes Trust Gives Account of Yale Quarterbackâ€šÃ„Â´s Candidacy | False | By Richard PÃ©â€šÃ©rez-PeÃ±â€šÃ±a | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/mayor-bloombergs-pledge-to-planned-parenthood-captures-interest.html | With Fine Timing, Bloomberg Makes a Financial Pledge That Excites and Engages | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/activists-fight-green-projects-seeing-un-plot.html | Activists Fight Green Projects, Seeing U.N. Plot | False | By Leslie Kaufman and Kate Zernike | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/asia/cold-weather-kills-children-in-afghan-refugee-camps.html | Driven Away by a War, Now Stalked by Winterâ€šÃ„Â´s Cold | False | By Rod Nordland | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/new-haven-has-divided-loyalties-in-super-bowl.html | In Giants-Patriots Loyalty, New Haven Is Midfield | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/collins-the-politics-of-absolutely-everything.html | The Politics of Absolutely Everything | False | By Gail Collins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/football/studying-what-might-work-when-super-bowl-comes-to-new-york.html | Diving Into the Details for When the Super Bowl Comes to New York | False | By Judy Battista | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/showing-a-horror-film-opposite-its-set-the-yankee-pedlar-inn.html | A Horror Film, Bookended by Parties | False | By Tammy La Gorce | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/taking-a-bullet-to-the-head-and-beating-the-odds.html | During an Ill-Fated Trip, Taking a Bullet to the Head and Beating the Odds | False | By Michael Wilson | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/at-adelphi-university-art-pieces-from-a-kiln-that-inspires.html | A Kiln That Fires, and Teaches | False | By Aileen Jacobson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/middleeast/damascus-avoids-syrian-uprisings-blood-but-not-pain.html | Damascus Avoids Blood of Uprising, but Not Pain | False | By Nada Bakri | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/roger-boisjoly-73-dies-warned-of-shuttle-danger.html | Roger Boisjoly, 73, Dies; Warned of Shuttle Danger | False | By Douglas Martin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/newarbanjazz-allows-artists-to-stretch-out-close-to-home.html | Stretching Out, Close to Home | False | By Phillip Lutz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/reopening-of-brooklyn-house-of-detention-worries-neighbors.html | As Neighborhood Thrives, No Warm Welcome for a Reopened Jail | False | By Liz Robbins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/ncaafootball/georgias-mark-richt-ends-recruiting-with-wild-ride.html | A Wild Ride in the Quest for Recruits | False | By Mike Tierney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/basketball/rubio-helps-lead-timberwolves-transformation.html | Timberwolvesâ€šÃ„‚Ã´ Wait for Rubio Pays Off | False | By Jake Appleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/opinion/blow-romney-the-rich-and-the-rest.html | Romney, the Rich and the Rest | False | By Charles M. Blow | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/florida-lawmaker-withdraws-casino-bill.html | Florida Mega-Casino Bill Is Withdrawn | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/pageoneplus/corrections-february-4.html | Corrections: February 4 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/nyregion/raymond-w-kelly-nypd-commissioner-runs-into-turbulence.html | After 11 Years, a Police Leader Hits Turbulence | False | By N. R. Kleinfield, Al Baker and Joseph Goldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/tennis/christina-mchale-replaces-venus-williams-in-fed-cup-singles.html | On First Day, Only One Williams | False | By Ben Rothenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/middleeast/under-syria-plan-assad-loyalist-would-likely-lead-transition.html | Waiting in the Wings, a Survivor of Three Decades of Syrian Politics | False | By Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/politics/in-las-vegas-making-sure-the-caucuses-accommodate.html | In Las Vegas, Making Sure the Caucuses Accommodate | False | By Jennifer Medina | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/politics/in-nevada-romney-aims-at-obama-while-gingrich-aims-at-romney.html | Republican Candidates Wrangle Over Nevada | False | By Trip Gabriel and Ashley Parker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/us/maine-resident-struggles-to-heat-his-home.html | In Fuel Oil Country, Cold That Cuts to the Heart | False | By Dan Barry | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/for-nathan-englander-sunday-is-a-day-to-roam-and-write.html | A Day to Roam and Write | False | By Julie Bosman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/sports/basketball/knicks-come-up-short-in-loss-to-celtics.html | Knicks Come Up Short in Loss to Celtics | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/at-redfarm-a-couple-finds-the-menu-irresistible.html | Just Canâ€šÃ„Â´t Get Enough | False | By Robin Finn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/a-smartphone-can-be-a-ticket-to-ride.html | A Smartphone Can Be a Ticket to Ride | False | By Joshua Brustein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/rescuing-the-birds-many-love-to-hate.html | Rescuing the Birds Many Hate | False | By Alex Vadukul | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/middleeast/syrian-government-said-to-kill-200-in-attack-in-homs.html | Government Is Said to Kill 200 in Attack in Syrian City | False | By Joan Nassivera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/books/dorothy-gilman-spy-novelist-dies-at-88.html | Dorothy Gilman, â€šÃ„Â?Mrs. Pollifaxâ€šÃ„Â´ Novelist, Dies at 88 | False | By Margalit Fox | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/a-sometimes-murky-line-between-reasonable-parenting-and-neglect.html | Parents Test Boundaries of Neglect | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/scott-forschein-the-terrier-of-brooklyn-traffic-court.html | The Terrier of Traffic Court | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-04 | https://www.nytimes.com/2012/02/04/world/asia/afghanistan-civilian-deaths-hit-record-un-says.html | Record Number of Afghan Civilians Died in 2011, Mostly in Insurgent Attacks, U.N. Says | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/music/bjork-new-york-hall-of-science-show-review.html | Through the Wormhole With Bjäˆsäˆ,rk | False | By Ben Ratliff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/middleeast/syria-homs-death-toll-said-to-rise.html | Russia and China Block U.N. Action on Crisis in Syria | False | By Neil MacFarquhar and Anthony Shadid | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/europe/tens-of-thousands-protest-putin-in-moscow-russia.html | In Biting Cold, Protesters Pack the Center of Moscow | False | By Ellen Barry and Andrew E. Kramer | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/europe/panetta-clinton-troops-europe.html | Panetta and Clinton Seek to Reassure Europe on Defense | False | By Elisabeth Bumiller and Steven Erlanger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/middleeast/protests-over-soccer-match-riot-continuing-in-egypt.html | Protests Over Soccer Match Riot Continue in Egypt | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/sheryl-sandberg-of-facebook-staying-on-message.html | The $1.6 Billion Woman, Staying on Message | False | By Nicole Perlroth and Claire Cain Miller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/the-sopranos-players-shriek-eardrums-bleed.html | The Sopranos: Players Shriek, Eardrums Ache | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/super-bowl-ann-mara-a-giants-matriarch-on-the-injured-list.html | A Matriarch on the Injured List Adds to Her Giants Highlights | False | By Dave Anderson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/eli-manning-displays-personal-grit-through-roller-coaster-season.html | Eli Manning, Enduring Under Pressure | False | By Sam Borden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/three-football-families-linked-by-philosophies.html | Three Football Families, Linked by Philosophies | False | By Judy Battista | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/basketball/fewer-slams-but-rookie-makes-mark-with-efficiency.html | Fewer Slams, but Rookie Makes Mark With Efficiency | False | By Justin Kubatko | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/basketball/clippers-give-nba-a-jolt-that-just-might-endure.html | Clippers Give N.B.A. a Jolt That Just Might Endure | False | By Mark Heisler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/golf/belly-putter-could-lift-golf-equipment-sales.html | A Growing Sensation on the Green | False | By Adam Schupak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/living-alone-means-being-social.html | Oneâ€šÃ„´s a Crowd | False | By Eric Klinenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/hockey/rangers-super-sunday-kicks-off-with-a-game-against-archrival-flyers.html | Rangersâ€šÃ„´ Super Sunday Will Kick Off With a Game Before That Other Game | False | By Christopher Botta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/student-assessments-facing-stiff-backlash-in-texas.html | In Texas, a Backlash Against Student Testing | False | By Morgan Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/giants-victor-cruz-defied-odds-at-umass.html | Catching On After a Last Chance | False | By Bill Pennington | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/five-moments-when-luck-went-the-giants-way.html | Five Moments When Luck Went the Giantsâ€šÃ„´ Way | False | By Sam Borden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/global/greek-official-says-barriers-remain-in-talks-with-creditors.html | Greek Talks at a Delicate Point, Official Says | False | By Niki Kitsantonis | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/bill-belichick-and-tom-brady-are-a-winning-combination.html | Bill Belichick and Tom Brady Are a Winning Combination | False | By Greg Bishop | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/harvey-araton-super-bowl-can-visit-any-climate.html | Warming to Idea of Super Bowl in Any Climate | False | By Harvey Araton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/illinoiss-metro-east-disputes-levees-unacceptable-rating.html | With Levees Rated â€šÃ¹Unacceptable,â€šÃ‚Â´ Officials Along the Mississippi Fight Back | False | By John Schwartz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/baseball/far-from-a-storybook-ending-a-so-so-pitcher-turns-the-page.html | Far From a Storybook Ending, a So-So Pitcher Turns the Page | False | By Tyler Kepner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/mortgage-tornado-warning-unheeded.html | A Mortgage Tornado Warning, Unheeded | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/an-investment-wipeout-that-didnt-have-to-happen.html | A Wipeout That Didnâ€šÃ‚Â´t Have to Happen | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/amy-astley-of-teen-vogue-on-valuing-a-work-ethic.html | Always Be Proud to List â€šÃ¹Waitressâ€šÃ‚Â´ on Your RäˆsÃ©sumäˆsÃ© | False | By Adam Bryant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/employers-and-brands-use-gaming-to-gauge-engagement.html | Youâ€šÃ‚Â´ve Won a Badge (and Now We Know All About You) | False | By Natasha Singer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/on-healthtap-advice-for-you-and-points-for-doctors.html | Advice for the Ill, and Points for the Doctors | False | By Randall Stross | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/do-manufacturers-need-special-treatment-economic-view.html | Do Manufacturers Need Special Treatment? | False | By Christina D. Romer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/treatment-of-grandmother-after-fatal-police-shooting-is-criticized.html | Focus on Police Treatment of Witness After Shooting | False | By Al Baker and Tim Stelloh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/your-money/ipo-euphoria-without-much-memory-strategies.html | I.P.O. Euphoria, Without Much Memory | False | By Jeff Sommer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/the-upside-of-dyslexia.html | The Upside of Dyslexia | False | By Annie Murphy Paul | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sunday-review/europe-moves-to-protect-online-privacy.html | Should Personal Data Be Personal? | False | By Somini Sengupta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/an-easier-path-to-refinancing.html | An Easier Path to Refinancing | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/perpetual-war-digital-pirates-and-creators.html | The Perpetual War: Pirates and Creators | False | By Eduardo Porter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/politics-and-the-supreme-court.html | Politics and the Supreme Court | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/education/pennsylvania-schools-funding-fight-pits-district-against-charter.html | Pennsylvania Schoolsâ€šÃ„Â´ Financing Fight Pits District Against â€šÃ„Â²Charter on Steroidsâ€šÃ„Â´ | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/letters-something-lost-and-gained.html | Letters: Something Lost, and Gained | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/letters-the-bookstores-place-in-an-electronic-future.html | Letters: The Bookstoreâ€šÃ„Â´s Place in an Electronic Future | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/occupy-protesters-stretch-the-oakland-police.html | Occupy Protesters Stretch the Police, Leaving Parts of Oakland Underserved | False | By Shoshana Walter and Aaron Glantz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/gary-oldman.html | Gary Oldman | False | By Kate Murphy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/the-death-of-the-cyberflaneur.html | The Death of the Cyberflâ˘šÃ¢neur | False | By Evgeny Morozov | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/facebook-is-using-you.html | Facebook Is Using You | False | By Lori Andrews | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/the-quarterbacks-tangled-saga.html | The Quarterbackâ€šÃ„Â´s Tangled Saga | False | By Arthur S. Brisbane | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/the-poetry-of-sports.html | The Art of the Game | False | By Donald Antrim, Chad Harbach and Susan Orlean | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/sunday-dialogue-time-for-tax-reform.html | Sunday Dialogue: Time for Tax Reform? | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/douthat-the-medias-blinders-on-abortion.html | The Mediaâ€šÃ„Â´s Abortion Blinders | False | By Ross Douthat | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/business/strings-attached-looks-at-incentives-and-ethics-review.html | When Life Is a Bunch of Carrots | False | By Nancy F. Koehn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/jobs/disabilities-can-be-workplace-assets.html | A Chance to See Disabilities as Assets | False | By Peggy Klaus | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/jobs/berner-internationals-chief-found-consolation-via-work.html | Consolation, Through Work | False | By Georgia Berner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/in-chicago-neighborhood-of-englewood-violence-hard-to-shake.html | In South Side Neighborhood, Violence Still Hard to Shake | False | By Don Terry | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/rahm-emanuels-comments-in-video-upset-teachers-union.html | Union Upset by Comments From Emanuel on Schools | False | By Hunter Clauss | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/from-governor-quinn-some-feel-good-oratory.html | Instead of Speaking Unpleasant Truths, Some Feel-Good Oratory | False | By James Warren | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/chicago-bears-stay-within-comfort-zone-with-phil-emery.html | Bears Stay Within Their Comfort Zone With Emery | False | By Dan McGrath | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/africa/anc-upholds-suspension-of-youth-leader-malema.html | A.N.C. Keeps Suspension of a Leader | False | By Lydia Polgreen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/texans-lead-battle-for-womens-health.html | Texans Lead Battle for Womenâ€šÃ„Â´s Health | False | By Emily Ramshaw | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/politics/to-find-some-rick-perry-supporters-look-at-super-pac.html | If Their Names Arenâ€šÃ„Â´t on the Campaign Reports, Take a Look at the Super PAC | False | By Ross Ramsey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/asia/china-fires-officials-for-not-reporting-toxic-spill.html | China Fires 7 Officials After Spill | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/galveston-trees-killed-by-hurricane-ike-are-carved-into-sculpture.html | What Ike Hath Done, Artists Shall Transform | False | By Sonia Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/dowd-the-great-mans-wife.html | The Great Manâ€šÃ„Â´s Wife | False | By Maureen Dowd | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/bruni-mitts-muffled-soul.html | Mittâ€šÃ„Â´s Muffled Soul | False | By Frank Bruni | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/friedman-russia-sort-of-but-not-really.html | Russia: Sort of, but Not Really | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/kristof-after-recess-change-the-world.html | After Recess: Change the World | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/opinion/sunday/truth-on-trial-in-spain.html | Truth on Trial in Spain | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/california-clean-cars-deal-criticized-as-hurting-green-sales.html | California Car Deal Criticized as Hurting Green Sales | False | By John Upton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/telegraph-avenue-in-berkeley-could-use-a-makeover.html | Berkeleyâ€šÃ„Â´s Telegraph Avenue, Hit by Hard Times, Needs a Makeover | False | By Frances Dinkelspiel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/cottages-from-1906-san-francisco-quake-are-preserved.html | Earthquake Refugee Cottages | False | By Louise Rafkin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/asia/us-plans-a-shift-to-elite-forces-in-afghanistan.html | U.S. Plans Shift to Elite Units as It Winds Down in Afghanistan | False | By Thom Shanker and Eric Schmitt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/education/international-students-pay-top-dollar-at-us-colleges.html | Taking More Seats on Campus, Foreigners Also Pay the Freight | False | By Tamar Lewin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/education/smaller-colleges-rely-on-paid-student-recruiters-overseas.html | Illegal in U.S., Paid Agents Overseas Help American Colleges Recruit Students | False | By Tamar Lewin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-04 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/politics/gingrich-patron-adelson-said-to-be-open-to-aiding-romney.html | Gingrich Patron Could Have a Plan B: Romney | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/a-mother-grateful-to-have-a-key-to-her-own-place.html | A Mother Grateful to Have a Key to Her Own Place | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/tennis/victoria-azarenka-pulls-out-with-back-injury.html | Azarenka Pulls Out With Injury, and the U.S. Takes Advantage | False | By Ben Rothenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/killers-families-left-to-confront-fear-and-shame.html | Killersâ€šÃ„Â´ Families Left to Confront Fear and Shame | False | By Serge F. Kovaleski | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/skiing/lindsey-vonn-earns-50th-world-cup-win.html | Vonn Avoids Crash and Earns 50th Victory | False | By Bill Pennington | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/una-mulzac-harlem-bookseller-with-a-passion-for-black-politics-dies-at-88.html | Una Mulzac, Bookseller With Passion for Black Politics, Dies at 88 | False | By Douglas Martin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/ncaabasketball/no-2-syracuse-wears-down-st-johns.html | With Depth and a Zone, Syracuse Rolls Over St. Johnâ€šÃ„Â´s | False | By Mark Viera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/world/middleeast/egyptian-pipeline-supplying-israel-is-attacked.html | Pipeline Supplying Israel Is Attacked | False | By Agence France-Presse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/football/curtis-martin-elected-to-hall-of-fame.html | Martin Elected to Hall of Fame, but Parcells Misses the Cut | False | By Benjamin Hoffman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/us/politics/nevada-caucuses.html | Romney Scores Nevada Victory With Broad G.O.P. Support | False | By Jim Rutenberg and Jeff Zeleny | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/crosswords/chess/hou-yifan-defeats-judit-polgar-at-gibraltar-chess-festival.html | 17-Year-Oldâ€šÃ„Â´s Victory Puts Pressure on Best Woman Ever to Play the Game | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/pageoneplus/corrections-february-5.html | Corrections: February 5 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/sports/basketball/lin-leads-knicks-over-nets.html | Lin Sparks Knicks, to Crowdâ€šÃ„Â´s Delight and Dâ€šÃ„Â´Antoniâ€šÃ„Â´s Relief | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/weddings/mara-rieden-mike-mccarthy-weddings.html | Mara Rieden and Mike McCarthy | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/weddings/julian-kaplin-walter-mullin-weddings.html | Julian Kaplin and Walter Mullin | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/weddings/marni-glovinsky-jonathan-davis-weddings.html | Marni Glovinsky, Jonathan Davis | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/weddings/jiamie-chen-keith-perry-weddings.html | Jiamie Chen and Keith Perry | False | By Rosalie R. Radomsky | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-05 | 2012-02-05 | https://www.nytimes.com/2012/02/05/fashion/weddings/nicole-seligman-warren-zinn-weddings.html | Nicole Seligman, Warren Zinn | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/learning-to-share-the-stage.html | Learning to Share the Stage | False | By Jennifer Lind | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/06iht-edletmon06.html | Double Taxation | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/rugby/06iht-rugby06.html | Familiar Failures Doom Scotland | False | By Huw Richards | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-07 | https://www.nytimes.com/2012/02/06/sports/tennis/06iht-tennis06.html | No Day Off for Men in 2012 U.S. Open Final | False | By Christopher Clarey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/asia/afghan-suicide-attack-targets-police-in-kandahar.html | Afghan Suicide Attack Targets Police in Kandahar | False | By TAIMOR SHAH and ALISSA J. RUBIN | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/middleeast/egyptian-forces-appear-to-end-siege-of-ministry.html | Walls Prove No Barrier to Clashes on Streets of Cairo | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/technology/06iht-acta06.html | A New Question of Internet Freedom | False | By David Jolly | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/technology/06iht-rawdata06.html | Austrian Law Student Faces Down Facebook | False | By Kevin J. O'Brien | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/africa/tuaregs-use-qaddafis-arms-for-rebellion-in-mali.html | Qaddafi's Weapons, Taken by Old Allies, Reinvigorate an Insurgent Army in Mali | False | By Adam Nossiter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/asia/3-tibetan-herders-self-immolate-in-anti-chinese-protest.html | 3 Tibetan Herders Self-Immolate in Anti-Chinese Protest | False | By Sharon LaFraniere | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/middleeast/egypt-will-try-19-americans-on-criminal-charges.html | Egypt Defies U.S. by Setting Trial for 19 Americans on Criminal Charges | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/television/steven-van-zandt-in-norwegian-netflix-series-lilyhammer.html | From Netflix and Norway, a Wiseguy in Not-Quite-Paradise | False | By Mike Hale | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/health/cancer-center-in-lawsuit-says-a-doctor-appropriated-a-discovery.html | Sloan-Kettering Chief Is Accused of Taking Research | False | By Andrew Pollack | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/06iht-design06.html | Looking Back While Looking Ahead | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/asia/army-colonel-challenges-pentagons-afghanistan-claims.html | In Afghan War, Officer Becomes a Whistle-Blower | False | By Scott Shane | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/europe/greece-fights-on-two-fronts-to-secure-new-bailout.html | Greece Agrees to Harsh New Spending Cuts as Lenders Ratchet Up the Pressure | False | By Rachel Donadio and Niki Kitsantonis | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/for-giants-its-the-leaders-demeanor-that-speaks-volumes.html | Amid Super Bowlâ€šÃ„Ã´s Noise, Quiet Leadership Prevails | False | By Harvey Araton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/asia/australian-universities-defend-alternative-medicine-teaching.html | Australian Universities Defend Alternative-Medicine Teaching | False | By Liz Gooch | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/europe/collaboration-brings-google-to-french-business-school.html | Collaboration Brings Google to French Business School | False | By The International Herald Tribune | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/soccer/arsenal-returns-to-form-of-its-better-days.html | Arsenal Returns to Form of Its Better Days | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/mannings-draw-inspiration-from-father-but-find-success-with-arms.html | Mannings Follow Father, but Not in His Footsteps | False | By Bill Pennington | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/media/nbc-spends-millions-on-the-buildup-to-smash.html | NBC Spends Millions on the Buildup to â€šÃ„Â²Smashâ€šÃ„Ã´ | False | By Bill Carter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/hockey/rangers-mastery-of-flyers-continues-in-latest-testy-matchup.html | Rangersâ€šÃ„Ã´ Mastery in a Testy Rivalry Continues | False | By Christopher Botta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/books/anne-sebba-on-duchess-of-windsor-scotty-bowers-on-himself.html | Whatever You Desire, My Duchess | False | By Janet Maslin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/crosswords/bridge/houston-lone-star-regionals-bracketed-teams-bridge.html | Opponent Bid Aids Declarer With Contract in Texas Event | False | By Phillip Alder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/music/prism-quartet-and-music-from-china-at-weill-recital-hall.html | Snow, Time and Sands of the Gobi | False | By Steve Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/making-over-the-mall-in-rough-economic-times.html | How About Gardening or Golfing at the Mall? | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/europe/europe-struggles-to-deal-with-cold-and-snow.html | Hundreds of Deaths as Europe Struggles With Snow Amid an Intense Cold Snap | False | By Sarah Maslin Nir and Elisabetta Povoledo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/music/keith-urban-returns.html | Keith Urban Returns | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/television/sons-of-anarchy-has-room-to-grow.html | â€šÃ„Â²Sons of Anarchyâ€šÃ„Ã´ Has Room to Grow | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/theater/barrington-stage-announces-its-season.html | Barrington Stage Announces Its Season | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/television/smash-on-nbc-with-debra-messing-and-anjelica-huston.html | Onstage, the Glory; Backstage, the Intrigue | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/books/charles-murrays-coming-apart-the-state-of-white-america.html | A Lightning Rod in the Storm Over Americaâ€šÃ„Ã´s Class Divide | False | By Jennifer Schuessler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/music/rossini-double-bill-by-julliard-opera-at-lincoln-center.html | Rossini One-Act Operas, the Early Funny Ones | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/dance/ratmanskys-russian-seasons-from-new-york-city-ballet.html | Hints of Russian Folk Tales, With Joy, Pathos and Physical Fireworks | False | By Gia Kourlas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/music/collegiate-chorale-sings-tippett-and-bruckner-at-carnegie.html | Cry of Conscience From Battles Past | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/media/at-buzzfeed-the-significant-and-the-silly.html | Significant and Silly at BuzzFeed | False | By David Carr | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/theater/54-below-restaurant-nightclub-under-the-former-studio-54.html | A Cabaret Plumbs History to Write Its Own Plotline | False | By Erik Piepenburg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/hysterical-teenage-girls.html | Hysterical Teenage Girls? | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/media/news-organizations-plunge-into-video-production.html | Print News Media Go Live With Video Programming | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/the-church-and-the-birth-control-ruling.html | The Church and the Birth Control Ruling | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/democracy-in-ecuador.html | Democracy in Ecuador | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-05 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/a-postwar-picture-of-resilience.html | A Postwar Picture of Resilience | False | BY ANTHONY D. MANCINI | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/technology/facebooks-mobility-challenge.html | Facebookâ€šÃ„Ã´s Mobility Challenge | False | By Jenna Wortham | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/dickens-v-lawyers.html | Dickens v. Lawyers | False | By Joseph Tartakovsky | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/arts/john-h-davis-chronicler-of-kennedys-and-others-dies-at-82.html | John H. Davis, Writer With Tie to Kennedys, Dies at 82 | False | By Paul Vitello | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/tennis/venus-williams-helps-finish-fed-cup-shutout-of-belarus.html | Venus Williams Helps Finish a Sweep | False | By Ben Rothenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/media/after-a-year-the-daily-tablet-paper-struggles.html | After a Year, Tablet Daily Is a Struggle | False | By Amy Chozick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/06/arts/design/steven-leiber-dealer-in-artists-ephemera-dies-at-54.html | Steven Leiber, Dealer in Artistsâ€šÃ„Ã´ Ephemera, Dies at 54 | False | By Roberta Smith | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-06 | 2012-02-08 | https://www.nytimes.com/2012/02/06/business/media/robert-b-cohen-dies-at-85-founded-the-hudson-news-chain.html | Robert B. Cohen, Hudson News Chain Founder, Dies at 86 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/middleeast/syria-steps-up-crackdown-after-failed-un-motion.html | Syrian Unrest After a Failure of Diplomacy | False | By Anthony Shadid | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/economic-reports-for-the-week-of-feb-6.html | Economic Reports for the Week Ahead | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/middleeast/in-israel-talk-of-attacking-iran-transcends-idle-chatter.html | When Talk of War Transcends Idle Chatter | False | By Ethan Bronner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/pregame-show-by-nbc-typically-overblown.html | Personal Profiles Help Counter Excess of Pregame Show | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/middleeast/obama-administration-continues-push-for-change-in-syria.html | Solution on Syria Remains Elusive for White House | False | By Helene Cooper | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/golf/kyle-stanley-wins-phoenix-open-a-week-after-losing-in-a-playoff.html | A Week After Blowing a Five-Shot Lead, Stanley Rallies From Eight Behind to Win | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/the-campaign-to-defeat-alzheimers.html | The Campaign to Defeat Alzheimerâ€šÃ„Â´s | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/mouse-house.html | Mouse House | False | By Verlyn Klinkenborg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/race-and-death-penalty-juries.html | Race and Death Penalty Juries | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/mortgage-relief-plan-is-closer-to-winning-support-of-2-key-states.html | Deal Is Closer for a U.S. Plan on Mortgage Relief | False | By Shaila Dewan and Nelson D. Schwartz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/us/colorado-seeks-own-roadless-rule-for-national-forests.html | State Goes Its Own Way to Regulate Forest Roads | False | By Kirk Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/shall-we-call-it-the-bronze-standard.html | Shall We Call It the â€šÃ„Â²Bronze Standardâ€šÃ„Â´? | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/krugman-things-are-not-ok.html | Things Are Not O.K. | False | By Paul Krugman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/opinion/steal-this-column.html | Steal This Column | False | By Bill Keller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/middleeast/palestinians-consider-abbas-to-lead-interim-body.html | Abbas Considered to Lead Interim Palestinian Body | False | By Fares Akram | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/nyregion/some-say-new-york-city-health-ads-should-inspire-not-scare.html | New York City Defends Health Ads That Frighten the Viewer | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/nyregion/fraud-case-challenges-secrecy-of-mans-past-as-criminal-and-cooperating-witness.html | By Revealing Manáé$Ã„,Ã´s Past, Lawyer Tests Court Secrecy | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/education/despite-focus-on-data-standards-for-diploma-may-still-lack-rigor.html | Despite Focus on Data, Standards for Diploma May Still Lack Rigor | False | By Michael Winerip | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/us/politics/religious-caucus-causes-protest-in-las-vegas.html | Religious Condition Stirs Protest at a Caucus Site | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/media/super-bowl-commercials-from-charming-to-smarmy.html | Judging the Super Bowl Commercials, From Charming to Smarmy | False | By Stuart Elliott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/nyregion/to-salsa-class-giants-cruz-has-all-the-right-moves.html | To Salsa Class, a Giant Has All the Right Moves | False | By John Leland | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/us/josh-powell-whose-wife-disappeared-dies-with-sons-in-blast.html | Man Whose Wife Disappeared Dies With Sons in Explosion | False | By Matt Flegenheimer and Isolde Raftery | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/us/politics/gingrich-after-nevada-loss-says-he-will-keep-fighting.html | Romney Hopes to Thwart Gingrich Without Focusing on Him | False | By Ashley Parker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/giants-win-super-bowl-bringing-title-back-to-new-york.html | Manning Wins M.V.P. With Another Fourth-Quarter Comeback | False | By Sam Borden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/pageoneplus/corrections-february-6.html | Corrections: February 6 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/us/politics/obama-campaign-on-lookout-for-romney-flubs.html | The Flub Watch Never Stops for Obamaáé$Ã„,Ã´s Team | False | By Helene Cooper | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/europe/focus-on-french-economy-fuels-gains-by-national-front.html | Focus on French Economy Fuels Gains by Far Right | False | By Steven Erlanger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/super-bowl-resilient-giants-edge-patriots-to-win-super-bowl-xlvi.html | Giants Beat Patriots in Final Rally | False | By Judy Battista | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/nyregion/some-churches-hope-albany-will-act-to-allow-renting-school-space-to-pray.html | For Congregations Gathering in City Schools, Time to Move | False | By John Eligon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/middleeast/no-israeli-decision-on-iran-attack-obama-says.html | No Israeli Decision on Iran Attack, Obama Says | False | By Scott Shane | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/world/asia/us-drone-strikes-are-said-to-target-rescuers.html | U.S. Said to Target Rescuers at Drone Strike Sites | False | By Scott Shane | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/brady-and-patriots-at-their-best-in-four-minute-drive-to-end-the-first-half.html | Brady and Patriots at Their Best in Four-Minute Drive to End the First Half | False | By Greg Bishop | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/nyregion/students-volunteer-time-and-clicks-to-bridge-generations.html | Volunteering Time and Clicks to Bridge Generations | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/us/politics/congress-appears-to-be-trying-to-get-around-earmark-ban.html | Congress Appears to Be Trying to Get Around Earmark Ban | False | By Ron Nixon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/us/politics/for-ron-paul-a-distinctive-worldview-of-long-standing.html | Ron Paulâ€šÃ„´s Flinty Worldview Was Forged in Early Family Life | False | By David M. Halbfinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/nyregion/manhattan-protesters-jeer-ali-abdullah-saleh-yemens-president.html | Protesters Hurl Jeers and a Shoe at the Yemeni President | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/manninghams-patience-is-rewarded-in-critical-catch.html | Manninghamâ€šÃ„´s Patience Is Rewarded in Critical Catch | False | By Greg Bishop | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/welker-drop-and-brady-safety-led-patriots-miscues.html | Drop by Welker, Bradyâ€šÃ„´s Most Reliable Receiver, Hurts Patriots | False | By Ben Shpigel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/dented-by-patriots-game-plan-defense-held-together.html | Dented by Patriotsâ€šÃ„´ Game Plan, Defense Holds Together | False | By Bill Pennington | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/bradshaw-backs-into-victory.html | Bradshaw Backs Into a Victory | False | By Benjamin Hoffman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/sports/football/no-longer-an-upset-madonna-acts-her-age.html | No Longer an Upset: Madonna Acts Her Age | False | By Jon Pareles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-06 | https://www.nytimes.com/2012/02/06/business/media/800-million-chinese-fund-to-back-film-projects.html | China Fund to Support Film Projects Worldwide | False | By Michael Cieply | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/americas/ruling-party-in-mexico-picks-woman-as-candidate.html | Nomination Paves New Path in Mexico | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/middleeast/violence-in-syria-continues-after-diplomacy-fails.html | U.S. Embassy in Syria Closes as Violence Flares | False | By Anthony Shadid | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/middleeast/palestinian-factions-reach-unity-deal.html | Unity Deal Brings Risks for Abbas and Israel | False | By Ethan Bronner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/cycling/alberto-contador-found-guilty-of-doping.html | 2010 Tour de France Winner Found Guilty of Doping | False | By Ian Austen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/business/global/data-show-greeces-debt-ratio-growing-as-economy-shrinks.html | Greece to Eliminate 15,000 Government Jobs | False | By Niki Kitsantonis and David Jolly | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/business/global/eu-rebuffs-chinas-challenge-to-pollution-plan.html | E.U. Rebuffs China's Challenge to Airline Emission System | False | By James Kanter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/opinion/the-puzzle-of-two-footballs.html | The Puzzle of Two Footballs | False | By Roger Cohen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/europe/07iht-letter07.html | U.S. Sees Europe as Not Pulling Its Weight Militarily | False | By Judy Dempsey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/europe/emil-boc-romanian-prime-minister-resigns-amid-protests.html | Romanian Prime Minister Resigns Amid Protests | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/arts/music/a-new-album-from-paul-mccartney.html | McCartney Gets Back, Way Back | False | By Stephen Holden, Nate Chinen and Ben Ratliff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/we-the-people-loses-appeal-with-people-around-the-world.html | â€šÃ„Â²We the Peopleâ€šÃ„Â´ Loses Appeal With People Around the World | False | By Adam Liptak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/middleeast/white-house-moves-to-tighten-sanctions-on-iran.html | Obama Imposes Freeze on Iran Property in U.S. | False | By Jackie Calmes and Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/in-the-margaret-thatcher-style.html | Wearing Their Strength on Their Sleeves | False | By Christopher Petkanas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/asia/korean-political-star-starts-charity-to-confront-inequality.html | Political Star Starts Fund to Benefit South Korea | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/research/low-protein-diets-may-be-costly-to-lean-body-mass.html | Nutrition: Low-Protein Diet May Cost Lean Body Mass | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/business/clever-ways-to-avoid-airline-baggage-fees.html | Avoiding Baggage Fees | False | By Janet Morrissey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/business/with-champagne-as-entry-passport-control-is-easy.html | With Champagne as a Calling Card, Passport Control Is Effusive | False | By Michelle Defeo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/football/super-bowl-46-after-giants-surreal-touchdown-debates-on-the-strategy.html | After Giantsâ€šÃ„Â´ Surreal Touchdown, Debates on the Strategy | False | By Sam Borden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://dealbook.nytimes.com/2012/02/06/mf-global-trustee-details-investigation/ | MF Global Trustee Sheds New Light on Chaos at Firm | False | By Azam Ahmed and Ben Protess | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-03 | https://www.nytimes.com/2012/02/03/greathomesanddestinations/03iht-redubai03.html | Luxury and Stunning Views in a 'Distressed' Dubai Tower | False | By Angela Shah | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-19 | https://www.nytimes.com/2012/02/19/t-magazine/confessions-of-a-recovering-shoulder-pad-addict.html | Shouldering On | False | By Lynn Phillips | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-03 | https://www.nytimes.com/2012/02/03/greathomesanddestinations/an-olympic-plethora-of-london-homes.html | An Olympic Plethora of London Homes | False | By Nicola Venning | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/unpaid-interns-enter-the-world-of-real-estate.html | So Eager to Get Foot in Real Estateâ€šÃ„Â´s Door, They Work Without Pay | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/research/when-watched-and-cheered-on-icu-workers-wash-hands-more.html | Prevention: Cameras Can Help Ensure Hand Washing | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/science/to-survive-a-quake-new-bay-bridge-span-will-offer-least-resistance.html | A Bridge Built to Sway When the Earth Shakes | False | By Henry Fountain | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/research/fructose-consumption-increases-visceral-fat-study-reports.html | Risks: Fructose Intake Is Linked to Visceral Fat | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://well.blogs.nytimes.com/2012/02/06/in-new-diet-math-subtracting-is-hard/ | The Consumer: In New Diet Math, Subtracting Is Hard | False | By Roni Caryn Rabin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/did-malaria-kill-655000-people-in-2011-or-twice-that.html | Malaria: Specialists Duel Over Death Toll in 2011: Was It 655,000 People or Twice as Many? | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/theater/reviews/pascale-armand-in-the-convert-by-danai-gurira.html | Colonialism Tints a Battle Over Souls | False | By Charles Isherwood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/books/autumn-in-the-heavenly-kingdom-by-stephen-r-platt.html | A Chinese Civil War to Dwarf All Others | False | By Dwight Garner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/football/giants-season-had-an-unexpected-ring-to-it.html | Settling In at the Top of Their Game | False | By Judy Battista | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/asia/isi-in-pakistan-faces-court-cases.html | Court Challenges Put Unusual Spotlight on Pakistani Spy Agency | False | By Declan Walsh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/fallout-from-fatigue-syndrome-retraction-is-far-and-wide.html | Fallout From Fatigue Syndrome Retraction Is Wide | False | By David Tuller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/arts/design/vip-art-fair-2-0-is-virtual-modeled-on-the-traditional.html | An Art Expo on the Web, Virtual Fairgoer Included | False | By Martha Schwendener | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/breast-cancer-screening-matters-but-prevention-is-the-real-goal.html | Real Race in Cancer Is Finding Its Cause | False | By SUSAN LOVE, M.D. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/critical-shopper-at-the-new-stella-mccartney-soho-store.html | The Promise of the Cure-All Dress | False | By Alexandra Jacobs | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/movies/awardsseason/oscar-nominee-luncheon-attracts-big-names.html | Yearâ€šÃ„Â´s Best Acting? Perhaps It Was Here | False | By Michael Cieply | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/07/science/roy-reidenberg-anatomist-builds-a-following-on-inside-natures-giants.html | From Inside Lions and Leviathans, Anatomist Builds a Following | False | By Carl Zimmer | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-06 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/reviews/cote-rotie-and-its-various-styles-the-pour.html | Preserving the Language of Cä´sÃ¥te-Rä´sÃ¥tie | False | By Eric Asimov | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/arts/design/high-ambitions-for-my-image-studios-in-harlem.html | High Ambitions for a Commercial Arts Center in Harlem | False | By Felicia R. Lee | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/world/europe/roman-catholic-church-convenes-assembly-on-abuse-prevention.html | Catholic Leaders Convene to Discuss Abuse Prevention | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/arts/dance/ratmanskys-don-quixote-has-premiere-in-seattle.html | Tilting at Windmills, of Course, but Gazing at Cupids, Too | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/arts/music/carmina-burana-choral-project-at-carnegie-hall.html | High School Composers, Thinking Medievally | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/arts/television/in-an-ncis-milestone-mark-harmons-agent-gibbs-looks-back.html | Quiet Series Celebrates a Milestone Few Others Reach | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/arts/television/the-river-on-abc-review.html | Rescuers, Cameras and Guide Are Jittery | False | By Mike Hale | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/reviews/butcher-bar-nyc-restaurant-review.html | Dining at the Butcherâ€šÃ„´s | False | By Dave Cook | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/science/ge-ends-bid-to-create-a-supply-of-technetium-99m.html | Radioisotope Recipe Lacks One Ingredient: Cash | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/health/exemestane-thought-to-prevent-cancer-also-causes-bone-loss.html | Cancer-Deterring Drug Found to Harm Bones | False | By Andrew Pollack | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/science/are-all-plaques-the-same.html | The Heart of the Matter | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/opinion/living-with-facebook-and-living-without-it.html | Living With Facebook, and Living Without It | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-06 | 2012-02-07 | https://www.nytimes.com/2012/02/science/striking-male-fish-tails-distract-some-females-from-feeding.html | Striking Male Fish Tails Disorient Some Females | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/science/euryarchaeota-has-never-been-seen-but-now-its-genome-has.html | Plucking a Strand of Genetic Insight From the Sea | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/opinion/what-americans-think-about-abortion.html | What Americans Think About Abortion | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/modernizing-the-military-with-a-technological-edge.html | Modernizing the Military, With a Technological Edge | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/the-crisis-in-syria.html | The Crisis in Syria | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/football/super-bowl-for-manningham-catch-of-a-lifetime-was-years-in-the-making.html | For Giantsâ€šÃ„Ã´ Manningham, the Catch of a Lifetime Was Years in the Making | False | By Tim Rohan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/politics/major-obama-donors-are-tied-to-pepe-cardona-mexican-fugitive.html | Obama to Return Major Donations Tied to Fugitive | False | By Mike McIntire | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/policy/house-and-senate-at-impasse-on-medicare-payments-to-doctors.html | House and Senate at Impasse on Medicare Payments | False | By Robert Pear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/business/hotel-bookings-and-the-educated-guess.html | Leap of Faith Can Land a Good Hotel Deal | False | By Joe Sharkey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/europe/judge-orders-release-on-bail-of-militant-accused-of-qaeda-role.html | Britain: Judge Orders Release on Bail of Militant Accused of Qaeda Role | False | By John F. Burns | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/europe/britain-quiet-anniversary-for-queen-elizabeth-ii.html | Britain: Quiet Anniversary for a Queen | False | By John F. Burns | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/politics/for-mormon-voters-mitt-romneys-faith-a-factor-but-not-the-only-one.html | For Mormon Voters, Romneyâ€šÃ„Â´s Faith Is but One Factor | False | By Ashley Parker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/science/fossilized-skull-of-giant-crocodile-from-cretaceous.html | A Giant Crocodile Roamed With Dinosaurs | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/asia/myanmar-panel-approves-aung-san-suu-kyis-run-for-parliament.html | Myanmar: Government Panel Approves Opposition Leaderâ€šÃ„Â´s Run for Parliament | False | By Steven Lee Myers | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/caregivers-in-harms-way-1-letter.html | Caregivers in Harmâ€šÃ„Â´s Way (1 Letter) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/politics/heading-midwest-romney-takes-aim-at-santorum.html | As Campaign Heads to Midwest, Romney Turns His Focus to Santorum | False | By Michael D. Shear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/business-of-circumcision-2-letters.html | Business of Circumcision (2 Letters) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/know-your-surgeons-1-letter.html | Know Your Surgeons (1 Letter) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/health/only-human-nothing-more-1-letter.html | Only Human, Nothing More (1 Letter) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/arts/design/eisenhower-memorial-by-frank-gehry-draws-objections-from-family.html | Eisenhower as Barefoot Boy? Family Objects to a Memorial | False | By Robin Pogrebin | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/football/super-bowl-coaches-agree-its-a-tough-one.html | Coaches Agree; Itâ€šÃ„Â´s a Tough One | False | By Mark Viera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/politics/republicans-see-politics-in-chrysler-super-bowl-ad.html | Republicans See Politics in Chrysler Super Bowl Ad | False | By Jeremy W. Peters and Jim Rutenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/the-fiery-end-of-a-life-lived-beneath-the-city.html | The Fiery End of a Life Lived Beneath the City | False | By Christine Haughney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/football/super-bowl-slacklining-gains-stage-in-madonnas-halftime-show.html | That Guy in the Toga? Call Him a Slackliner | False | By Jerâ€šÃ„Â© Longman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/business/media/for-super-bowl-ads-no-standout-performer.html | For Super Bowl Ads, No Standout Performer | False | By Stuart Elliott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/technology/wolfram-a-search-engine-finds-answers-within-itself.html | Wolfram, a Search Engine, Finds Answers Within Itself | False | By Steve Lohr | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/football/super-bowl-nbcs-collinsworth-anticipated-games-critical-moment.html | NBCâ€šÃ„Â´s Broadcast Team Anticipated Gameâ€šÃ„Â´s Critical Moment | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/rory-lancman-to-challenge-bob-turner-for-congress.html | Democrat in Bid to Reclaim Weinerâ€šÃ„Â´s Seat From G.O.P. | False | By David W. Chen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/football/super-bowl-falling-short-again-legacy-of-belichick-and-brady-loses-some-luster.html | By Smallest of Margins, a Patriots Legacy Is Being Redefined | False | By Greg Bishop | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/assisted-suicide-law-is-overturned-by-georgia-supreme-court.html | Georgia Court Rejects Law Aimed at Assisted Suicide | False | By Kim Severson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/calls-for-a-new-york-parade-honoring-iraq-veterans.html | Veterans of Iraq War, Some Argue, Also Deserve a Parade | False | By Kate Taylor | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/07/arts/design/antoni-tapies-spanish-abstract-painter-dies-at-88.html | Antoni Tâ€šÃ© pies, Spanish Abstract Painter, Dies at 88 | False | By William Grimes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/asia/us-sending-gen-james-n-mattis-to-repair-pakistan-ties.html | U.S. Sending Commander to Repair Ties With Pakistan | False | By Eric Schmitt and Declan Walsh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/bill-would-protect-church-services-in-schools.html | Senate Backs Church Use of Schools | False | By John Eligon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/opinion/nocera-the-poisoned-politics-of-keystone-xl.html | Poisoned Politics of Keystone XL | False | By Joe Nocera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/in-albany-a-decision-on-natural-gas-drilling-suddenly-seems-less-certain.html | After Early Gallop, Albany Slows to Crawl in Making Decision on Gas Drilling | False | By Mireya Navarro | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URI | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/ny-move-on-access-to-state-workers-tax-records-draws-fire.html | Drawing Fire, Deal Gives Agency Staff Power to See State Workersâ€šÃ„Â´ Tax Files | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/opinion/brooks-flood-the-zone.html | Flood the Zone | False | By David Brooks | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/new-york-officer-pleads-guilty-in-gun-smuggling-case.html | City Officer Pleads Guilty in Gun-Smuggling Case | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/europe/with-pisas-leaning-tower-of-pisa-straighter-others-vie-for-title.html | With Pisaâ€šÃ„Â´s Tower Straighter, Others Vie for Title | False | By John Tagliabue | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/politics/faa-funding-bill-passes-speeding-shift-to-gps-navigation.html | Bill Financing F.A.A. Passes, Ending Years of Stopgap Steps | False | By Ashley Southall | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/opinion/the-payroll-tax-fight.html | The Payroll Tax Fight | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/trying-to-give-her-family-a-better-life-than-she-had.html | Trying to Give Her Family a Better Life Than Hers | False | By Mathew R. Warren | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/in-a-queens-neighborhood-signs-of-uneven-burdens-from-a-housing-crisis.html | That Comeback Trail for the Economy? Here, Itâ€šÃ„Â´s Littered With Foreclosures | False | By Michael Powell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/opinion/killing-in-syria.html | Killing in Syria | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/baseball/mets-owners-witness-facing-scrutiny-again.html | Mets Ownersâ€šÃ„Â´ Witness Facing Scrutiny Again | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/middleeast/irans-middle-class-on-edge-as-international-tensions-rise.html | Iranâ€šÃ„Â´s Middle Class on Edge as World Presses In | False | By Robert F. Worth | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/suspect-in-brooklyn-officers-shooting-is-indicted.html | Suspect in Officerâ€šÃ„Â´s Point-Blank Shooting Is Indicted on Attempted-Murder Charge | False | By Beth Kormanik | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/opinion/remedies-for-misconduct-in-war-zones.html | Remedies for Misconduct in War Zones | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/business/docx-faces-foreclosure-fraud-charges-in-missouri.html | Company Faces Forgery Charges in Mo. Foreclosures | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/opinion/bruni-java-and-justice.html | Java and Justice | False | By Frank Bruni | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/nyregion/ramarley-grahams-family-leads-protest-of-police.html | A Raucous Protest Against a Police Killing | False | By Tim Stelloh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/education/parents-protest-los-angeles-school-after-teachers-sex-abuse-arrests.html | School Linked to Abuse Claims Will Replace Entire Faculty | False | By Ian Lovett | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/europe/merkel-and-sarkozy-address-syria-greece-and-french-election.html | Merkel and Sarkozy Share Anger Over Syria Stalemate and Urgency Over Greece | False | By Steven Erlanger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/sports/basketball/jeremy-lin-scores-28-as-knicks-beat-utah-jazz.html | Knicksâ€šÃ„Â´ Lin Fires Up Garden With 28 Points in First Start | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/world/middleeast/in-egypt-a-history-of-distrust-of-us-aided-groups.html | Charges Against U.S.-Aided Groups Come With History of Distrust in Egypt | False | By Scott Shane and Ron Nixon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/politics/with-a-signal-to-donors-obama-yields-on-super-pacs.html | Obama Yields in Marshaling of â€šÃ„Â¹Super PACâ€šÃ„Â´ | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/movies/mike-degruy-documentary-filmmaker-and-marine-biologist-dies-at-60.html | Mike deGruy, Who Filmed the Oceans, Dies at 60 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/navy-survival-training-for-when-a-pilots-world-turns-upside-down.html | Survival Training for When a Pilotâ€šÃ„Â´s World Turns Upside Down | False | By C. J. Chivers | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/pageoneplus/corrections-february-7.html | Corrections: February 7 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/us/politics/texas-maps-remain-uncertain-as-deadline-passes.html | Texas: Maps Remain Uncertain as Deadline Passes | False | By Manny Fernandez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-07 | https://www.nytimes.com/2012/02/07/science/earth/arizona-disposable-bottles-to-be-banned-at-park.html | Arizona: Disposable Bottles to Be Banned at Park | False | By Felicity Barringer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/middleeast/syria-renews-bombardments-after-us-embassy-closes.html | Stung by Criticism, Russia Sends Envoys to Syria to Defuse Crisis | False | By Michael Schwirtz and Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/global/bp-reports-stronger-q4-earnings-in-2011.html | Two Years After Spill, BP Profits and Plans | False | By Clifford Krauss and Julia Werdigier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/europe/greek-workers-strike-against-new-round-of-austerity.html | Greece Puts Off Decision on Austerity Moves Amid a Strike Protesting Them | False | By Rachel Donadio | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/asia/maldives-president-quits-amid-protests.html | Amid Outcry, President of Maldives Steps Down | False | By Jim Yardley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/arts/music/jay-z-performs-charity-concert-at-carnegie-hall.html | T-Shirts, Tuxes and Rap Without Frills | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/global/08iht-toyota08.html | Brisk American Sales Lift Toyotaâ€šÃ„Â´s Profit Estimate | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/asia/cia-chief-signals-possible-visit-to-myanmar.html | Myanmar Visit Is Possible for Petraeus | False | By Thomas Fuller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/what-the-un-vetoes-reveal.html | What the U.N. Vetoes Reveal | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/soccer/08iht-soccer08.html | An American Caught in the Middle of Egypt's Chaos | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/08iht-letter08.html | A Skirmish Over Women's Health Gets Political | False | By Luisita Lopez Torregrosa | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/can-germany-summon-the-will-to-lead.html | Can Germany Summon the Will to Lead? | False | By John Vinocur | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/arts/08iht-lon08.html | Along the London Stage's Intimate Edges | False | By Matt Wolf | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/why-beijing-votes-with-moscow.html | Why Beijing Votes With Moscow | False | By Minxin Pei | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/middleeast/iranian-parliament-summons-ahmadinejad-to-testify.html | Ahmadinejad Must Testify in Iranâ€šÃ„¶Ã´s Parliament | False | By J. David Goodman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/asia/afghan-officials-question-accounts-of-childrens-dying-from-cold.html | Afghan Officials Question Reports of Children Dying in Camps | False | By Rod Nordland | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/chicago-police-learn-writing-beyond-reports.html | Novelistâ€šÃ„¶Ã´s Advice for Police Learning to Write: Donâ€šÃ„¶Ã´t Back Down | False | By Monica Davey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/middleeast/united-states-planning-to-slash-iraq-embassy-staff-by-half.html | U.S. Planning to Slash Iraq Embassy Staff by as Much as Half | False | By Tim Arango | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/hockey/dont-tell-this-orthodontist-he-cant-play-hockey-forever.html | Donâ€šÃ„¶Ã´t Tell This Orthodontist He Canâ€šÃ„¶Ã´t Play Forever | False | By Brett Logiurato | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/invitation-to-a-dialogue-a-better-way-to-elect.html | Invitation to a Dialogue: A Better Way to Elect? | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/global/as-growth-slows-india-awakens-to-need-for-foreign-investment.html | As Growth Slows, India Awakens to Need for Foreign Investment | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/middleeast/crisis-in-iraq-lulls-as-sunni-ministers-return-to-cabinet.html | Iraqâ€šÃ„¶Ã´s Political Crisis Eases as Sunni Ministers Rejoin the Government | False | By Tim Arango | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/economy/bernanke-defends-feds-approach.html | To Senators, Bernanke Defends the Fedâ€šÃ„¶Ã´s Dual Objectives | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/pennsylvania-senate-passes-compromise-bill-on-gas-drilling.html | Pennsylvania Set to Allow Local Taxes on Shale Gas | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/marriage-ban-violates-constitution-court-rules.html | Court Strikes Down Ban on Gay Marriage in California | False | By Adam Nagourney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/dickens-world.html | The World of Charles Dickens, Complete With Pizza Hut | False | By Sam Anderson | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/after-outcry-a-top-official-resigns-at-komen-cancer-charity.html | After Outcry, a Senior Official Resigns at Komen | False | By Jennifer Preston | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/europe/russia-to-retry-sergei-magnitsky-posthumously.html | Russia Plans to Retry Dead Lawyer in Tax Case | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/mindful-eating-as-food-for-thought.html | Mindful Eating as Food for Thought | False | By Jeff Gordinier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/politics/romneys-returns-revive-scrutiny-of-offshore-tax-shelters.html | Romneyâ€šÃ„Ã´s Returns Revive Scrutiny of Lawful Offshore Tax Shelters | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/global/european-union-shows-flexibility-on-airline-emissions-law.html | Airline Emissions Restraints May Be Relaxed in Europe | False | By James Kanter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/europe/vatican-urged-to-give-priority-to-abuse-victims.html | Vatican Urged to Give Priority to Abuse Victims | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/walmart-to-add-great-for-you-label-to-healthy-foods.html | Walmart to Label Healthy Foods | False | By Stephanie Strom | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/europe/viktor-orban-defends-hungarys-new-constitution.html | Leader of Hungary Defends New Constitution | False | By Palko Karasz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/reviews/kutshers-tribeca-nyc-restaurant-review.html | Borscht Belt South | False | By Pete Wells | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/from-lincoln-center-to-milk-studios-a-fashionistas-day-is-never-done.html | A Fashionistaâ€šÃ„Ã´s Day Is Never Done | False | By Joanna Nikas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/the-hermes-evelyne-bag-surges-in-popularity.html | An Hermã˜sÃ®s Bag Gallops to the Fore | False | By Tatiana Boncompagni | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/africa/sudan-rebels-free-chinese-workers-red-cross-says.html | Rebels Free Chinese Workers in Sudan, Red Cross Says | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/fashion-events-and-pop-ups-in-new-york-city.html | Scouting Report | False | By Alexis Mainland | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/john-rhea-on-mission-to-shake-up-new-york-housing-authority.html | Bruised Feelings or No, Chairman Applies Jolt to Housing Authority | False | By Cara Buckley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/books/bringing-up-bebe-a-french-influenced-guide-by-pamela-druckerman.html | Raising the Perfect Child, With Time for Smoke Breaks | False | By Susannah Meadows | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/a-suit-airs-debate-on-organic-vs-modified-crops.html | Modified Crops Tap a Wellspring of Protest | False | By Julia Moskin | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/movies/bill-morrison-documents-the-reign-of-old-king-coal.html | An Industry Beneath the Surface | False | By Manohla Dargis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/fern-mallis-pitching-a-few-new-tents-of-her-own.html | Pitching a Few New Tents of Her Own | False | By Bob Morris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/single-serve-coffee-brewers-make-convenience-costly.html | With Coffee, the Price of Individualism Can Be High | False | By Oliver Strand | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/theater/paula-vogel-leads-a-playwright-boot-camp-at-second-stage.html | Basic Training for Playwrights, From a Friendly Drill Instructor | False | By Patrick Healy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/arts/design/olin-designs-metropolitan-museum-a-new-fifth-avenue-plaza.html | Met Aims to Build Itself a Museum-Quality Plaza | False | By Carol Vogel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/mead-enjoys-a-renaissance.html | So Old Itâ€šÃ„´s New, Mead Enjoys a Renaissance | False | By MICHAEL SANDERS | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/dining-calendar-from-feb-8.html | Dining Calendar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/arts/music/fernando-otero-in-music-of-now-marathon-at-symphony-space.html | Marathon With Room for Art Songs and Electronics | False | By Steve Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/arts/music/the-saxophonist-miguel-zenon-at-montclair-state.html | American Stories of Mixed Identity, Explored Through Mixed Media | False | By Ben Ratliff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/arts/music/east-coast-chamber-orchestra-at-tishman-auditorium.html | Schoenberg, a Conservative? | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/when-college-rankings-are-inflated.html | When College Rankings Are Inflated | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/tar-sands-and-the-pipeline.html | Tar Sands and the Pipeline | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/arts/music/dolce-suono-ensemble-at-symphony-space.html | Carrying a Letter, by Way of Philadelphia | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/empellon-cocina-opens-ted-honey-expands.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/restat-chocolates-available-in-the-united-states.html | The Queenâ€šÃ„´s Chocolates, Delivered Stateside | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/restricting-tax-credits.html | Restricting Tax Credits | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/arts/music/dessoff-choirs-at-church-of-st-paul-the-apostle.html | Returning to Bach, Some Traveling More Than Others | False | By James R. Oestreich | 2012-05-31 | TX 6-789-919 | |
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/dining/whoopie-pies-for-valentines-day.html | Straight to the Heart for a Classic | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-07 | 2012-02-08 | https://www.nytimes.com/2012/02/08/theater/footnotes.html | Footnotes | False | Compiled by Dave Itzkoff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/manhattan-prosecutors-wont-charge-police-commissioners-son-in-rape-accusation.html | Prosecutors Decline to File Rape Charges Against Police Leaderâ€šÃ„´s Son | False | By William K. Rashbaum | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/football/super-bowl-lesser-known-giants-have-their-moment-too.html | Plenty of Cheers All the Way Down the Giantsâ€šÃ„´ Depth Chart | False | By Mark Viera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/ncaabasketball/north-carolinas-prospects-are-rising-despite-a-head-scratching-season.html | The Tar Heels Strike Back | False | By Viv Bernstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/realestate/commercial/trinity-church-leads-transformation-of-manhattans-hudson-square.html | Manhattan Church Leads an Areaâ€šÃ„´s Improvement | False | By Julie Satow | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/what-wikipedia-wont-tell-you.html | What Wikipedia Wonâ€šÃ„´t Tell You | False | By Cary H. Sherman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/asia/myanmars-guerrilla-golfers-take-time-for-a-few-rounds.html | Myanmarâ€šÃ„´s Guerrilla Golfers Take Time for a Few Rounds | False | By Edward Wong | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/realestate/commercial/the-30-minute-interview-susan-m-de-franca.html | Susan M. De Franâ€šÃ¥Ã¿a | False | By Vivian Marino | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/to-weaken-iran-start-with-syria.html | Iranâ€šÃ„´s Achillesâ€šÃ„´ Heel | False | By Efraim Halevy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/baseball/its-brian-cashmans-turn-to-keep-focus-amid-the-glare.html | Itâ€šÃ„´s Cashmanâ€šÃ„´s Turn to Stay Focused Amid the Glare | False | By Tyler Kepner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/judge-sets-trial-date-for-iranian-american-in-plot-to-kill-saudi-ambassador.html | Judge Sets Trial Date in Alleged Plot to Kill Saudi Official | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/radical-muslim-americans-pose-little-threat-study-says.html | Radical U.S. Muslims Little Threat, Study Says | False | By Scott Shane | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/politics/ban-on-insider-trading-by-congress-faces-gop-revisions-in-house.html | Ban on Insider Trading Faces G.O.P. Revisions | False | By Robert Pear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/the-zuckerberg-tax.html | The Zuckerberg Tax | False | By David S. Miller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/malloy-conn-governor-likes-his-first-year-record.html | Running Connecticut Like a Mayor, Not a King | False | By Peter Applebome | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/new-york-settles-suit-on-illegal-arrests-for-loitering.html | Long Fight Ends Over Arrests for Loitering | False | By William Glaberson | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/football/super-bowl-giants-take-victory-lap-in-lower-manhattan.html | Skipping School and Work? They Just Felt Blue | False | By Mary Pilon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/city-hotel-workers-to-be-issued-panic-buttons.html | For New York Hotel Staff, Panic Buttons and Big Raises | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/football/super-bowl-back-in-new-jersey-a-state-of-euphoria-for-the-giants.html | For Giants, a State of Euphoria | False | By Sam Borden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/politics/in-congress-talks-on-payroll-tax-cut-extension-at-impasse.html | Talks Stall on How to Pay for Extending Payroll Tax Cut | False | By Jennifer Steinhauer and Jonathan Weisman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/ncaafootball/big-east-adds-memphis.html | Big East Adds Memphis for All Sports | False | By Pete Thamel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/another-2012-campaign-for-sale.html | Another Campaign for Sale | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/friedman-freedom-at-4-below.html | Freedom at 4 Below | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/europe/detention-of-francesco-schettino-italian-captain-affirmed.html | Italian Court Affirms Detention of Cruise Shipâ€šÃ„¢s Captain | False | By Gaia Pianigiani | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/a-contrarian-bets-ireland-and-hungary-will-rebound.html | A Contrarian Bets Ireland and Hungary Will Rebound | False | By Peter Eavis and Julie Creswell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/asia/uttar-pradesh-election-is-window-on-indian-politics.html | Elections in Vast Indian State Are Window on Nationâ€šÃ„¢s Politics | False | By Jim Yardley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/politics/gingrich-turns-to-ohio-hoping-for-a-super-tuesday-payoff.html | Gingrich Focuses on Ohio, Hoping for Eventual Payoff on Super Tuesday | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/realestate/commercial/energy-spurs-a-recovery-in-houston-real-estate.html | Energy Spurs a Recovery in Houston | False | By Kristina Shevory | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/school-aide-accused-of-abusing-students-in-videos.html | Aide Accused of Taping Sexual Acts With Students | False | By Mosi Secret and Noah Rosenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/a-ruling-for-equal-rights.html | A Ruling for Equal Rights | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/golf/woods-back-at-pebble-beach-has-the-experience-of-winning.html | For Woods, Early Lesson in Pressure Resonates | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/europe/florence-green-last-world-war-i-veteran-dies-at-110.html | Florence Green, Last World War I Veteran, Dies at 110 | False | By Margalit Fox | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/starting-again-after-a-fire-and-seeing-better-times-ahead.html | After Fire, Keeping Focus on Better Times to Come | False | By James Barron | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/release-the-ted-stevens-report.html | Release the Stevens Report | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/legalizing-casinos-leads-to-fighting-among-factions.html | Rivals Ready Onslaught to Sway Casino Debate | False | By Charles V. Bagli | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/nyregion/port-authority-called-â€šÃ„Â²Dysfunctionalâ€šÃ„‚Â´ as Trade Center Costs Rise | Port Authority Called â€šÃ„Â²Dysfunctionalâ€šÃ„‚Â´ as Trade Center Costs Rise | False | By Charles V. Bagli | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/opinion/restore-a-homeless-prevention-program.html | Restore a Homeless-Prevention Program | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/basketball/jeremy-lin-has-burst-from-nba-novelty-act-to-knicks-star.html | From Ivy Halls to the Garden, Surprise Star Jolts the N.B.A. | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/basketball/for-knicks-jeremy-lin-a-rare-harvard-career-path.html | For Lin, a Rare Harvard Career Path | False | By Ken Plutnicki | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/americas/inquiry-into-outsourcing-firm-stirs-mexican-political-circles.html | Inquiry Into Brothersâ€šÃ„Â´ Outsourcing Firm Stirs High Political Circles in Mexico | False | By Karla Zabludovsky | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/theater/reviews/marin-hinkle-in-rx-by-kate-fodor-at-59e59-theaters.html | Dr. Feelgood Isnâ€šÃ„Â´t Feeling Quite Like Himself | False | By Charles Isherwood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/theater/reviews/the-ugly-one-a-satire-about-beauty-at-soho-rep.html | Heâ€šÃ„Â´s Just Not Himself Anymore. Isnâ€šÃ„Â´t It Great? | False | By Charles Isherwood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/theater/reviews/myths-and-hymns-directed-by-elizabeth-lucas.html | A Familyâ€šÃ„Â´s Songs of Love and Loss | False | By Charles Isherwood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/hockey/brodeur-leads-devils-past-rangers-1-0.html | In Clash of Hot Teams, Brodeur Is the Difference | False | By Dave Caldwell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/politics/democrats-heed-obamas-go-ahead-on-super-pacs.html | Unleashed, Democrats Hunt for â€šÃ„Â²Super PACâ€šÃ„‚Â´ Donors | False | By Nicholas Confessore | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/europe/britain-officials-acknowledge-failures-on-phone-hacking.html | Britain: Officials Acknowledge Failures on Phone Hacking | False | By John F. Burns | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/europe/britain-no-pardon-for-alan-turing-in-1952-case.html | Britain: No Pardon in 1952 Case | False | By John F. Burns | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/politics/minnesota-colorado-missouri-caucuses.html | Santorum Upsets G.O.P. Race With Three Victories | False | By Jim Rutenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/pageoneplus/corrections-february-8.html | Corrections: February 8 | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/science/norton-d-zinder-researcher-in-molecular-biology-dies-at-83.html | Norton D. Zinder, Researcher in Molecular Biology, Dies at 83 | False | By Nicholas Wade | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/world/americas/brazil-limits-haitian-immigration.html | Influx of Haitians Into the Amazon Prompts Immigration Debate in Brazil | False | By Simon Romero and Andrea Zarate | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/health/policy/obama-addresses-ire-on-health-insurance-contraception-rule.html | Obama Tries to Ease Ire on Contraception Rule | False | By Helene Cooper and Katharine Q. Seelye | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/books/john-christopher-science-fiction-writer-dies-at-89.html | John Christopher, Science Fiction Writer, Dies at 89 | False | By Paul Vitello | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/technology/for-multitaskers-multiple-monitors-improve-office-efficiency.html | In Data Deluge, Multitaskers Go to Multiscreens | False | By Matt Richtel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/business/media/super-bowl-commercials-rated-by-social-media.html | Super Bowl Commercials Rated by Social Media | False | By Stuart Elliott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/politics/rick-santorums-victories-may-not-guarantee-an-edge.html | A Turn in the Winnerâ€šÃ„´s Circle, With an Uncertain Effect on a Shifting Race | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-08 | https://www.nytimes.com/2012/02/08/us/islandia-a-florida-city-that-never-was.html | A Florida City That Never Was | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/middleeast/israeli-union-starts-a-national-general-strike.html | Contract Jobs Spur Union To Start Strike Across Israel | False | By Ethan Bronner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/dow-jones-problems.html | Why Do We Still Care About the Dow? | False | By Adam Davidson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/joe-moses-starkid.html | A StarKid Is Born | False | By Gaby Dunn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/middleeast/syrian-forces-said-to-renew-assault-on-homs.html | Russia Defends Its Diplomacy in Syria Amid Accounts of Escalating Violence | False | By Neil MacFarquhar and Michael Schwirtz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/europe/09iht-letter09.html | Remixing Ireland's Gender Blend | False | By Didi Kirsten Tatlow | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/global/talks-on-austerity-moves-break-down-in-greece.html | Talks on Austerity Steps Are Stalled in Greece | False | By Rachel Donadio and Niki Kitsantonis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/europe/new-settlements-in-britains-hacking-scandal.html | New Settlements in Britainâ€šÃ„´s Hacking Scandal | False | By Ravi Somaiya and Alan Cowell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/09iht-melikian09.html | Buyers Gravitate to the Quintessential | False | By Souren Melikian | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/asia/speculation-grows-over-fate-of-crime-fighting-chinese-official.html | On Social Media, Chinese Ponder Crime Fighterâ€šÃ„´s Fate | False | By Ian Johnson | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/09ht-conway09.html | Opening Japan, Through Photography | False | By Roderick Conway Morris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/sprint-posts-net-loss-but-revenue-gain-on-iphone.html | Sprint Posts Sales Loss, but iPhone Lifts Revenue | False | By Brian X. Chen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/global/regulators-order-inspections-for-entire-airbus-a380-fleet.html | Regulators Order Inspections for Entire Airbus A380 Fleet | False | By Nicola Clark | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/nokia-to-cut-4000-jobs-at-3-factories.html | Nokia to Cut 4,000 Jobs at 3 Factories | False | By Kevin J. Oâ€šÃ„Â´Brien | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/from-devolution-to-independence.html | From Devolution to Independence | False | By James Macintyre | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/the-gulf-is-where-its-at.html | The Gulf Is Where It's At | False | By Ray Takeyh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/europe/russian-scientists-bore-into-ancient-antarctic-lake.html | Russian Scientists Bore Into Ancient Antarctic Lake | False | By David M. Herszenhorn and James Gorman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/the-khmer-rouges-perfect-villain.html | The Khmer Rouge's Perfect Villain | False | By Thierry Cruvellier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/energy-environment/should-plastic-bags-be-banned.html | Should Plastic Bags Be Banned? | False | By Kate Galbraith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/push-to-avert-foreclosures-hits-court-logjam.html | Push to Avert Foreclosures Hits Court Logjam | False | By William Glaberson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/in-piracy-debate-deciding-if-the-sky-is-falling.html | The Piracy Problem: How Broad? | False | By Jenna Wortham and Amy Chozick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/california-housing-market-braces-for-facebook-millionaires.html | If Silicon Valley Costs a Lot Now, Wait Until the Facebook Update | False | By Michael Cooper | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/christian-uriano-seeks-fashion-industrys-approval.html | Moving Past â€šÃ„Â¢Fierceâ€šÃ„Â´ | False | By Eric Wilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/asia/violent-clashes-continue-in-maldives.html | Clashes Continue in Maldives as the Former President Takes Part in a March | False | By Jim Yardley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/asia/japan-in-talks-to-renegotiate-part-of-okinawa-deal-with-united-states.html | U.S. and Japan Are in Talks to Expedite Exit of 8,000 Marines on Okinawa | False | By Martin Fackler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/design/a-proposal-for-penn-station-and-madison-square-garden.html | Restore a Gateway to Dignity | False | By Michael Kimmelman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/pierre-rougier-the-man-who-says-no.html | The Man Who Says No | False | By Laura M. Holson | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-08 | 2012-02-14 | https://www.nytimes.com/2012/02/09/science/space/meteorite-from-mars-is-at-home-in-london-after-a-world-tour.html | From Mars to London, With a Few Stops Along the Way | False | By Kenneth Chang | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/smallbusiness/business-owners-adjusting-to-patent-system-overhaul.html | Business Owners Adjusting to Overhaul of Patent System | False | By Eilene Zimmerman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/personaltech/is-this-living-room-big-enough-for-my-tv.html | Is This Living Room Big Enough for My TV? | False | By Sam Grobart | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/amasia-supercontinent-will-form-in-the-arctic-geologists-predict.html | Next Supercontinent Will Form in Arctic, Geologists Say | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/for-older-fliers-plan-ahead.html | Flying Tips for Older Passengers | False | By Christine Haughney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/erickson-beamon-adds-a-clothing-line.html | When Jewels Precede the Dress | False | By Marisa Meltzer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/politics/boehner-vows-to-fight-contraception-rule.html | Birth Control Is Covered, and G.O.P. Vows a Fight | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/baseball/alderson-is-forced-to-remake-mets-on-the-cheap.html | Budget-Challenged Alderson Remakes the Needy Mets | False | By Andrew Keh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/baseball/yanks-think-they-know-what-they-are-getting-in-hiroki-kuroda.html | A Japanese Pitcher Without the Mystery | False | By David Waldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/washington-state-set-to-legalize-same-sex-marriage.html | Vote Moves Washington State Closer to Gay Marriage | False | By William Yardley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/Penelope-Tree-Beguiling-the-Camera-Again.html | Penelope Tree, Beguiling the Camera Again | False | By Eric Wilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/efforts-to-stop-use-of-underage-models-during-new-york-fashion-week.html | Checking Modelsâ€šÃ„Ã´ IDs at the Door | False | By Eric Wilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/europe/09iht-bulgaria09.html | E.U. Criticizes Pace of Reform in Bulgaria and Romania | False | By Stephen Castle | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/asia/in-grip-of-cold-afghan-family-buries-8th-child.html | In Grip of Cold, Afghan Family Buries 8th Child | False | By Rod Nordland | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/europe/09iht-germany09.html | Female Neo-Nazis Not Just Hangers-On | False | By Melissa Eddy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/global/5-european-nations-agree-to-help-us-crack-down-on-tax-evasion.html | 5 European Nations Agree to Help U.S. Crack Down on Tax Evasion | False | By David Jolly and Brian Knowlton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/global/germany-and-kazakhstan-sign-rare-earths-agreement.html | Germany and Kazakhstan Sign Rare Earths Agreement | False | By Melissa Eddy | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/books/katherine-boo-on-her-book-behind-the-beautiful-forevers.html | An Outsider Gives Voice to Slumdogs | False | By Charles McGrath | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/virginia-home-schoolers-make-a-play-to-join-high-school-teams.html | Home-Schoolers Are Hoping to Don Varsity Jackets in Virginia | False | By Jerˆš© Longman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/The-Wren-a-Gastropub-in-the-East-Village.html | The Wren, a Gastropub in the East Village | False | By Ben Detrick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/television/full-metal-jousting-gear-no-its-not-tinfoil.html | Try Medieval Hot Pants? Surely, You Joust | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/anna-wintours-party-for-an-obama-re-election-campaign.html | Showing Their Colors | False | By Bob Morris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/cisco-posts-better-than-expected-profit.html | Cuts Help Cisco Beat Analystsâ€šÃ‚´ Expectations | False | By Quentin Hardy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/books/once-upon-a-secret-mimi-alford-on-her-affair-with-kennedy.html | Sure, Mr. President, if You Really Want Me To | False | By Janet Maslin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/middleeast/09iht-m09-iran-pop.html | Sister Act From Iran Promotes Pop Music in Era of Repression | False | By Kristen McTighe | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/middleeast/the-church-that-politics-turned-into-a-mosque.html | The Church That Politics Turned Into a Mosque | False | By SUSANNE GUSTEN | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/middleeast/09iht-m09-gulf-medical.html | Thailand Profits From Health Care to Arab Patients | False | By Sara Hamdan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/middleeast/09iht-m09-syria-jordan.html | Syrian Refugees Paint Fearful Scene of Home | False | By Rana F. Sweis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/theater/reviews/chekhovek-with-9-chekhov-plays-at-arclight-theater.html | Nine Ways to Be Faithful to Chekhov on the Stage | False | By Ken Jaworowski | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/personaltech/apps-to-help-singles-flirt-their-way-to-romance.html | Flirting Tips for the Tongue-Tied, or the Simply Shy | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/music/fred-hersch-trio-live-and-recorded-at-the-village-vanguard.html | Embracing the Piano and the Material | False | By Nate Chinen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/calla-haynes-introduces-her-line-calla-at-new-york-fashion-week.html | Calla Haynes, From Toronto to Paris to Lincoln Center | False | By John Ortved | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/dance/ishmael-houston-jones-brings-a-new-parallels-to-danspace.html | Ready to Upend Dance Expectations Again | False | By Brian Seibert | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/music/jack-quartet-in-pop-up-concert-at-miller-theater.html | Where the Modern Classical Audience Can Relax With a Beer and a Seat Onstage | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/dance/dance-theater-of-harlem-ii-at-the-joyce-theater.html | Students Who Hint at What May Lie Ahead for a Venerable Troupe | False | By Gia Kourlas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/greathomesanddestinations/bob-and-kim-zielinski-build-an-untraditional-house-in-pittsburgh-on-location.html | An Industrial-Strength House in Pittsburgh | False | By Joyce Wadler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/music/ecstatic-music-fest-with-sxip-shirey-and-angelica-negron.html | Chemistry With a Toybox of Instruments (Paper Clips Included) | False | By Allan Kozinn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/new-products-beauty-spots.html | Beauty Spots | False | By Hilary Howard | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/crosswords/bridge/adam-kaplans-play-at-the-bermuda-regional-bridge.html | A Count Provides the Signal to Discard Two High Hearts | False | By Phillip Alder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/music/tactus-student-ensemble-at-the-manhattan-school-of-music.html | A Procession of Modernism, Neo-Classical Strains Added | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/making-a-porch-appealing-to-buyers-market-ready.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/qa-timothy-sakamoto-and-apps-on-architectural-works.html | Architectsâ€šÃ„Ã´ Works Find a Niche in the Digital Age | False | By Steven Kurutz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/russell-greenberg-designs-custom-baby-rattles.html | Rattling the New Parents | False | By Tim McKeough | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/fishs-eddy-sells-plates-with-a-history.html | Plates With a Past | False | By Rima Suqi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/events-design-exhibition-mixes-old-world-and-new.html | Setting the New World Against the Old | False | By Tim McKeough | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/skin-brighteners-find-a-welcome.html | Skin Brighteners Find a Welcome | False | By Rachel Felder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/health/study-explores-electrical-stimulation-to-aid-memory.html | Study Explores Electrical Stimulation as an Aid to Memory | False | By Benedict Carey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/global/beleaguered-honda-hopes-the-fates-are-kinder-in-2012.html | Honda Aims to Reclaim Its Luster | False | By Nick Bunkley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/from-emeco-chairs-of-st-tropez-that-say-vacation.html | Chairs of St.-Tropez That Say Vacation | False | By Tim McKeough | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/deals-pots-pans-and-pillows-on-sale.html | Sales at Ann Gish and Broadway Panhandler | False | By Rima Suqi | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/personaltech/android-phones-go-on-a-power-trip-state-of-the-art.html | Android Phones Take a Power Trip | False | By David Pogue | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/luxury-long-term-lodging-begins-to-feel-like-home.html | Luxury Long-Term Lodging Begins to Feel Like Home | False | By Elizabeth Olson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/avoiding-the-pitfalls-of-a-windfall.html | Navigating Pitfalls of a Windfall | False | By Conrad De Aenlle | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/the-debate-over-the-birth-control-rule.html | The Debate Over the Birth Control Rule | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/in-investing-disclosure-only-gets-you-so-far.html | In Investing, Disclosure Only Gets You So Far | False | By Paul Sullivan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/color-the-1-percent-99-percent-conflicted.html | Color the 1 Percent 99 Percent Conflicted | False | By Fran Hawthorne | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/as-the-market-lurches-new-options-to-avoid-getting-seasick.html | As Markets Lurch, Options to Avoid Getting Seasick | False | By John F. Wasik | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/rafi-a-popular-strategy-to-avoid-overpriced-stocks.html | An Alternative That Avoids Overpriced Stocks | False | By John F. Wasik | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/personal-liability-insurance-is-essential-advisers-say.html | Umbrella Policies Fill In Some Gaps | False | By Conrad De Aenlle | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/keeping-low-income-mainers-warm-in-winter.html | Keeping Low-Income Mainers Warm in Winter | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/gay-marriage-in-us-courts-and-statehouses.html | Gay Marriage, in U.S. Courts and Statehouses | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/movies/awardsseason/oscar-nominees-in-the-crafts-categories.html | Glamour? Now Honor Fake Noses | False | By Melena Ryzik | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/at-home-with-the-artist-beverly-mciver.html | Painting on a New Canvas | False | By Penelope Green | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/the-fashion-week-buzz.html | The Fashion Week Buzz | False | By Denny Lee | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/for-recently-divorced-men-a-new-breed-of-decorators.html | In Dire Need of Design | False | By Emily Weinstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/a-winter-stroll-of-color-in-the-garden.html | A Colorful Stroll Through the Winter | False | By Anne Raver | 2012-05-31 | TX 6-789-919 | |
| 2012-02-08 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/accessories-for-the-man-who-has-nothing.html | Accessories for the Man Who Has Nothing | False | By Jesse McKinley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/media/marketing-financial-risk-management-to-clients-and-providers.html | Marketing Risk Management, to Both Client and Provider | False | By Stuart Elliott | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/economy/obama-advisers-offer-rosier-jobs-outlook.html | Obama Advisers Offer Rosier Jobs Outlook | False | By Jackie Calmes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/taking-back-your-business.html | Taking Back Your Business | False | By Paul Sullivan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/garden/jewelry-boxes-shopping-with-andrea-panico.html | Jewelry Boxes | False | By Tim McKeough | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/tennis/nadal-skit-by-french-tv-angers-spanish-tennis-officials.html | Skit Prompts Threat of Suit From Spain | False | By Raphael Minder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/fashion/at-stella-dot-hostesses-with-a-percentage.html | At Stella & Dot, Hostesses With a Percentage | False | By Marisa Meltzer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/cycling/home-of-top-female-cyclist-searched.html | Home of Top Female Cyclist Searched | False | By Scott Sayare | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/learning-to-mistrust-your-financial-instincts.html | Learning to Mistrust Your Financial Instincts | False | By John F. Wasik | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/tax-uncertainties-make-2012-a-year-to-stay-flexible-in-planning.html | A Year to Stay Flexible on Tax Plans | False | By Jan M. Rosen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/in-struggling-tupper-lake-resort-project-creates-rift.html | In the Adirondacks, Joy and Fear Over What a Resort May Bring | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/impunity-in-port-au-prince.html | Impunity in Port-au-Prince | False | By Amy Wilentz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/media/mike-huckabee-to-begin-new-radio-show.html | New Huckabee Radio Show Could Vie With Limbaugh | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/americas/a-cultural-clash-over-the-bad-old-days-in-tijuana.html | A Cultural Clash Over the Bad Old Days | False | By Damien Cave | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/germanys-hidden-economic-weaknesses.html | Germanyâ€šÃ„Ã´s Hidden Weaknesses | False | By Norbert Walter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/golf/actor-lucas-black-among-celebrities-playing-for-real-at-pebble-beach.html | Some Celebrities Play for Real, Not Laughs | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/queens-questions-need-for-2-convention-centers.html | Queens Questions Need for 2 Convention Halls | False | By Joseph Berger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/middleeast/iran-defiant-in-face-of-sanctions.html | Tough Words From Iranâ€šÃ„Ã´s Leaders as Sanctions Cut Deep | False | By Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/a-terrible-transportation-bill.html | A Terrible Transportation Bill | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/fbi-seeks-victims-of-school-aide-accused-of-sex-abuse.html | F.B.I. Seeks More Abuse Victims at School | False | By Anna M. Phillips | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/pennsylvania-tax-on-gas-industry-is-approved.html | Pennsylvania: Tax on Gas Industry Is Approved | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/soccer/england-loses-national-team-coach.html | England Loses National Team Coach and Invites Uncertainty | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/contract-for-new-yorks-hotel-union-is-seen-by-some-as-special-case.html | Deal Beneficial to Hotel Union Is Seen by Some as Special Case | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/media/young-people-are-watching-but-less-often-on-tv.html | Youths Are Watching, but Less Often on TV | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/asia/afghan-detainees-case.html | Questions Raised in Afghan Detaineeâ€šÃ„Â´s Case | False | By Charlie Savage | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/states-negotiate-25-billion-deal-for-homeowners.html | States Negotiate $26 Billion Agreement for Homeowners | False | By Nelson D. Schwartz and Shaila Dewan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/collins-tales-from-the-kitchen-table.html | Tales From the Kitchen Table | False | By Gail Collins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/millrose-games-move-into-new-era.html | From Good Times at the Garden to a New Era at the Armory | False | By George Vecsey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/greek-tragedy.html | Greek Tragedy | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/the-houses-less-persuasive-ban-on-insider-trading.html | The Houseâ€šÃ„Â´s Less Persuasive Ban on Insider Trading | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/politics/foster-friess-a-deep-pocketed-santorum-super-pac-backer.html | A Wealthy Backer Likes the Odds on Santorum | False | By Jim Rutenberg and Nicholas Confessore | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/technology/digital-security-bills-bruised-by-a-lingering-antipiracy-fight.html | Security Bills Bruised by Lingering Fight | False | By Somini Sengupta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/malloy-calls-for-new-teacher-tenure-rules-in-hartford-speech.html | Malloy Urges New Tenure Rules for Connecticut Teachers | False | By Peter Applebome | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/energy-environment/nuclear-commission-expected-to-vote-on-new-reactors.html | Regulatory Approval Is Expected for New Reactors in Georgia | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/middleeast/egypts-premier-vows-to-prosecute-19-americans.html | Egyptâ€šÃ„Â´s Premier Vows Not to Yield in Prosecuting 19 Americans | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/skiing/us-skiers-get-preview-of-2014-olympic-course.html | U.S. Skiers Get First Look at 2014 Olympic Course, and They Arená€šÃ„´t All Impressed | False | By Kelley McMillan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/business/john-sargent-former-doubleday-president-dies-at-87.html | John Sargent, Former Doubleday President, Dies at 87 | False | By Bruce Weber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/successes-of-small-schools.html | Successes of Small Schools | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/sports/basketball/jeremy-lin-leads-knicks-again-107-93-over-wizards.html | Lin Leads Again as Knicks Win 3rd in Row | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/love-at-first-sight-and-no-shortage-of-struggles-since-then.html | Love at First Sight, and Through Years of Struggles That Followed | False | By Jed Lipinski | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/opinion/kristof-the-decline-of-white-workers.html | The White Underclass | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/ny-caterer-and-ex-workers-fight-over-kosher-compliance.html | That Wasná€šÃ„´t Kosher, a Lawsuit Says | False | By Nate Schweber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/africa/libyas-new-government-unable-to-control-militias.html | Libya Struggles to Curb Militias as Chaos Grows | False | By Anthony Shadid | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/surplus-surprises-michigan-but-is-it-safe-to-spend-again.html | Surplus Surprises Michigan, but Is It Safe to Spend Again? | False | By Monica Davey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/arts/television/zalman-king-creator-of-soft-core-films-dies-at-70.html | Zalman King, Creator of Soft-Core Films, Dies at 70 | False | By Douglas Martin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/politics/after-3-victories-santorum-campaign-sets-new-goals.html | Buoyed by 3 Victories, Santorum Campaign Sets Ambitious New Goals | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/middleeast/us-and-israel-split-over-how-to-deter-iran.html | U.S. and Israel Split on Speed of Iran Threat | False | By Mark Landler and David E. Sanger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/politics/payroll-tax-talks-offer-jon-kyl-one-last-stand-as-republican-negotiator.html | For Kyl, One Last Stand in the Crossfire | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-08 | https://www.nytimes.com/2012/02/08/sports/football/streaming-of-super-bowl-sets-record.html | Streaming of Super Bowl Sets Record | False | By Brian Stelter and Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/politics/lawmakers-set-aside-money-for-construction-projects.html | Lawmakers Set Aside Money for Construction | False | By Ron Nixon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/pageoneplus/corrections-february-9.html | Corrections: February 9 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/politics/house-republicans-cut-an-ethics-bill-provision.html | G.O.P. Leaders in House Remove Part of Ethics Bill | False | By Robert Pear | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/health/research/heart-disease-risk-may-be-tied-to-y-chromosome.html | Male Genes May Explain Higher Heart Disease Risk | False | By Gina Kolata | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/politics/romney-campaign-still-faces-challenges.html | Romney Faces Rebels on the Right and Softness in the Middle | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/us/gop-report-criticizes-transfers-from-guantanamo.html | Republican Report Criticizes Transfers From Guantánamo | False | By Charlie Savage and Matthew Rosenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/asia/south-koreas-assembly-speaker-resigns-over-bribery-scandal.html | South Korea's Assembly Speaker Resigns Over Bribery Scandal | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/nyregion/suspect-in-shooting-of-officer-peter-figoski-offers-his-account.html | Suspect in Officer's Death Offers Account of Shooting | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/europe/spain-judge-speaks-at-his-trial.html | Spain: Judge Speaks at His Trial | False | By Raphael Minder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/europe/france-shalit-meets-with-sarkozy.html | France: Shalit Meets With Sarkozy | False | By Scott Sayare | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/africa/somalia-car-bomb-strikes-capital.html | Somalia: Car Bomb Strikes Capital | False | By Mohamed Ibrahim | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-09 | https://www.nytimes.com/2012/02/09/world/asia/china-exile-groups-report-another-self-immolation-in-tibet.html | China: Exile Groups Report Another Self-Immolation in Tibet | False | By Ian Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/middleeast/syria-violence-russia-negotiations.html | Dozens More Die in Syrian Violence, Activists Say | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/global/breakthrough-on-austerity-cuts-clears-way-for-greek-deal.html | Greeks Reach Deal on Austerity to Meet Condition of Bailout | False | By Rachel Donadio | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/asia/maldives-court-issues-warrants-for-former-president.html | Ex-Leader of Maldives Faces Criminal Charges 2 Days After Stepping Down | False | By Jim Yardley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/rubiks-cube.html | Who Made That Rubik's Cube? | False | By Hilary Greenbaum and Dana Rubinstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/skylar-diggins.html | She Got Game | False | By Andrew Goldman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/10iht-melikian10.html | Rarity Makes Hearts Beat Faster | False | By Souren Melikian | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/global/bank-of-england-expands-asset-purchases-to-prop-economy.html | Central Banks in Europe Hold Line on Rates | False | By Jack Ewing and Julia Werdigier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/europe/germany-expels-four-syrian-diplomats-in-spy-case.html | 4 Diplomats From Syria Are Expelled by Germany | False | By Nicholas Kulish and Alan Cowell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/tennis/10iht-tennis10.html | Djokovic and Nadal Are Spectators-in-Chief as Davis Cup Begins | False | By Christopher Clarey | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/why-russia-supports-assad.html | Why Russia Supports Assad | False | By Dmitri Trenin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/unfair-taxation.html | Unfair Taxation | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/renoirs-full-length-paintings-at-the-frick-collection.html | Soignã´šÂ© Parisians, Fit for a Grand Canvas | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/global/indonesia-confronts-drug-use-among-pilots.html | Indonesia Confronts Drug Use Among Pilots | False | By Sara Schonhardt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/two-key-managers-to-retire-at-ford.html | 2 Executives at Ford to Retire; Inside Successors Named | False | By Bill Vlasic | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/states-negotiate-26-billion-agreement-for-homeowners.html | Mortgage Plan Gives Billions to Homeowners, but With Exceptions | False | By Nelson D. Schwartz and Julie Creswell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/theater/richard-ii-madness-of-king-george-and-collaborators-in-london.html | Uneasy Heads, Burdensome Crowns | False | By Ben Brantley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/music/paul-epworth-on-producing-adele.html | Hot Tracks, the Collaborative Method | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/europe/baltasar-garzon-prominent-rights-judge-convicted-in-spain.html | Prominent Rights Judge Is Convicted in Spain | False | By Raphael Minder and Marlise Simons | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/politics/house-passes-bill-banning-insider-trading-by-members-of-congress.html | House Passes Bill Banning Insider Trading by Members of Congress | False | By Robert Pear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/james-burg-earth-station-can-be-yours-for-3-million.html | 21,000 Square Feet of Cold War Memories for Sale, Satellite Dish Included | False | By Patricia Leigh Brown | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/safe-house-with-denzel-washington-and-ryan-reynolds.html | Smoldering Superagent Runs...and Keeps on Running | False | By Manohla Dargis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/education/10-states-given-waivers-from-no-child-left-behind-law.html | 10 States Are Given Waivers From Education Law | False | By Winnie Hu | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/theater/morgan-spector-of-russian-transport-visits-sheepshead-bay.html | Angel or Devil, an Actor Finds Peace With It All | False | By Alexis Soloski | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://artsbeat.blogs.nytimes.com/2012/02/09/with-box-office-strong-porgy-and-bess-to-extend-its-run/ | With Box Office Strong, â€šÃ‚ÂPorgy and Bessâ€šÃ‚„Ã‚Â´ to Extend Its Run | False | By Patrick Healy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/soccer/10iht-england10.html | England F.A. to Take Time in Naming Its Next Coach | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/ncaabasketball/iona-guard-scott-machado-passes-his-way-to-prominence.html | Iona Guard Has Vision but Needs Glasses | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/36-hours-penang-malaysia.html | 36 Hours: Penang, Malaysia | False | By Robyn Eckhardt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/asia/drone-kills-a-top-pakistani-militant-official-says.html | Drone Kills Pakistani Militant, Official Says | False | By Ismail Khan and Declan Walsh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/global/etihad-airlines-looks-to-china-and-india-for-growth.html | Etihad Airlines Looks to China and India for Growth | False | By Nicola Clark | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/energy-environment/2-new-reactors-approved-in-georgia.html | Federal Regulators Approve Two Nuclear Reactors in Georgia | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/a-face-lift-is-not-worth-mentioning.html | Take Her at Face Value | False | By Philip Galanes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/olympic-hopeful-missy-franklin-loves-her-high-school-team.html | Before the Olympic Trials, Thereâ€šÃ„´s This Big High School Meet | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/cycling/court-finds-cyclist-jan-ullrich-guilty-of-blood-doping.html | Another Tour de France Winner Is Penalized for Doping | False | By Ian Austen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/pentagon-to-loosen-restrictions-on-women-in-combat.html | Pentagon Allows Women Closer to Combat, but Not Close Enough for Some | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/global/after-accord-in-athens-uncertainties-loom-for-europe.html | In Europe, Stagnation as a Way of Life | False | By Liz Alderman and Landon Thomas Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/basketball/magic-owner-holds-onto-hope-and-howard-for-now.html | Magic Owner Holds On to Hope and Howard, for Now | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/global/plan-for-a-greek-debt-bailout-puts-the-banks-first.html | Banks Come First in a Greek Rescue Plan | False | By Floyd Norris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/theater/reviews/sondheims-merrily-we-roll-along-in-encores-staging.html | Time Traveling With Old Friends | False | By Ben Brantley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/tarsiers-tiny-primates-with-ultrasonic-vocal-skills.html | Tiny Primates With Ultrasonic Vocal Skills | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/theater/reviews/growing-up-gonzales-at-the-jan-hus-playhouse.html | 2 Brothers Come of Age in the Bronx | False | By Catherine Rampell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/politics/state-dept-cleared-of-impropriety-in-pipeline-case.html | Watchdog Clears State Department of Impropriety in Review of Pipeline Project | False | By John M. Broder and Dan Frosch | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/a-gold-band-carries-baggage.html | The Spell of My Fatherâ€šÃ„´s Wedding Ring | False | By Damian Van Denburgh | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/movie-listings-for-feb-10-16.html | Movie Listings for Feb. 10-16 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/books/what-we-talk-about-when-we-talk-about-anne-frank-stories-by-nathan-englander.html | Nude Rabbis and Tales of Revenge | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/music/pop-rock-music-for-feb-10-16.html | Pop/Rock Music for Feb. 10-16 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/music/jazz-listings-for-feb-10-16.html | Jazz Listings for Feb. 10-16 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/speaker-quinn-gives-state-of-the-city-address.html | Council Speaker Previews Bid for Mayor in Address | False | By Kate Taylor and David W. Chen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/music/classical-music-opera-listings-for-feb-10-16.html | Classical Music/Opera Listings for Feb. 10-16 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/dance/dance-listings-for-feb-10-16.html | Dance Listings for Feb. 10-16 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/museum-and-gallery-listings-for-feb-10-16.html | Museum and Gallery Listings for Feb. 10-16 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/spare-times-for-feb-10-16.html | Spare Times for Feb. 10-16 | False | By THOMAS GAFFNEY | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/spare-times-for-children-for-feb-10-16.html | Spare Times: For Children, for Feb. 10-16 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/theater/theater-listings-feb-10-16.html | Theater Listings: Feb. 10 â€šÃ„‚Ã® 16 | False | By The New York Times | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/met-show-focuses-on-gertrude-steins-family-as-art-patrons.html | Paying Another Visit to the Stein Salon | False | By Carol Vogel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/antiques-furniture-dossiers-naval-flags-and-railroad-items.html | The Pedigrees of Acquisitions | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/spies-in-the-house-of-art-at-the-metropolitan-museum.html | At the Mausoleum, Art About Art Houses | False | By Martha Schwendener | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/middleeast/india-sees-economic-opportunities-in-iran.html | India Explores Economic Opportunities in Iran, Denting Western Sanctions Plan | False | By Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/theater/reviews/frank-straussers-psycho-therapy-at-cherry-lane.html | A Game of Musical Couches for a Couple in Treatment | False | By Daniel M. Gold | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/the-turin-horse-from-bela-tarr.html | Facing the Abyss With Boiled Potatoes and Plum Brandy | False | By A.O. Scott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/greathomesanddestinations/a-converted-church-that-went-from-sty-to-stylish.html | A Converted Church That Went From Sty to Stylish | False | By Abigail Saltmarsh | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/greathomesanddestinations/10iht-resecond10.html | Taking a Gamble in Naples | False | By Eric Sylvers | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/chico-rita-animated-film-about-cuba-and-its-music.html | A Pianist and a Honey-Throated Chanteuse in the Heart of Havana | False | By A.O. Scott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/is-china-ripe-for-a-revolution.html | Is China Ripe for a Revolution? | False | By STEPHEN R. PLATT | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/the-dish-the-spoon-from-alison-bagnall.html | She€šÃ„Ã´s Angry, and He€šÃ„Ã´s Lost: Sort of Perfect Together | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/henry-ossawa-tanner-at-pennsylvania-academy-of-fine-arts.html | An African-American Painter Who Tried to Transcend Race | False | By Ken Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/dance/akram-khan-companys-vertical-road-at-montclair-state.html | Some of Us Are Reaching for the Stars | False | By Gia Kourlas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/the-hunt-trading-a-mountain-view-for-an-urban-view.html | Trading a Mountain View for an Urban View | False | By Joyce Cohen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/the-vow-with-rachel-mcadams-and-channing-tatum.html | Can Amnesia Block the Path of Romance? Forget About It | False | By A.O. Scott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/steve-gianakos-new-paintings.html | Steve Gianakos€šÃ„Ã´s â€šÃ„Ã?New Paintings€šÃ„Ã´ at Fredericks & Freiser | False | By Ken Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/marianne-vitale.html | Marianne Vitale at Zach Feuer Gallery | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/looking-back-the-6th-white-columns-annual-selected-by-ken-okiishi-and-nick-mauss.html | â€šÃ„Ã?Looking Back/The 6th White Columns Annual â€šÃ„Ã® Selected by Ken Okiishi and Nick Mauss€šÃ„Ã´ | False | By Roberta Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/klara-liden-pretty-vacant.html | Klara Liden€šÃ„Ã´s â€šÃ„Ã?Pretty Vacant€šÃ„Ã´ at Reena Spaulings Fine Art | False | By Ken Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/testimonios-popular-arts-at-el-museo-del-barrio.html | A Worldview Pulsing With Latin Vivacity | False | By Roberta Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/music/bill-callahan-show-at-jazz-at-lincoln-center.html | Bone-Dry Baritone With More Than a Touch of Wry | False | By Nate Chinen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/music/the-lighthouse-from-boston-lyric-opera.html | Did They Crumble Into Thin Air? Only the Fog Could Tell | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review-katherine-boos-behind-the-beautiful-forevers-explores-a-mumbai-slum.html | Fighting for Scraps | False | By Pankaj Mishra | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/linda-cardellini-in-liza-johnsons-film-return.html | Coming Home, When Home No Longer Seems the Same | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/streetscapes-the-penitentiary-on-roosevelt-island.html | Doing Time on the River | False | By Christopher Gray | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/awardsseason/for-the-descendants-a-new-angle-in-the-oscar-race.html | Being Underdog Has Its Advantages | False | By Brooks Barnes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/middleeast/muslim-brotherhood-demands-military-cede-power.html | Muslim Brotherhood Demands Military Cede Power in Egypt | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/posting-in-long-island-city-a-growing-waterfront-neighborhood.html | In Long Island City, Pepsi Sign Gets More Company | False | By Alison Gregor | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/design/jim-linderman-collects-it-all-vintage-sleaze-to-baptism-photos.html | Mining the Margins of Pop Culture | False | By John Strausbaugh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/dog-art-at-metropolitan-museum-and-morgan-library.html | Sit. Stay. Good Art. | False | By Randy Kennedy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/mortgages-loan-terms-made-to-order.html | Loan Terms Made to Order | False | By Vickie Elmer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/private-romeo-directed-by-alan-brown.html | Shirtless Cadets as Shakespeareâ€šÃ„´s Ill-Fated Young Lovers | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/three-programs-in-oscar-nominated-short-films-2012.html | A Short Stay at Theaters Before the Oscars | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/q-a.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/westchester-in-the-region-low-end-deals-in-pricey-zip-codes.html | Low-End Deals in High-End Places | False | By Elsa Brenner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/bonsai-people-a-documentary-about-muhammad-yunus.html | Singing the Praises of the Banker to the Poor | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/new-jersey-in-the-region-when-price-cuts-arent-enough.html | Going Beyond Price Cuts | False | By Antoinette Martin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/long-island-in-the-region-as-flocks-dwindle-sale-signs-rise.html | As Flocks Dwindle, Sale Signs Rise | False | By Marcelle S. Fischler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/movies/journey-2-the-mysterious-island-starring-josh-hutcherson.html | Volcanic Adventures in Jules Verne Country | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-09 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/americas/as-police-strike-in-brazil-carnival-could-be-a-danger.html | Police Strike by Brazilians Makes Holiday Seem a Threat | False | By Simon Romero | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-20 | https://www.nytimes.com/2012/02/10/movies/damien-bona-creator-of-inside-oscar-dies-at-56.html | Damien Bona Dies at 56; Creator of Guide for Oscar Buffs | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/education/suburban-chicago-schools-lag-as-bilingual-needs-grow.html | Suburban Chicago Schools Lag as Bilingual Needs Grow | False | By Rebecca Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/miss-albany-diner-a-landmark-is-closing.html | Throwback in Albany Will Serve Last Meal | False | By John Eligon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/business/media/chipotle-ad-promotes-sustainable-farming.html | An Animated Ad With a Plot Line and a Moral | False | By Elizabeth Olson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/science/earth/california-auto-recyclers-brace-for-tightened-regulations.html | Auto Recyclers, Exempted From State Rules for Years, Begin to Feel the Heat | False | By Matt Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/europe/putin-support-tepid-but-broad-in-industrial-russia.html | In Area Embodying Putin Base, Dispirited City Voices Tepid Support | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/education/tuba-thefts-plague-california-schools.html | â€šÃ„Â´Tuba Raidsâ€šÃ„Â´ Plague Schools in California | False | By Ian Lovett | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/dont-paralyze-the-united-nations-peacekeepers.html | Donâ€šÃ„Â´t Paralyze the Peacekeepers | False | By Benjamin Kahn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/basketball/jeremy-lins-success-with-knicks-surprises-everyone.html | Linâ€šÃ„Â´s Success Surprising to Everyone | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/jeremy-lins-emergence-ignites-scramble-to-retail-his-jersey.html | Add Retailers to the List of Those Who Never Saw Him Coming | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/americas/mexico-seizes-15-tons-of-methamphetamine.html | Mexico Seizes Record Amount of Methamphetamine | False | By Damien Cave | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/design-a-fix-for-the-housing-market.html | Designing a Fix for Housing | False | By Jeanne Gang and Greg Lindsay | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/a-widow-in-need-after-violence-fire-and-a-sons-death.html | After a Fire, a Sonâ€šÃ„Â´s Death and a Knifing, Resilience | False | By Anastasia Economides | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/europe/charlie-bit-my-finger-video-lifts-family-to-fame.html | 417.6 Million Bites Later ... | False | By Sarah Lyall | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/nicholas-spano-ex-westchester-senator-is-to-plead-guilty.html | Former State Senator From Westchester Is to Plead Guilty on a Federal Tax Charge | False | By William K. Rashbaum and Danny Hakim | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/at-the-egyptian-coffee-shop-hookah-smoke-and-mideast-news.html | Smoke Signals, and TV News, in Hookah Cafe | False | By Alex Vadukul | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/some-saner-voices-on-super-pacs.html | Some Saner Voices on â€šÃ„Â'Super PACsâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/technology/google-at-work-on-an-entertainment-device.html | An â€šÃ„Ã²Entertainment Deviceâ€šÃ„Ã´ Is Expected From Google | False | By David Streitfeld and Nicole Perlroth | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/the-fight-against-tax-evasion.html | The Fight Against Tax Evasion | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/republicans-retreat-on-domestic-violence.html | Republicans Retreat on Domestic Violence | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/politics/rick-santorum-adjusting-to-star-treatment-on-trail.html | Santorum Adjusting to Star Treatment on Trail | False | By Manny Fernandez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/another-victory-for-marriage-equality.html | Another Victory for Marriage Equality | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/after-suspect-dies-kelly-plans-review-of-drug-units.html | After Suspectâ€šÃ„Ã´s Killing, Kelly Orders Review of Drug Units | False | By Joseph Goldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/obama-and-the-big-money-campaign.html | Obama and the Big-Money Campaign | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/the-cost-of-public-colleges-easing-the-burden.html | The Cost of Public Colleges: Easing the Burden | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/how-the-new-york-police-dept-fights-terrorism.html | How the New York Police Dept. Fights Terrorism | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/football/eavesdropping-on-the-super-bowl-sidelines.html | Super Bowl Soundtrack: Good Moves and Bad | False | By Toni Monkovic | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/middleeast/jordan-protests-whisper-of-an-arab-spring.html | Demonstrations Whisper of an Arab Spring in Jordan | False | By Stephen Farrell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/brooks-the-crowd-pleaser.html | The Crowd Pleaser | False | By David Brooks | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/opinion/krugman-money-and-morals.html | Money and Morals | False | By Paul Krugman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/baseball/umpiring-school-loses-baseball-relationship-over-behavior-at-party.html | For Umpiring School, a Staff Party Proves Costly | False | By Andrew Keh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/asia/china-2-tibetans-reported-killed-in-self-immolation-protest.html | China: Self-Immolation Protest | False | By Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/thomas-dold-wins-empire-state-building-run-again.html | Once Again, First to the 86th Floor | False | By Hunter Atkins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/europe/britain-plotters-are-sentenced.html | Britain: Plotters Are Sentenced | False | By John F. Burns | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/in-brooklyn-senate-race-between-fidler-and-storobin-takes-a-nasty-turn.html | In Brooklyn, Senate Race Veers Onto Bitter Ground | False | By Liz Robbins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/bishops-planned-battle-on-birth-control-coverage-rule.html | Bishops Were Prepared for Battle Over Birth Control Coverage | False | By Laurie Goodstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/world/europe/france-former-sarkozy-aide-faces-investigation-in-bettencourt-affair.html | France: Former Sarkozy Aide Faces Investigation in Bettencourt Affair | False | By Scott Sayare | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/nyregion/two-governors-sucker-punches-at-the-port-authority.html | Two Governorsâ€šÃ„Â´ Sucker Punches at the Port Authority | False | By Michael Powell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/hockey/rangers-beat-tampa-bay-lightning-4-3-in-overtime.html | Richards Breaks Goal Slump for Overtime Win | False | By Christopher Botta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/golf/at-pebble-beach-the-sun-is-high-in-the-sky-and-scores-get-low.html | Sun Is High and Players Take Turns Going Low | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/education/education-gap-grows-between-rich-and-poor-studies-show.html | Education Gap Grows Between Rich and Poor, Studies Say | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/dining/hot-chocolate-spots-around-new-york.html | A Hot Chocolate Hug, With or Without Snow | False | By Victoria Shannon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/dining/tasting-bouillabaisse-around-manhattan.html | Cold Weather Demands This | False | By Shivani Vora | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/dining/simone-and-burbes-offer-affordable-whiffs-of-paris.html | Simone and Barbâ€šÃ„Â®s Offer Affordable Whiffs of Paris | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/sports/basketball/coaches-agree-in-jeremy-lin-knicks-unearth-a-diamond.html | Coaches Say Knicks Have Found Someone Special | False | By Mark Viera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/arts/design/robert-hecht-antiquities-dealer-dies-at-92.html | Robert Hecht, Antiquities Dealer, Dies at 92 | False | By Bruce Weber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/science/earth/despite-yuck-factor-treated-wastewater-used-for-drinking.html | As â€šÃ„Â²Yuck Factorâ€šÃ„Â´ Subsides, Treated Wastewater Flows From Taps | False | By Felicity Barringer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/science/space/janice-voss-shuttle-astronaut-and-scientist-dies-at-55.html | Janice Voss, Shuttle Astronaut and Scientist, Dies at 55 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/pageoneplus/corrections-february-10.html | Corrections: February 10 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/politics/gingrich-shows-what-he-knows-on-the-campaign-trail.html | Professorial Gingrich Shows What He Knows | False | By Trip Gabriel | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/politics/romney-tries-to-woo-conservatives-at-cpac.html | Romney Takes Conservative Leadersâ€šÃ„Â´ Questions in Bid to â€šÃ„Â²Reconnectâ€šÃ„Â´ | False | By Michael D. Shear and Erik Eckholm | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/politics/republicans-warn-of-expiration-of-payroll-tax-cuts.html | Pessimism High, Republicans Warn of Possible Expiration of Payroll Tax Cuts | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/chicago-can-learn-about-crime-reduction-from-new-york.html | Another Cityâ€šÃ„Â´s Lesson About Crime Reduction | False | By James Warren | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/in-texas-border-town-drawing-a-line-on-coal-for-mexico.html | In a Border Town, Drawing a Line on Coal for Mexico | False | By Juliâ€šÂ°Ã„Â°n Aguilar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/san-francisco-parking-meters-rouse-outcry-of-unfairness-to-the-poor.html | Parking Meters Rouse Outcry of Unfairness to Poor | False | By Scott James | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/microsoft-stores-open-often-next-door-to-apple-stores.html | Like the Apple Store Nearby, but This One Has Windows | False | By Peter H. Lewis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/former-aldermans-state-job-raises-questions.html | Former Aldermanâ€šÃ„Â´s State Job Raises Questions | False | By Hunter Clauss | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/austin-and-rio-grande-valley-both-want-texas-next-four-year-medical-school.html | Fighting for Austin Med School | False | By Thanh Tan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/texas-could-have-been-revving-up-for-super-tuesday-now.html | We Could Have Been Revving Up for Super Tuesday Now | False | By Ross Ramsey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/gtt.html | GTT â€šÃ„Â²Ã„– | False | By Michael Hoinski | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/mixing-art-and-religion-with-anna-deavere-smith-as-grace-cathedrals-artist-in-residence.html | Mixing Art and Religion for a Loving Reunion | False | By Reyhan Harmanci | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/politics/mississippi-justices-hear-arguments-on-barbours-pardons.html | Mississippi Justices Hear Arguments on Pardons | False | By Campbell Robertson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-10 | https://www.nytimes.com/2012/02/10/us/loyola-as-moser-struggles-through-tough-first-season.html | Moser Struggles Through Tough First Season | False | By Dan McGrath | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/middleeast/blasts-in-aleppo-syria-homs-violence-said-to-continue.html | 2 Security Complex Car Bombings Kill Dozens, Syria Says | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/fashion/11iht-rsteele18.html | The Freud of Fashion | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/fashion/11iht-rcecil18.html | Burnishing the Royal Image | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/greeks-start-48-hour-strike-after-austerity-measures.html | As Europe Seeks More, Divisions Rise in Greece Over New Austerity Plan | False | By Niki Kitsantonis and Rachel Donadio | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/asia/myanmar-arrests-monk-freed-from-prison-in-january.html | Myanmar Detains Monk Recently Freed From Prison | False | By Thomas Fuller | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/asia/pakistan-prime-minister-gilani-appeal-is-rejected-by-supreme-court.html | Rejecting Appeal, Pakistani Court Says Premier Must Face Charges | False | By Salman Masood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/asia/maldives-former-leader-calls-for-early-elections.html | Maldivesâ€šÃ„Ã´ Former Leader Calls for Early Elections | False | By Vikas Bajaj and Sruthi Gottipati | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/11iht-athlete11.html | Out on the Open Water | False | By Tom Sims | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/11iht-currents11.html | Two Classes Divided by a Kitchen Door | False | By Anand Giridharadas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/cycling/11iht-cycling11.html | Fights Over Doping Charges Cast Shadow Over Cycling | False | By Jack Ewing | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/soccer/11iht-matchups11.html | Hoping Eyes Are Focused on Field, Not on the Sidelines | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/soccer/11iht-soccer11.html | Either Way, a Compelling End to the African Cup | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/11iht-melikian11.html | Bring on the Art-World Trophy Hunters | False | By Souren Melikian | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/music/sinead-oconnors-how-about-i-be-me-and-you-be-you.html | Engaging Her Public, Seeking Her Peace | False | By Ravi Somaiya | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/design/lincolns-legacy-at-expanded-fords-theater-complex.html | Lincoln Museum, Act II, the Morning After the Death | False | By Edward Rothstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/asia/malaysia-detains-saudi-over-twitter-posts-on-prophet.html | Malaysia Detains Saudi Over Twitter Posts on Prophet | False | By Liz Gooch and J. David Goodman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/ten-questions-for-chinas-heir-presumptive.html | Ten Questions for Chinaâ€šÃ„Ã´s Heir Presumptive | False | By David Shambaugh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/russia-convicts-engineer-of-passing-secrets-to-us.html | Russia Convicts Engineer of Passing Secrets to U.S. | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/business/daily-stock-market-activity.html | Stocks Down Sharply on Doubts Over Greece | False | By Christine Hauser | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/health/policy/obama-to-offer-accommodation-on-birth-control-rule-officials-say.html | Rule Shift on Birth Control Is Concession to Obama Allies | False | By Helene Cooper and Laurie Goodstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/ncaafootball/college-football-holding-up-wedding-plans.html | When College Football and Wedding Plans Collide | False | By Jerâ€šÃ©  Longman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/topic-of-miller.html | Topic of Miller | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/norumbega-park-by-anthony-giardina.html | Keeping Up With the Palumbos | False | By Jennifer Gilmore | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/gathering-of-waters-by-bernice-l-mcfadden.html | Washing the Wounds | False | By Jesmyn Ward | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/what-it-was-by-george-pelecanos-and-other-new-crime-novels.html | Killing Spree | False | By Marilyn Stasio | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/three-weeks-in-december-by-audrey-schulman.html | Outsiders of Africa | False | By Bruce Barcott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/trea-martyn-writes-of-rivalries-among-queen-elizabeth-is-courtiers.html | If It Pleases Her Majesty | False | By Miranda Seymour | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/susan-cains-quiet-argues-for-the-power-of-introverts.html | Inside Intelligence | False | By Judith Warner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/charles-murray-examines-the-white-working-class-in-coming-apart.html | Tramps Like Them | False | By Nicholas Confessore | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/francesca-lia-blocks-pink-smog-a-weetzie-bat-prequel.html | L.A. Confidential | False | By Maggie Stiefvater | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/the-case-of-the-deadly-desperados-by-caroline-lawrence.html | A Blessing, Not a Curse | False | By Priscilla Gilman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/the-lions-of-little-rock-by-kristin-levine.html | With You by My Side | False | By Tanya Lee Stone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/in-darkness-by-nick-lake.html | Haiti Rising | False | By Katie Orenstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/at-last-the-final-installment-of-edward-st-aubyns-patrick-melrose-cycle.html | Witâ€šÃ„Â´s End | False | By Francine Prose | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/you-may-have-heard-of-her.html | You May Have Heard of Her | False | By Christopher Beha | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/picture-books-about-resourceful-children.html | Creative Spirits | False | By Rachael Brown | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/a-recovery-rabbi-shais-taub-finds-a-wide-audience.html | A Rabbiâ€šÃ„Â´s Teachings on Recovery Find a Wide Audience | False | By Samuel G. Freedman | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/movies/william-wellman-retrospective-at-film-forum.html | Directing at the Speed of an Aircraft | False | By Terrence Rafferty | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/reply-all-economy.html | Come On, China, Buy Our Stuff! | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/the-ethicist-white-collar-woes.html | White-Collar Woes | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/voyages-introduction.html | A Guide to Modern Pilgrimages | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/john-jeremiah-sullivan-ireland.html | My Debt to Ireland | False | By JOHN JEREMIAH SULLIVAN | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/istanbul-art-boom-bubble.html | The Istanbul Art-Boom Bubble | False | By Suzy Hansen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/how-to-see-a-tree.html | How to See a Tree | False | By Michael Kimmelman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/magazine/reply-all-will-israel-attack-iran.html | Will Israel Attack Iran? | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/movies/homevideo/hitchcocks-notorious-rebecca-spellbound-on-blu-ray.html | In Hitchcockâ€šÃ„´s World of Fallible Mortals | False | By Dave Kehr | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/television/kevin-smiths-comic-book-men-on-amc.html | The Fanboys Behind the Counter | False | By Mike Hale | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/business/economy/a-recovery-with-business-stepping-out-in-front.html | A Recovery With Business Stepping Out in Front | False | By Floyd Norris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/basketball/eddie-jordan-goes-from-nba-to-high-school.html | Coach Goes From Pros to His Old High School | False | By Adam Himmelsbach | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/large-egos-small-screen.html | Large Egos, Small Screen | False | By Alexei Barrionuevo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/asia/afghans-say-informant-misled-nato-leading-to-airstrike-on-children.html | Informer Misled NATO in Airstrike That Killed 8 Civilians, Afghans Say | False | By Alissa J. Rubin and Jawad Sukhanyar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/africa/sudan-and-south-sudan-edge-closer-to-brink-in-oil-dispute.html | Sudansâ€šÃ„´ Oil Feud Risks Shattering a Fragile Peace | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/new-york-to-dubai-for-19000.html | New York to Dubai for $19,000 | False | By Michelle Higgins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/whatever-happened-to-first-class.html | Whatever Happened to First Class? | False | By Jesse McKinley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/coast-to-coast-soup-to-nuts.html | Coast to Coast, Soup to Nuts | False | By Jesse McKinley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/q-and-a-with-thomas-beug-and-tim-kafalas.html | Q&A With Thomas Beug and Tim Kafalas | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URI | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/your-money/identity-theft/identity-theft-prevention-can-be-cheap-and-easy.html | Preventing Identity Theft Without Paying Monthly Fees | False | By Alina Tugend | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/business/how-clint-eastwoods-chrysler-ad-stirred-politics-common-sense.html | When Cars Meet Politics, a Clash | False | By James B. Stewart | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/hotel-review-the-nolitan-in-new-york.html | Hotel Review: The Nolitan, in New York | False | By Bonnie Tsui | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/in-manhattan-a-relatively-soft-landing.html | In Manhattan, a Relatively Soft Landing | False | By Marc Santora | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/for-sellers-the-high-end-is-hot.html | For Sellers, High End Is Hot | False | By Marc Santora | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/for-rentals-no-ceiling-in-sight.html | For Rentals, No Ceiling in Sight | False | By Vivian S. Toy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/dance/joshua-bergasse-choreographer-for-nbcs-smash.html | Making â€šÃ„Â²Smashâ€šÃ„Â´ Soar and Sweat Like Broadway | False | By Rebecca Milzoff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/do-travel-apps-work-we-try-out-a-few.html | Trying Travel Apps in Real Time | False | By Seth Kugel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/portland-ore-a-D.I.Y.-coffee-scene.html | In Portland, Ore., a D.I.Y. Coffee Culture | False | By Oliver Strand | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/restaurant-review-hedone-london.html | Restaurant Review: Hedone, London | False | By Katie Parla | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/in-london-great-indian-food-without-the-fuss.html | In London, Flavors of India Without the Fuss | False | By Mark Bittman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/egypts-never-ending-revolution.html | Egyptâ€šÃ„Â´s Never-Ending Revolution | False | By Steven A. Cook | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/travel/in-the-andaman-islands-finding-paradise-above-and-below-the-sea.html | Holding On to What Was in the Andamans | False | By Erica Gies | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/bookshelf-black-history.html | Bookshelf: Black History | False | By Pamela Paul | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/your-money/making-financial-decisions-with-a-view-to-future-public-office.html | Aspire to Public Office? Mind Your Financial Decisions Now | False | By Paul Sullivan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/bill-pascrell-and-steve-rothman-battle-over-nj-district.html | Incumbent Democrats in Fight for a Redrawn House District | False | By Kate Zernike and Raymond Hernandez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/weddings/dessislava-michaylova-and-zoheb-sait-vows.html | Dessislava Michaylova and Zoheb Sait | False | By Nate Schweber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/movies/amanda-seyfried-plays-linda-lovelace-in-biopic.html | â€šÃ„Â´70s Sex Star Fascinates a New Era | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/politics/bachus-expects-full-exoneration-in-insider-trading-inquiry.html | Chairman of House Financial Panel Expects â€šÃ„Â¢Full Exonerationâ€šÃ„Â´ in Trading Inquiry | False | By Jennifer Steinhauer and Eric Lipton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/books/review/bookshelf-hug-and-kiss.html | Bookshelf: Hug and Kiss | False | By Pamela Paul | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/business/pet-airways-in-financial-straits-is-canceling-flights.html | At an Airline That Caters to Pets, the Humans Are Howling | False | By Susanne Craig | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/catholic-institutions-reluctantly-comply-with-ny-contraceptives-law.html | N.Y. Law on Contraceptives Already in Place, and Catholic Institutions Comply | False | By Joseph Berger and Thomas Kaplan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/weddings/love-you-now-the-difficult-stuff.html | Love You! Now, the Difficult Stuff ... | False | By Eric V Copage | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/weddings/hoping-cupids-quiver-contains-lots-of-extra-arrows.html | Hoping Cupidâ€šÃ„Â´s Quiver Contains Lots of Extra Arrows | False | By Nancy Davidoff Kelton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/movies/hamilton-morris-web-series-hamiltons-pharmacopeia.html | A Psychonautâ€šÃ„Â´s Adventures in Videoland | False | By Ross Simonini | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/realestate/kissena-park-queens-living-in-flushing-has-its-very-own-time-capsule.html | Flushingâ€šÃ„Â´s Very Own Time Capsule | False | By Jake Mooney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/business/global/spain-approves-changes-to-labor-policy.html | Spain Approves Changes to Labor Policy | False | By Raphael Minder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/business/global/greece-is-in-a-class-by-itself.html | Amid Efforts to Rescue Greece, a Lack of Trust From Allies | False | By Stephen Castle | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/a-versatile-baked-fennel-dish-sure-to-be-a-star-city-kitchen.html | Elegant Fennel, Underappreciated No More | False | By David Tanis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/quick-response-codes-for-the-modern-wedding-invitation.html | Whereâ€šÃ„Â´s the Reception? Scan This | False | By Courtney Rubin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/woman-pleads-guilty-in-87-harlem-hospital-abduction.html | Guilty Plea in â€šÃ„Â´87 Kidnapping May Bring Life Sentence | False | By Colin Moynihan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/ncaabasketball/former-buckeyes-made-jared-sullinger-a-student-of-the-game.html | Student of the Game, Educated by Ex-Buckeyes | False | By Pete Thamel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/politics/obamas-budget-to-focus-on-cutting-deficit-and-adding-jobs.html | Obama Budget Bets Other Concerns Will Trump the Deficit | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/automobiles/with-srt8-chrysler-builds-a-brand-on-hemi-brawn.html | Building a Brand on Hemi Brawn | False | By Jerry Garrett | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/automobiles/around-the-block-dodge-charger-srt8.html | Heavy Metal Brawler, Ready to Rumble | False | By James Schembari | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/television/wild-mississippi-on-nat-geo-wild.html | Flooding Leaves No Species Unscathed | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/automobiles/charger-a-full-size-upgrade-from-dodge.html | A Full-Size Upgrade From Dodge at No Additional Charge | False | By Ezra Dyer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/automobiles/new-show-for-top-gears-richard-hammond.html | The British Are Coming; Mayhem Sure to Follow | False | By John Pearley Huffman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/business/global/after-fukushima-disaster-a-confused-effort-at-cleanup.html | A Confused Nuclear Cleanup | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/automobiles/more-skid-marks-on-your-screen.html | Why You See More Skid Marks on Your Screen | False | By Richard S. Chang | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/theater/reviews/disaster-at-the-triad.html | Playing Tony Orlando While the Ship Sinks | False | By Andy Webster | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/lamb-chili-to-ward-off-winter-a-good-appetite.html | Lamb Finds a Match in a Fragrant, Earthy Chili | False | By Melissa Clark | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/dance/new-york-city-ballet-at-david-h-koch-theater.html | With No Mothers-in-Law in Sight, a Night Ends in Romance | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/dance/amanda-loulaki-and-levi-gonzalez-at-the-kitchen.html | High Winds, a Rock Star Moment and a Touch of the Velvet Underground | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/middleeast/activists-report-death-of-second-protester-in-saudi-arabia.html | Activists Report Death of Second Protester in Saudi Arabia | False | By J. David Goodman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/st-petersburg-police-chief-fired-on-medvedevs-orders.html | St. Petersburg Police Chief Fired | False | By Ellen Barry | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/italys-prime-minister-praises-effort-by-greece-says-euro-zone-will-survive.html | Italyâ€šÃ„´s Prime Minister Offers Praise for Greece and Optimism About Euro Zone | False | By Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/music/fretwork-performs-at-weill-recital-hall.html | A Quirky List of Great Hits of the 1600s | False | By Allan Kozinn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/tete-bistronomie-offers-exotic-flavors-from-peru-review.html | Peruvian Flavors, Earthy and Exotic | False | By Karla Cook | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/tmi-i-dont-want-to-know.html | Donâ€šÃ„´t Tell Me, I Donâ€šÃ„´t Want to Know | False | By Pamela Paul | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/quarters-for-a-warm-me-up-as-valentines-day-nears.html | Hot Cocoa Seeks Fruit Tart | False | By Alice Gabriel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/at-salute-upscale-home-style-and-points-in-between.html | Upscale, Home-Style and Points in Between | False | By Rand Richards Cooper | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/at-raguzzi-italian-kitchen-and-bar-crowds-bring-out-the-a-team-review.html | For an Italian Spot, the Busier, the Better | False | By Joanne Starkey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/Joanna-Coles-Editor-of-Marie-Claire-Grabs-Fashions-Spotlight.html | Primed for the Front Row | False | By Ruth La Ferla | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/medicare-payment-formula.html | Medicare Payment Formula | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/what-i-wore-ali-wentworth.html | The Kids, the Dog and the Cleaners | False | By BEE SHYUAN-CHANG | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/pipeline-politics-economics-and-science.html | Pipeline Politics, Economics and Science | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/crosswords/bridge/celebrating-with-a-slam.html | Celebrating With a Slam | False | By Phillip Alder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/evaluating-kellys-tenure-as-police-commissioner.html | Evaluating Kellyâ€šÃ„Â´s Tenure as Police Commissioner | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/television/tv-kisses-lose-impact-they-had-in-sammy-davis-jrs-day.html | Fundamental Things No Longer Apply | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/weighing-in-on-the-callista-gingrich.html | Weighing in on the â€šÃ„Â³Callistaâ€šÃ„Â´ | False | By Elissa Gootman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/dance/parallels-at-danspace-project.html | Stepping Into the Past | False | By Gia Kourlas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-10 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/from-lenz-winery-in-peconic-understated-reds-inspired-by-bordeaux.html | Inspired by Bordeaux | False | By Howard G. Goldberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/not-on-facebook.html | Not on Facebook | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/michelle-obama-wooing-the-first-dresser.html | Wooing the First Dresser | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/the-sunshine-boys-at-the-engeman-theater-review.html | Theyâ€šÃ„Â´re Bickering, but Itâ€šÃ„Â´s in Unison | False | By Aileen Jacobson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/theater/reviews/ionescopade-at-the-york-theater-at-st-peters.html | Who Knew? That Ionesco Sure Is a Funny Guy | False | By Jason Zinoman | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/fashion/fashion-review-Jason-Wu-Peter-Som-Richard-Chai-Kimberly-Ovitz-.html | The Movies Unspool on the Catwalk | False | By Cathy Horyn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/science/ponytail-shape-is-determined-by-complex-physics.html | Like How Your Hair Hangs? Praise the Laws of Physics | False | By Kenneth Chang | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/music/aida-at-the-metropolitan-opera.html | To Betray Her Love or Her Country? | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/hockey/coyotes-nhl-future-in-arizona-is-shaky.html | Coyotesâ€šÃ„Â´ Time in Arizona May Be Nearing an End | False | By Ken Belson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/piano-as-art-exhibition-in-white-plains-review.html | Chopped-Up Piano Parts Inspire New Art Forms | False | By Susan Hodara | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/dance/cloud-gate-2-at-the-joyce-theater.html | Where Wicked Fish Spin, and Death Takes a Stroll | False | By Brian Seibert | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/sty-of-the-blind-pig-at-hartford-theaterworks-review.html | Itâ€šÃ„Â´s 1955, and Thereâ€šÃ„Â´s a Stranger at the Door | False | By Anita Gates | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/another-trial-for-shylock.html | Another Trial for Shylock | False | By Stephen Marche | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/music/tune-yards-at-the-allen-room.html | A Concert Starts in a Hall and Ends Across the Street | False | By Jon Pareles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/august-wilsons-jitney-at-the-two-river-theater-review.html | Lyrical Words at a Crossroads in Pittsburgh | False | By Anita Gates | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/video-games/kingdoms-of-amalur-reckoning-from-38-studios.html | From Ex-Pitcher, a New Game to Play | False | By Seth Schiesel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/weddings/questions-to-ask-before-you-marry.html | Talking Points | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/palestinian-helps-romania-remake-its-emergency-care-system.html | Taking Care of His Adopted Country, One Emergency at a Time | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/The-Pillow-Explosion-Buries-America.html | A Nation Lulled to Sleep | False | By Bruce Feiler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/America-Single-and-Loving-It.html | America: Single, and Loving It | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/not-betting-a-dime-a-voucher-vulture-cleans-up-at-the-slots.html | Not Betting a Dime, He Cleans Up at the Slots | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/football/nfls-pro-bowl-is-postseason-party-few-want-to-attend.html | N.F.L..â€šÃ„Â´s Pro Bowl Is Postseason Party Few Want to Attend | False | By Mike Tanier | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/science/earth/energy-dept-loan-program-needs-oversight-audit-finds.html | Energy Loan Oversight Is Needed, Audit Finds | False | By John M. Broder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/ncaafootball/coach-bill-obrien-starts-anew-at-penn-state.html | New Coach Tackling Tall Task of Healing | False | By Mark Viera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/singing-with-their-hands.html | â€šÃ„Â³Singingâ€šÃ„Â´ With Their Hands | False | By Austin Considine | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/giants-get-custom-license-plate-but-some-arent-cheering.html | Giants Car Tag Upsets Groups Still Waiting for Their Own | False | By John Eligon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/technology/electronic-security-a-worry-in-an-age-of-digital-espionage.html | Traveling Light in a Time of Digital Thievery | False | By Nicole Perlroth | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/your-money/car-dealers-wince-at-a-site-to-end-sales-haggling.html | Car Dealers Wince at a Site to End Sales Haggling | False | By Tara Siegel Bernard | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/books-on-a-racial-attraction-a-religious-rejection-and-new-york-architecture.html | Embracing a Race and Rejecting a Sect | False | By Sam Roberts | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/skiing/jill-kinmont-boothe-other-side-of-the-mountain-skier-dies-at-75.html | Jill Kinmont Boothe, Skier in Inspiring Film, Dies at 75 | False | By Bruce Weber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/michigan-club-lacrosse-teams-transition-to-the-big-time.html | Michigan Club Teamâ€šÃ„Â´s Transition to the Big Time | False | By Jon Brand | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/politics/romneys-record-as-governor-resumes-central-role-in-nomination-fight.html | Romneyâ€šÃ„Â´s Record as Governor Resumes Central Role in Nomination Fight | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/ice-fishing-in-the-deepest-depths.html | Ice-Fishing in the Deepest Depths | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/a-chilling-verdict-in-spain.html | A Chilling Verdict in Spain | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/another-aide-at-city-school-is-arrested-on-sex-abuse-charges.html | Aide at a Manhattan School Is Charged With Sexual Abuse | False | By Al Baker and Andy Newman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/at-connecticut-preserve-a-battle-over-leashing-dogs.html | A Yearning for Dogs to Roam Free | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/david-frei-living-a-dog-mans-life-on-sundays.html | Living a Dog Manâ€šÃ„Â´s Life | False | By Robin Finn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/hidden-communal-guns-are-more-common.html | In a Mailbox: A Shared Gun, Just for the Asking | False | By Michael Wilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/collins-the-battle-behind-the-fight.html | The Battle Behind the Fight | False | By Gail Collins | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/baseball/noreen-harrington-says-she-alerted-mets-owners-of-concerns-with-madoff-investments.html | A Court Filing Says a Mets Owner Knew of Madoff Concerns | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/politics/michelle-obama-injects-optimism-into-campaign.html | Helpings of Energy and Cheer for the Trail | False | By Mark Landler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/theater/phantom-of-the-opera-reaches-10000th-broadway-performance.html | A Hit That Has Outlasted 10,000 Chandeliers | False | By Patrick Healy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/nocera-the-politics-of-keystone-take-2.html | The Politics of Keystone, Take 2 | False | By Joe Nocera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/basketball/lins-powers-are-limited-at-least-in-the-cable-world.html | Lin€šÃ„´s Powers Are Limited, at Least in the Cable World | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/turkey-intelligence-chief-must-testify.html | Turkey: Intelligence Chief Must Testify | False | By Sebnem Arsu | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/the-freedom-to-choose-birth-control.html | The Freedom to Choose Birth Control | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/jeremy-lins-rise-charted-in-tweets.html | A Player€šÃ„´s Rise, Charted on Twitter | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/attacks-on-disclosure.html | Attacks on Disclosure | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/11/nyregion/the-slave-theater-in-brooklyn-at-center-of-bitter-battle-over-ownership.html | Tug of War Over a Civil Rights Legacy | False | By John Leland | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/middleeast/hamas-premier-ismail-haniya-visits-iran.html | Hamas Premier Visits Iran in Sign of Strong Relations | False | By Fares Akram and Isabel Kershner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/mohammed-wali-zazi-sentenced-for-lying-about-subway-bomb-plot.html | Prison for Father Who Lied About Terror Plot | False | By Mosi Secret | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/opinion/blow-real-men-and-pink-suits.html | Real Men and Pink Suits | False | By Charles M. Blow | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/rules-revised-for-h-2b-guest-worker-program.html | Labor Dept. Issues New Rules for Guest Workers | False | By Julia Preston | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/indian-classical-dance-team-at-rutgers-prepares-for-contest.html | From India to Rutgers, a Classic Dance Form Perseveres | False | By Vijai Singh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/with-the-cashman-scandal-a-tale-of-desperation-in-the-city.html | A Tale of Desperation and Restraining Orders | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/basketball/for-knicks-topic-of-conversation-stays-focused-on-lin.html | For Knicks, Topic of Conversation Stays Focused on Lin | False | By Jake Appleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/arts/television/peter-breck-82-actor-in-the-big-valley-is-dead.html | Peter Breck, TV Actor Known for â€šÃ„Â²The Big Valley,â€šÃ„Â´ Dies at 82 | False | By Anita Gates | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/underwear-bomb-plot-detailed-in-court-filings.html | Christmas Day Bomb Plot Detailed in Court Filings | False | By Charlie Savage | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/americas/argentina-says-britain-is-raising-tensions-in-falklands.html | Argentina Says Britain Is Raising Tensions | False | By Simon Romero and Charles Newbery | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/americas/snc-lavalin-swept-up-in-suspected-plot-to-smuggle-a-qaddafi.html | Canadian Company Swept Up in Suspected Plot to Smuggle a Qaddafi | False | By Ian Austen and Elisabeth Malkin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/americas/talks-with-canadians-test-chinas-policy-of-noninterference.html | As Canadians Talk Business, Chinaâ€šÃ„Â´s Longtime Stance of Noninterference Is Tested | False | By Ian Johnson and Michael Wines | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/nicholas-spano-ex-state-senator-pleads-guilty-to-tax-obstruction.html | Ex-Westchester Senator Admits Tax Obstruction | False | By William K. Rashbaum and Danny Hakim | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/health/policy/supply-of-methotrexate-a-cancer-drug-may-run-out-soon.html | Supply of a Cancer Drug May Run Out Within Weeks | False | By Gardiner Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/basketball/lins-legend-grows-with-38-point-night-as-the-knicks-continue-to-roll.html | With 38 Points, the Legend Grows | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/science/earth/epa-is-sued-over-delays-in-soot-standards.html | E.P.A. Is Sued Over Delays in Soot Standards | False | By Mireya Navarro | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/basketball/at-soho-har-jeremy-lins-fans-share-his-heritage.html | Sharing a Heritage With a New Knicks Star | False | By Sam Dolnick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/pageoneplus/corrections-february-11.html | Corrections: February 11 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/texas-former-prosecutor-faces-scrutiny.html | Texas: Former Prosecutor Faces Scrutiny | False | By John Schwartz | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/man-gets-life-term-for-killing-2-us-airmen-in-germany.html | Man Gets Life Term for Killing 2 U.S. Airmen in Germany | False | By Melissa Eddy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/sports/basketball/sluggish-first-quarter-hurts-bryant-and-lakers.html | Sluggish First Quarter Hurts Bryant and Lakers | False | By Jake Appleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/books/jeffrey-zaslow-best-selling-author-dies-at-53.html | Jeffrey Zaslow, Columnist and Author of â€šÃ„Â²The Last Lecture,â€šÃ„Â´ Dies at 53 | False | By Paul Vitello | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/turmoil-erupts-in-kremlin-protected-south-ossetia.html | Turmoil Erupts in a Kremlin-Protected Enclave | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/us/across-the-country-looking-for-the-economic-recovery.html | Across the Country, Looking for the Recovery | False | By Jennifer Medina | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/asia/india-trumpets-ties-with-us-amid-iran-oil-deal.html | India Defends Oil Purchases From Iran | False | By Jim Yardley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/special-parking-rules-in-new-york-city.html | Special Parking Rules in New York City | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/deconstructing-the-callista-hairdo.html | Deconstructing the â€šÃ„Â²Callistaâ€šÃ„Â´ | False | By Elissa Gootman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-11 | https://www.nytimes.com/2012/02/11/nyregion/westminster-dog-show-parts-ways-with-pedigree-a-longtime-sponsor.html | Tired of Sad Ads, Kennel Show Takes â€šÃ„Â²Dog With a Smileâ€šÃ„Â´ Tack | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/europe/8-arrested-in-hacking-inquiry-tied-to-murdochs-british-papers.html | British Arrest 8 in Inquiry About a Murdoch Tabloid | False | By Ravi Somaiya | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/asia/new-president-of-maldives-meets-with-us-envoy.html | Party in Maldives Rejects Offer of a Unity Coalition | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/basketball/the-knicks-jeremy-lin-faith-pride-and-points.html | Linâ€šÃ„Â´s Appeal: Faith, Pride and Points | False | By Michael Luo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/music/guns-n-roses-on-stage-in-unchanging-fashion.html | Axl Rose, Still Defiant, Is Sticking to His Guns | False | By Stacey Anderson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/middleeast/syrian-general-killed-by-gunmen-in-damascus.html | Syrian General Is Killed by Gunmen in Damascus Ambush | False | By Neil MacFarquhar and Hwaida Saad | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/basketball/the-knicks-jeremy-lin-keeps-his-cool-as-heads-spin-around-him.html | Lin Keeps His Cool; Around Him, Heads Spin | False | By Harvey Araton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/quanitta-underwood-a-contender-for-olympic-gold-and-a-survivor.html | The Living Nightmare | False | By Barry Bearak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/football/new-yorks-best-quarterback-its-not-a-snap-decision.html | The Title, or Titles, of New Yorkâ€šÃ„Â´s Best Quarterback | False | By Dave Anderson | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/online-dating-sites-dont-match-hype.html | The Dubious Science of Online Dating | False | By ELI J. FINKEL AND BENJAMIN R. KARNEY | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/golf/destin-johnson-seeks-a-winning-pace.html | A Fast Worker Seeks the Perfect Pace | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/europe/greek-party-leaders-urge-lawmakers-to-approve-debt-deal.html | Greek Leaders Urge Lawmakers to Approve Debt Deal | False | By Niki Kitsantonis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/politics/at-cpac-defeating-obama-trumps-nominee-fight.html | At Conservativesâ€šÃ„Â´ Event, Palin Aims at President | False | By Erik Eckholm | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/closing-of-state-line-power-station-on-illinois-indiana-border-is-expected-to-leave-problems-behind.html | Power Stationâ€šÃ„Â´s Closing Could Create Problems | False | By Kari Lydersen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/in-texas-juvenile-correctional-facilities-assaults-among-inmates-have-soared.html | More Young Inmates Attack One Another | False | By Brandi Grissom | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/occupy-movement-regroups-laying-plans-for-the-next-phase.html | Occupy Movement Regroups, Preparing for Its Next Phase | False | By Erik Eckholm | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/design/portrait-of-mary-todd-lincoln-is-deemed-a-hoax.html | Mrs. Lincoln, I Presume? Well, as It Turns Out ... | False | By Patricia Cohen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/in-box-letters-to-the-editor.html | Letters to the Editor | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/basketball/amare-stoudemire-mourns-his-guardian-angel.html | Stoudemire Mourns â€šÃ„Â²Guardian Angelâ€šÃ„Â´ | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/catholic-bishops-criticize-new-contraception-proposal.html | Bishops Reject White Houseâ€šÃ„Â´s New Plan on Contraception | False | By Laurie Goodstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/media/the-washington-post-recast-for-a-digital-future.html | A Newspaper, and a Legacy, Reordered | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/europe/a-2008-e-mail-at-the-heart-of-a-hacking-scandal.html | Hacking Cases Focus on Memo to a Murdoch | False | By Sarah Lyall and Ravi Somaiya | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/mortgage-settlement-leaves-much-to-be-desired-fair-game.html | The Deal Is Done, but Hold the Applause | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/basic-principles-of-lovenomics-101.html | A Coupleâ€šÃ„Â´s Basic Principles of Lovenomics 101 | False | By Motoko Rich | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/economics-of-family-life-as-taught-by-a-power-couple.html | Itâ€šÃ„Â´s the Economy, Honey | False | By Motoko Rich | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/jfks-intern.html | J.F.K.â€šÃ„Â´s Intern | False | By Liesl Schillinger | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/how-the-stimulus-fell-short.html | How Not to Revive an Economy | False | By MICHAEL GRABELL | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/bruni-romneys-missing-magic.html | The Front-Runner€šÃ„Ã´s Missing Magic | False | By Frank Bruni | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/marriage-suits-educated-women.html | The M.R.S. and the Ph.D. | False | By Stephanie Coontz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/douthat-can-the-working-class-be-saved.html | Can the Working Class Be Saved? | False | By Ross Douthat | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/friedman-we-need-a-second-party.html | We Need a Second Party | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/kristof-beyond-pelvic-politics.html | Beyond Pelvic Politics | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/the-foreclosure-deal-unanswered-questions-and-little-relief.html | Too Many Unanswered Questions, and Too Little Relief | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/the-foreclosure-settlement-what-homeowners-need-now.html | What Homeowners Need Now | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/still-secret-after-30-years.html | Still Secret After 30 Years? | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sunday-review/messages-to-et.html | What Do You Say to an Alien? | False | By Sam Roberts | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sunday/black-characters-in-search-of-reality.html | Black Characters in Search of Reality | False | By Brent Staples | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sunday-review/big-datas-impact-in-the-world.html | The Age of Big Data | False | By Steve Lohr | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sunday/catching-up-with-jimmy-wales-of-wikipedia.html | Jimmy Wales | False | By Kate Murphy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/sunday-dialogue-rethinking-how-we-vote.html | Sunday Dialogue: Rethinking How We Vote | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/the-certainty-of-doubt.html | The Certainty of Doubt | False | By Cullen Murphy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/opinion/sunday/leonard-cohen-king-of-pop.html | Whoâ€šÃ„Ã´s King of Pop Now? | False | By JESSE KORNBLUTH | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/tim-bucher-of-tastingroomcom-on-monday-night-strategizing.html | Monday-Night Strategizing, With the Team | False | By Adam Bryant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/vermont-team-scores-with-influx-of-bronx-players-but-sets-off-an-outcry.html | In Vermont, Bronx Players Help Team, but Stir Outcry | False | By Abby Goodnough and Jess Bidgood | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/your-money/tales-of-upss-missing-and-broken-the-haggler.html | Tales of U.P.Sâ€šÃ„Ã´s Missing and Broken | False | By David Segal | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/us/politics/romneys-path-to-pro-life-position-on-abortion.html | Romneyâ€šÃ„Ã´s Path to â€šÃ„Ã²Pro-Lifeâ€šÃ„Ã´ Position on Abortion | False | By Sheryl Gay Stolberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/asia/xi-jinping-chinas-presumptive-next-leader-to-visit-us.html | In Charged Moment, Chinaâ€šÃ„Ã´s Political Heir Tries Introducing Himself to U.S. | False | By Michael Wines and Edward Wong | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/making-shareholders-liable-for-big-banks-economic-view.html | Break Up the Banks? Hereâ€šÃ„Ã´s an Alternative | False | By Tyler Cowen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/asia/kabuls-soviet-ruins-offer-a-reminder-of-imperial-ambitions.html | In Afghanistan, a Soviet Past Lies in Ruins | False | By Graham Bowley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/hockey/rangers-find-power-play-and-handle-the-flyers-again.html | Callahanâ€šÃ„Ã´s Hat Trick Leads Rangers Over Flyers | False | By Dave Caldwell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/texting-without-looking-on-a-new-touch-screen.html | Hereâ€šÃ„Ã´s Looking at You (but Iâ€šÃ„Ã´m Still Texting) | False | By Anne Eisenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/facebook-and-its-users-so-mutually-dependent.html | Itâ€šÃ„Ã´s Not About You, Facebook. Itâ€šÃ„Ã´s About Us. | False | By Jenna Wortham | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/cities-turn-to-a-crop-for-cash-medical-marijuana.html | Struggling Cities Turn to a Crop for Cash | False | By Michael Cooper | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/jobs/plum-districts-chief-on-investing-in-mom-power.html | Investing in Mom Power | False | By Megan Gardner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-11 | 2012-02-12 | https://www.nytimes.com/2012/02/12/jobs/changing-the-perception-of-prolonged-unemployment.html | Out of Work, but Staying a Strong Candidate | False | By Eilene Zimmerman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/crosswords/chess/chess-averbakh-gligoric-and-taimanov-celebrate-birthdays.html | Three Survivors of the Gameâ€šÃ„Ã´s Cold War Era | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/americas/w-gunther-plaut-rabbi-and-scholar-dies-at-99.html | W. Gunther Plaut, Defined Reform Judaism, Dies at 99 | False | By Margalit Fox | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/europe/istvan-csurka-hungarian-politician-dies-at-77.html | Istvan Csurka, Hungarian Playwright and Gadfly, Dies at 77 | False | By Douglas Martin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/letters-manufacturing-policy-why-or-why-not.html | Manufacturing Policy: Why or Why Not? | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/letters-a-facebook-executive-and-the-barriers-ahead.html | A Facebook Executive, and the Barriers Ahead | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/tax-code-faces-another-year-of-reckoning.html | A Year of Tax-Code Reckoning | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/tax-software-is-put-through-the-paces-review.html | Taking Tax Software for a Walk | False | By Tim Gray | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/world/asia/afghan-war-risks-are-shifting-to-contractors.html | Risks of Afghan War Shift From Soldiers to Contractors | False | By Rod Nordland | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/new-rules-for-reporting-capital-gains-kick-in-tax-tips.html | Introducing Form 8949, and Other Changes | False | By Jan M. Rosen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/what-business-could-teach-the-tax-system-essay.html | Who Needs Taxes? Try a Banner Ad | False | By John Schwartz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/irs-steps-in-for-nonfilers-at-a-potentially-high-price.html | If You Donâ€šÃ„Ã´t File, Beware the Ghost Return | False | By Charles Delafuente | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sunday-review/a-high-tech-war-on-leaks.html | A High-Tech War on Leaks | False | By Adam Liptak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/innocent-spouses-get-more-relief-from-irs.html | For â€šÃ„Ã²Innocent Spouses,â€šÃ„Ã´ a Helpful Shift in I.R.S. Policy | False | By Carla Fried | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/entrepreneurs-face-mounds-of-tax-paperwork.html | Entrepreneurs, Climbing Mt. Paperwork | False | By Conrad De Aenlle | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/politics/romney-edges-past-paul-in-maine-caucuses.html | After Three Losses, Romney Edges Past Paul in Maine | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/parents-seek-answers-after-teachers-aide-is-charged-with-abuse.html | With Teachersâ€šÃ„Ã´ Aide Accused of Abuse, Parents Are Seeking Answers | False | By Al Baker and Tim Stelloh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/ncaabasketball/no-4-missouri-outshoots-no-6-baylor.html | Undersize Missouri Answers Wake-Up Call | False | By Ben Frederickson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/yourtaxes/for-retirement-plan-withdrawals-tax-strategies-abound.html | Looking to 70 1/2, a Magic Number in Retirement Plans | False | By Robert D. Hershey Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/your-money/taxes/diversified-portfolios-can-complicate-tax-planning.html | Tax Planning Comes With New Bells and Whistles | False | By Paul J. Lim | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/music/whitney-houston-dies.html | Whitney Houston, Pop Superstar, Dies at 48 | False | By Jon Pareles and Adam Nagourney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/patricia-stephens-due-civil-rights-leader-dies-at-72.html | Patricia Stephens Due Dies at 72; Campaigned for Civil Rights | False | By Douglas Martin | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/golf/charlie-wi-has-edge-over-tiger-woods-at-pebble-beach.html | For Woods, Pebble Beach Duel Harks Back to His Childhood | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/stephen-stymiest-a-homeless-man-who-united-a-san-francisco-neighborhood.html | Homeless Man Dies, but Heâ€šÃ„Â´s Far From Alone | False | By Zusha Elinson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/in-california-private-efforts-to-keep-exercise-in-schools.html | Pushing to Keep Exercise in the School Curriculum | False | By Katharine Mieszkowski | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/caltrans-asks-tech-savvy-commuters-to-spread-word-of-bridge-closing.html | Westbound Bay Bridge Out This Weekend. Please Share. | False | By Zoe Corneli | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/soccer/liverpools-luis-suarez-refuses-to-shake-the-hand-of-uniteds-patrice-evra.html | Another Ugly Incident Mars Liverpoolâ€šÃ„Â´s Good Name | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/briones-archery-club.html | Briones Archery Club | False | By Louise Rafkin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/auto-plants-hold-answer-to-what-clint-eastwood-meant.html | Auto Plants Hold Answer to What Eastwood Meant | False | By James Warren | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/program-aims-to-bring-fresh-produce-and-meats-to-chicagos-so-called-food-deserts.html | How About a Nice Fresh Orange to Go With Your Cheetos? | False | By JUAN-PABLO VELEZ | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/crane-high-school-in-chicago-known-for-basketball-fights-closing.html | If a High School Dies, Where Does the Glory Go? | False | By Matt Connolly | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/in-texas-redistricting-fight-a-dispute-over-ballparks.html | In Fight Over Redistricting Maps, Sometimes Itâ€šÃ„Â´s Where They Play the Game | False | By Ross Ramsey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/pageone plus/corrections-february-12.html | Corrections: February 12 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/greening-disease-in-rio-grande-valley-has-texas-citrus-growers-on-alert.html | Citrus Greening Disease Has Growers on Alert | False | By Susannah Jacob | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/an-ode-to-bachs-genius-in-the-key-of-stradivarius.html | An Ode to Bachâ€šÃ„Â´s Genius in the Key of Stradivarius | False | By Michael Hoinski | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/business/a-guide-to-preparing-an-income-tax-return.html | Getting Into Shape With the 1040 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/most-expect-to-give-more-than-they-receive-poll-finds.html | Most Expect to Give More Than They Receive, Poll Finds | False | By Allison Kopicki | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/us/even-critics-of-safety-net-increasingly-depend-on-it.html | Even Critics of Safety Net Increasingly Depend on It | False | By Binyamin Appelbaum and Robert Gebeloff | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/basketball/lin-lifts-knicks-past-timberwolves.html | Even While Struggling, Lin Finds Way to Lift Knicks Again | False | By Pat Borzi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/runner-leaves-college-and-everyone-else-to-win-in-wanamaker-mile.html | Runner Leaves College, and Everyone Else, Far Behind in Wanamaker Mile | False | By Ryan Goldberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/sports/ncaabasketball/ohio-state-becomes-frustrated-and-falls-to-michigan-state.html | Frustration Gets the Best of the No. 3 Buckeyes | False | By Pete Thamel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/weddings/leana-wen-sebastian-walker-weddings.html | Leana Wen and Sebastian Walker | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/weddings/ann-tierney-brendan-kelly-weddings.html | Ann Tierney and Brendan Kelly | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/weddings/leeanne-harshman-erik-olson-weddings.html | Leeanne Harshman and Erik Olson | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/fashion/weddings/andrea-mirabito-marshall-frank-weddings.html | Andrea Mirabito and Marshall Frank | False | By Rosalie R. Radomsky | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/13iht-design13.html | The Beauty of the Printed Book | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/europe/13iht-educlede13.html | In Albania, Can a U.S. Diploma Deliver? | False | By D.D. GUTTENPLAN | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/middleeast/strike-over-contract-jobs-is-settled-in-israel.html | Strike Ends as Israel and Unions Reach Pact | False | By Isabel Kershner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-10 | https://www.nytimes.com/2012/02/10/music/glucks-armide-opera-in-met-juilliard-production.html | A Crusade of the Heart, Vanquished by Hate | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/music/orpheus-hilary-hahn-and-david-lang-start-competitions.html | New Kind of Online Dating: Classical Competitions | False | By William Robin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/dance/joffrey-ballet-takes-on-wayne-mcgregors-infra.html | Joffrey Re-embraces the Contemporary | False | By Roslyn Sulcas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/music/whitney-houstons-voice-of-triumph-and-pain.html | A Voice of Triumph, the Queen of Pain | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/music/george-london-foundation-contest-set-for-morgan-library.html | Enduring Legacy of Encouragement | False | By Peter G. Davis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/television/the-bachelor-played-for-laughs-onstage-and-online.html | The Roses! The Romance! The Roasts! | False | By Megan Angelo | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/television/cougar-town-creators-try-diy-promotion.html | Creators Join Publicity's Front Lines | False | By Joel Keller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-12 | https://www.nytimes.com/2012/02/12/arts/music/albums-by-rosie-thomas-punch-brothers-luis-perdomo.html | Carpathian Wedding Bands and Other Valentine Treats | False | By Nate Chinen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/rugby/13iht-rugby13.html | Wales Gives New Meaning to Welsh Sunday | False | By Huw Richards | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/13iht-ski13.html | Olympic Downhill Run Draws Competitors and Mixed Reviews | False | By Brian Pinelli | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/technology/proposal-for-eu-roaming-fees-includes-global-cap.html | Proposal for E.U. Roaming Fees Includes Global Cap | False | By Kevin J. O'Brien | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/europe/13iht-letter13.html | America's Economic Bright Spot: Farming | False | By Albert R. Hunt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/global/low-interest-loans-to-european-banks-prompt-concern.html | Economists Warn of Long-Term Perils in Rescue of Europe's Banks | False | By Jack Ewing | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/fashion/styles-by-miguel-adrover-and-alexander-wang-reflect-a-world-in-flux.html | On the Runway: A World in Flux | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/fashion/victoria-beckham-scores-a-style-goal.html | Victoria Scores a Style Goal | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/middleeast/arab-league-requests-un-peacekeepers-for-syria.html | Arab League Steps Up Pressure on Syria and Calls for U.N. Help | False | By Liam Stack and Neil MacFarquhar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/basketball/for-knicks-lin-erasing-a-history-of-being-overlooked.html | For Lin, Erasing a History of Being Overlooked | False | By Mark Viera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/europe/greeks-pessimistic-in-anti-austerity-protests.html | Greek Parliament Passes Austerity Plan After Riots Rage | False | By Niki Kitsantonis and Rachel Donadio | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/us/big-savings-for-us-students-in-open-source-book-program.html | Big Savings for U.S. Students in Open-Source Book Program | False | By D.D. GUTTENPLAN | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/hockey/rangers-continue-to-cruise-with-victory-against-capitals.html | Rangers Stay Hot as Prust Finds Shot | False | By Christopher Botta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/faith-ringgold-withdraws-support-from-harlem.html | An Artist Ends Ties to Museum in Harlem | False | By Robin Pogrebin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/technology/start-ups-aim-to-help-users-put-a-price-on-their-personal-data.html | Start-Ups Seek to Help Users Put a Price on Their Personal Data | False | By Joshua Brustein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/media/in-amanda-knox-tale-a-delicate-bet-for-publishers.html | In Amanda Knox Tale, a Delicate Bet for Publishers | False | By Julie Bosman | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/us/politics/gingrich-money-hunt-faces-obstacles.html | In Need of Cash, Gingrich Is Forced to Focus on Donors Rather Than Voters | False | By Trip Gabriel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/movies/chronicle-and-the-vow-put-first-time-directors-at-no-1.html | Two Newcomers Crash the Box Office No. 1 Club | False | By Brooks Barnes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-14 | https://www.nytimes.com/2012/02/13/theater/reviews/samuel-alasdair-at-the-new-ohio-theater.html | Pesky Radio Russians, Defying Marauding Robots | False | By Rachel Saltz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/technology/keeping-consumers-on-the-digital-plantation.html | Erasing the Boundaries | False | By David Streitfeld | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/music/jose-james-at-harlem-stage-gatehouse.html | Mixture Is Familiar, but He Puts a Spin on It | False | By Ben Ratliff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/opinion/the-reality-of-dyslexia-millions-struggle.html | The Reality of Dyslexia: Millions Struggle | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/media/twitter-is-all-in-good-fun-until-it-isnt.html | Twitter Is All in Good Fun, Until It Isnâ€šÃ„´t | False | By David Carr | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/opinion/why-rochester-thrives.html | Why Rochester Thrives | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/opinion/the-view-from-the-sec.html | The View From the S.E.C. | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/music/prokofiev-version-of-eugene-onegin-at-princeton.html | Prokofiev Version of â€šÃ„²Eugene Oneginâ€šÃ„´ in a Russian Weekend at Princeton | False | By James R. Oestreich | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/books/defending-jacob-by-william-landay.html | A Savvy Prosecutor, but Clueless About His Son | False | By Janet Maslin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/crosswords/bridge/zach-garrison-9-is-a-bridge-player-to-watch.html | A 9-Year-Old Player Becomes the Youngest-Ever Life Master | False | By Phillip Alder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/media/hasbro-takes-more-of-its-toys-to-hollywood.html | Hasbro, Intent on Expanding Its Toy Brands, Is Playing All the Angles | False | By Gregory Schmidt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-12 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/media/vulgarity-in-newsweek-rankles-some-public-broadcasters.html | Newsweekâ€šÃ„´s Publishing of Vulgarity Draws Fire | False | By Elizabeth Jensen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/movies/ek-main-aur-ekk-tu-bollywood-romcom-set-in-las-vegas.html | After Mumbai, Letting His Socks Down in Las Vegas | False | By Rachel Saltz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/opinion/chinas-heir-apparent.html | Chinaâ€šÃ„´s Heir Apparent | False | By Ho Pin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/dance/twyla-tharps-the-princess-and-the-goblin.html | Toe Shoes That Carry a Princess to Victory | False | By Brian Seibert | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/fashion/alexander-wung-rag-bone-prabal-gurung-altuzarra.html | Sometimes the Point Is Hard to See | False | By Cathy Horyn | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/media/host-of-msnbcs-melissa-harris-perry-is-a-professor.html | At MSNBC, a Professor as TV Host | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/skiing/kostelic-wins-super-combined-but-sustains-injury-in-sochi-preview.html | Injury and a Big Showing in a Sochi Preview | False | By Brian Pinelli | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/fashion/hilfiger-rag-bone-duckie-brown-billy-reid-mens-wear-review.html | Donâ€šÃ„â€ºt Push a Guy Too Far | False | By Eric Wilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/media/playstation-vita-offers-a-perpetual-game-inside-or-out.html | Outdoors or Inside, Sony Offers Users a Perpetual Game | False | By Tanzina Vega | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/carp-now-a-worthy-fly-rod-target-in-united-states.html | Carp Gain as a Fly-Fishing Favorite | False | By Chris Santella | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/unified-sports-teams-open-doors-for-special-education-students.html | Unified Teams Take Special Olympics Approach to School Sports | False | By Dan Frosch | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/economic-reports-for-the-week-of-feb-13.html | Economic Reports for the Week Ahead | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/music/cause-of-whitney-houstons-death-may-not-be-known-for-weeks.html | Los Angeles Coroner Awaits Toxicology Results on Houstonâ€šÃ„â€ºs Death | False | By Adam Nagourney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/tennis/roscoe-tanner-ex-tennis-star-says-hes-trying-to-change.html | A Former Star Is Attempting to Pick Up the Many Pieces of a Broken Life | False | By Dave Seminara | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/asia/behind-maldives-glamor-a-struggling-democracy.html | Behind Maldivesâ€šÃ„â€º Glamor, a Struggling Democracy | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/as-other-crimes-recede-police-crack-down-on-street-prostitution.html | As Other Crimes Recede, Street Prostitution Keeps Its Wily Hold | False | By Al Baker and Tim Stelloh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/filmmaker-shola-lynch-learned-lessons-from-track.html | Filmmaker Learned Lessons From Track | False | By William C. Rhoden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/middleeast/for-iraqis-aid-to-syrian-rebels-repays-a-war-debt.html | For Iraqis, Aid to Rebels in Syria Repays a Debt | False | By TIM ARANGO and DURAID ADNAN | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/opinion/sunlight-on-secret-donations.html | Sunlight on Secret Donations | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/westminster-dog-show-will-add-a-site-during-garden-renovations.html | Westminster Will Adjust for Changes at Garden | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URI | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/golf/phil-mickelson-wins-pebble-beach-pro-am-for-40th-tour-win.html | Mickelson Charges Past Woods to 40th Win | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/americas/shining-path-faction-leader-artemio-is-captured-in-peru.html | Guerrilla Faction Leader Is Captured in Peru | False | By William Neuman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/americas/venezuela-votes-on-hugo-chavez-challenger.html | Opposition Voters in Venezuela Pick a Challenger for Chá'sÂ°vez | False | By William Neuman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/opinion/egypts-unwise-course.html | Egyptâ€šÃ„´s Unwise Course | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/basketball/from-the-pulpit-and-in-the-pew-the-knicks-lin-is-a-welcome-inspiration.html | From the Pulpit and in the Pew, the Knicksâ€šÃ„´ Lin Is a Welcome Inspiration | False | By Tim Stelloh and Noah Rosenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/opinion/raise-new-yorks-minimum-wage.html | Raise New Yorkâ€šÃ„´s Minimum Wage | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/opinion/the-big-money-behind-state-laws.html | The Big Money Behind State Laws | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/asia/aid-groups-rush-to-help-afghans-in-freezing-camps.html | Long Neglected, Camps in Kabul Get a Deluge of Aid | False | By Rod Nordland | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/education/mooresville-school-district-a-laptop-success-story.html | Mooresvilleâ€šÃ„´s Shining Example (Itâ€šÃ„´s Not Just About the Laptops) | False | By Alan Schwarz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/us/admiral-pushes-for-freer-hand-in-special-forces.html | Admiral Seeks Freer Hand in Deployment of Elite Forces | False | By Eric Schmitt, Mark Mazzetti and Thom Shanker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/hockey/rangers-top-pick-makes-strides-at-boston-college.html | Help for the Rangers Waits in the Wings at Boston College | False | By Christopher Botta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/study-finds-new-york-hospitals-flout-charity-rules.html | Hospitals Flout Charity Aid Law | False | By Nina Bernstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/nyc-police-seek-medical-data-for-links-to-9-11-work.html | Police Union Seeks Data for Cancer Links to 9/11 | False | By Colin Moynihan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/opinion/krugman-severe-conservative-syndrome.html | Severe Conservative Syndrome | False | By Paul Krugman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/new-objections-to-nypds-iris-photographing-program.html | Some Who Decline an Optional Iris Photo Are Kept Longer in Jail, Critics Say | False | By Colin Moynihan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/sports/spirit-of-a-racer-in-a-siberian-huskys-blood.html | Spirit of a Racer in a Dogâ€šÃ„´s Blood | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/congregations-vow-to-keep-fighting-school-worship-ban.html | On Final Day Worshiping in Schools, Congregations Vow to Keep Fighting Ban | False | By Kate Taylor | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/for-poorer-students-an-attempt-to-let-new-experiences-guide-learning.html | A Field Trip to a Strange New Place: Second Grade Visits the Parking Garage | False | By Michael Winerip | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/opinion/13lht-oldfeb13.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/metropolitan-diary-unicycling-through-a-downturn-and-other-reader-tales.html | Driving Through a Downturn and Other Reader Tales | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/us/politics/santorum-faces-questions-on-women-in-work-force.html | Santorum Faces Questions on Women in the Work Force | False | By Brian Knowlton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/us/politics/room-for-lobbyists-in-mitt-romneys-campaign.html | Romney Runs as an Outsider but Makes Room for Lobbyists | False | By Nicholas Confessore | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/asia/2-boys-with-suicide-vests-are-arrested-in-afghanistan.html | 2 Boys With Suicide Vests Are Arrested in Afghanistan | False | By Taimoor Shah and Alissa J. Rubin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/asia/saudi-writer-is-deported-over-twitter-posts-on-prophet-muhammad.html | Saudi Writer Is Deported Over Posts on Prophet | False | By Liz Gooch | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/special-parking-rules-in-new-york-city.html | Special Parking Rules in New York City | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/world/asia/amid-japan-reconstruction-generational-rift-opens.html | As Japan Works to Patch Itself Up, a Rift Between Generations Opens | False | By Norimitsu Onishi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/us/politics/obama-budgets-dueling-priorities-stimulus-and-deficit.html | Obama Faces Task of Selling Dueling Budget Ideas | False | By Jackie Calmes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/bronx-nursing-home-collaborates-with-carnegie-hall-musicians.html | Weakened by Age and Illness, Hands Teem With Creativity | False | By Suzanne DeChillo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/business/media/pew-study-finds-ads-on-news-web-sites-are-missing-users.html | Study Finds News Sites Fail to Aim Ads at Users | False | By Tanzina Vega | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/music/whitney-houstons-death-casts-shadow-on-grammys.html | Divaâ€šÃ„Ã´s Sudden Death Casts a Long Shadow | False | By Jon Pareles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/music/grammys-are-handed-out-in-los-angeles.html | A Prayer, a Celebration and a Coronation | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/television/in-putins-russia-tv-mirrors-longing-for-normalcy.html | TV in Putinâ€šÃ„Ã´s Russia: Jesters, Strivers and a Longing for Normalcy | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/nyregion/stephen-m-levin-who-ran-a-clinic-for-9-11-responders-dies-at-70.html | Stephen M. Levin, Who Ran a Clinic for 9/11 Responders, Dies at 70 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/pageoneplus/corrections-february-13.html | Corrections: February 13 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/arts/music/burning-man-ticket-lottery-problems-anger-regulars.html | Burning Man Festival Regulars Lose Out on Tickets | False | By Malia Wollan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-13 | https://www.nytimes.com/2012/02/13/us/whistle-blowers-help-us-fight-ocean-dumping.html | With Tips From Whistle-Blowers, More Hands on Deck in Pollution Cases | False | By Theo Emery | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/asia/pakistani-court-indicts-prime-minister-for-contempt.html | Pakistani Prime Minister Is Indicted on Contempt Charge | False | By Declan Walsh and Salman Masood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/middleeast/syrian-forces-continue-attack-on-homs.html | U.N. Official Rebukes Syria Over Violence | False | By Rick Gladstone and Neil MacFarquhar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/education/obama-to-propose-community-college-aid.html | Money Urged for Colleges to Perform Job Training | False | By Tamar Lewin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/middleeast/israeli-embassy-officials-attacked-in-india-and-georgia.html | Israel Says Iran Is Behind Bombs | False | By Ethan Bronner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/soccer/14iht-soccer14.html | Zambia Takes a Modest and Emotional Path to Victory | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/cohen-the-dilemmas-of-jewish-power.html | The Dilemmas of Israeli Power | False | By Roger Cohen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/you-cant-compare-suffering.html | You Can't Compare Suffering | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/kabul-risks-political-meltdown.html | Kabul Risks Political Meltdown | False | By Haroun Mir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/asia/political-turmoil-threatens-archaeological-treasures-in-maldives.html | Vandalism at Maldives Museum Stirs Fears of Extremism | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/europe/14iht-letter14.html | Measuring the True Price of Diamonds | False | By Alan Cowell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/politics/republicans-see-broken-promises-and-gimmicks-in-obama-budget.html | Republicans Say President's Proposed Savings Look Bigger Than They Are | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/europe/abu-qatada-release.html | Britain Releases Militant Preacher | False | By John F. Burns | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/politics/obama-budget-raises-taxes-on-the-rich-to-spend-on-jobs.html | Military Cuts and Tax Plan Are Central to Obama Budget | False | By Jackie Calmes | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/mcdonalds-vows-to-help-end-use-of-sow-crates.html | McDonald's Set to Phase Out Suppliers' Use of Sow Crates | False | By Stephanie Strom | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/fashion/14iht-rtrousers14.html | What Happened to the Trousers? | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/self-taught-racquetball-player-kane-waselenchuk-in-a-class-by-himself.html | Self-Taught Racquetball Player Is in a Class by Himself | False | By John Otis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-11 | https://www.nytimes.com/2012/02/11/world/europe/scots-referendum-raises-a-slew-of-legal-issues.html | Scots' Referendum Raises a Slew of Legal Issues | False | By Stephen Castle | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/apartments-gain-vistas-but-not-for-long.html | When Demolition Opens a Vista, Residents Savor a Fleeting Gift | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/tennis/14iht-tennis14.html | It Isn't a Stretch to Say Isner Is Coming Into His Own | False | By Christopher Clarey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/technology/europe-clears-google-acquisition-of-motorola.html | Google Deal for Motorola Mobility Gets Clearance | False | By James Kanter and David Streitfeld | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/space/50-years-later-celebrating-john-glenns-great-feat.html | 50 Years Later, Celebrating John Glenn's Feat | False | By John Noble Wilford | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/health/research/closing-schools-may-help-control-flu-epidemics.html | Prevention: Closing Schools to Control Flu Epidemics | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/health/research/being-given-options-helps-people-choose-smaller-portions-study-finds.html | Nutrition: Options Play a Role in Healthier Choices | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/the-way-greeks-live-now.html | The Way Greeks Live Now | False | By Russell Shorto | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/music/at-the-54th-grammy-awards-everything-old-is-praised-again.html | Everything Old Is Praised Again | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/apps-make-the-most-of-spare-time-in-a-strange-city.html | Spare Time, Strange City | False | By Julie Weed | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/global/as-greece-inches-toward-bailout-obstacles-remain.html | 6 European Nations Get Downgrades | False | By Stephen Castle | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/health/feeling-anxious-soon-there-will-be-an-app-for-that.html | The Therapist May See You Anytime, Anywhere | False | By Benedict Carey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/health/research/b-vitamins-and-omega-3-fatty-acids-dont-help-prevent-cancer.html | Regimens: No Cancer Benefits Seen in Supplements | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/books/the-world-america-made-by-robert-kagan.html | Historian Who Influences Both Obama and Romney | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/novelty-seeking-neophilia-can-be-a-predictor-of-well-being.html | Whatâ€šÃ„Ã´s New? Exuberance for Novelty Has Benefits | False | By John Tierney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/researchers-boycott-elsevier-journal-publisher.html | Mathematicians Organize Boycott of a Publisher | False | By Thomas Lin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/health/azithromycin-is-found-to-treat-yaws.html | Yaws: New Treatment Found for Tropical Disease That Was Once Countered With Penicillin | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://well.blogs.nytimes.com/2012/02/13/screening-children-for-cholesterol/ | Screening Children for Cholesterol | False | By Perri Klass, M.D. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/studying-the-sun-through-its-sound-waves.html | The Song of the Sun | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/among-the-highfliers-a-true-sky-walker-frequent-flier.html | Among the Highfliers, a True Sky Walker | False | By Garrett Reisman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/politics/house-republicans-consider-extending-payroll-tax-cut-alone.html | House Republicans Yield on Extending Payroll Tax Cut | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/dance/miro-magoire-and-his-new-chamber-ballet-at-city-center.html | In the Winds of Jetâ€šÃ„Â©s and Arabesques | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/theater/reviews/leave-the-balcony-open-at-3ld-art-technology-center.html | Itâ€šÃ„Ã´s Hard to Be a College Kid These Days | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/music/orpheus-chamber-orchestra-at-carnegie-hall.html | Sounds Made for a 16th-Century Celebration, Hailing a 20th-Century Queen | False | By Allan Kozinn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/music/american-symphony-orchestra-at-carnegie-hall.html | Travels to the Far Corners of the Canon | False | By Steve Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/handy-travel-tips-from-those-in-the-know.html | Handy Travel Tips From Those in the Know | False | By Joe Sharkey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/hockey/blocking-shots-gains-import-as-an-nhl-tactic.html | Itâ€šÃ„Ã´s Risky, but Blocking Shots Is a Growing N.H.L. Tactic | False | By Dave Caldwell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/asia/united-states-to-hold-talks-with-north-korea-on-nuclear-program.html | U.S. to Meet North Koreans for New Talks | False | By Steven Lee Myers | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/hearty-split-pea-soup-recipe.html | Pairings: Hearty Split Pea Soup | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/reviews/gigondas-wine-review.html | Embracing the Power of Gigondas | False | By Eric Asimov | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/new-jersey-senate-votes-for-gay-marriage.html | New Jersey Senate Votes to Legalize Gay Marriage | False | By Kate Zernike | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/music/elaine-paige-at-the-allen-room-friendly-and-confessional.html | With Wisdom in Her Tunes | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/music/city-opera-returns-with-jonathan-millers-traviata.html | Dancing to Deathbed, Traditionally | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/small-cap-stocks-take-center-stage.html | Small-Cap Stocks Surge Ahead of the Big Names | False | By Christine Hauser | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/television/the-loving-story-an-hbo-documentary.html | Scenes From a Marriage That Segregationists Tried to Break Up | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/music/of-montreal-releases-paralytic-stalks-a-new-album.html | Air, Of Montreal and the Jim Black Trio | False | By Nate Chinen, Jon Pareles and Ben Ratliff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-13 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/how-kamala-harris-finessed-a-foreclosure-deal-for-california.html | For California, Attorney General Insisted on Better Terms in Foreclosure Deal | False | By Shaila Dewan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://bits.blogs.nytimes.com/2012/02/13/apple-announces-independent-factory-inspections/ | Apple Asks Outside Group to Inspect Factories | False | By Charles Duhigg and Nick Wingfield | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/zebras-stripes-ward-off-tiny-predators-too.html | Zebrasâ€šÃ„Â´ Stripes Help Ward Off Tiny Predators | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/yeast-genetics-in-the-marriage-plot-scientist-was-fiction-but-not-his-work.html | The Scientist Was a Figment, but His Work Was Real | False | By Gina Kolata | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/fashion/diane-von-furstenberg-thakoon-zac-posen-carolina-herrera-the-row-derek-lam-review.html | Things Turn in the Right Direction | False | By Cathy Horyn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/asia/berdymukhammedov-re-elected-president-of-turkmenistan.html | Turkmenistanâ€šÃ„Â´s President Re-elected With 97% of Vote | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/denver-pedestrians-promote-walkings-urban-potential.html | Denver Is Urged to Hit the Sidewalks | False | By Kirk Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/a-fascinating-growth-spurt-at-the-uturuncu-volcano-in-bolivia.html | Growth Spurt at a Bolivian Volcano Is Fertile Ground for Study | False | By Jean Friedman-Rudovsky | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/building-bridges-2-letters.html | Building Bridges (2 Letters) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/baseball/yoenis-cespedes-deal-by-oakland-athletics-is-shift-from-moneyball.html | $36 Million Deal Puts Spin on Athleticsâ€šÃ„Â´ â€šÃ„Â²Moneyballâ€šÃ„Â´ | False | By Tyler Kepner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/health/numbers-arent-everything-1-letter.html | Numbers Arenâ€šÃ„Â´t Everything (1 Letter) | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/design/mob-museum-opens-in-las-vegas.html | Las Vegas Embraces Bad Guys of Its Past | False | By Edward Rothstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/health/a-life-saved-by-screening-1-letter.html | A Life Saved by Screening (1 Letter) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/the-eisenhower-memorial-seen-from-two-angles.html | The Eisenhower Memorial, Seen From Two Angles | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/westminster-dog-show-glossy-photos-and-well-groomed-hair.html | A Long Campaign Trail of Glossy Photos and Well-Groomed Hair | False | By Mary Pilon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/business/media/nielsen-chastises-oprah-over-a-twitter-plea.html | Nielsen Chastises Oprah Over a Twitter Plea | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/asia/american-active-on-internet-recounts-beating-in-china.html | American Recounts Beating by Chinese Agents Suspicious of Social Media | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/europe/french-candidate-hollande-assails-european-policy-on-greece.html | French Candidate Assails Plan for Greece | False | By Steven Erlanger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/the-church-the-state-and-contraception.html | The Church, the State and Contraception | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/ncaabasketball/uarde-j-manuel-uconns-new-athletic-director-faces-immediate-challenges.html | Tests for New Athletic Director at UConn | False | By Mark Viera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/television/putins-rivals-in-russia-gain-a-place-on-the-air-for-now.html | On Russian TV, It Isnâ€šÃ„Ã´t All About the Strongman | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/basketball/knicks-lin-to-play-in-toronto-on-asian-heritage-night.html | In Toronto, Celebrating the Knicksâ€šÃ„Ã´ Newest Star | False | By Ian Austen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/mta-chief-opposes-ban-on-eating-in-the-subways.html | Rats or Not, Transit Chief Opposes Ban on Eating in the Subways | False | By Christine Haughney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/making-good-citizenship-fun.html | Making Good Citizenship Fun | False | By Richard H. Thaler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/arts/design/lillian-bassman-fashion-and-fine-art-photographer-dies-at-94.html | Lillian Bassman, Fashion and Fine-Art Photographer, Dies at 94 | False | By William Grimes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/grisantis-account-of-fracas-at-seneca-casino-is-met-with-objections.html | Accounts Differ of Fight With State Senator, His Wife and Members of Tribe | False | By John Eligon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/basketball/after-watching-lin-knicks-stars-set-to-team-with-him.html | After Watching Lin, Knicksâ€šÃ„Ã´ Stars Are Set to Team With Him | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/technology/critics-question-record-of-fair-labor-association-apples-monitor.html | Critics Question Record of Monitor Selected by Apple | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/in-florida-polo-country-a-tale-of-death-money-and-adoption.html | In Polo Country, a Tale of Death, Money and Adoption | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/science/earth/after-disclosure-of-sierra-clubs-gifts-from-gas-driller-a-roiling-debate.html | Answering for Taking a Drillerâ€šÃ„Ã´s Cash | False | By Felicity Barringer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/basketball/as-lins-stock-rises-so-does-msgs.html | Lin Soars, and So Does Stock Price for MSG | False | By Ken Belson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/accused-hutaree-militia-was-a-social-club-defense-says.html | Michigan Militia Defended as â€šÃ„Â¹Social Clubâ€šÃ„Â´ at Trial of 7 | False | By Nick Bunkley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/asia/bataan-nuclear-plant-never-opened-now-a-tourism-site.html | A Nuclear Plant, and a Dream, Fizzles | False | By Norimitsu Onishi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/tracking-the-tentacles-of-corruption.html | Tracking the Tentacles of Corruption | False | By Michael Powell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/nocera-the-hockey-exemption.html | The Hockey Exemption | False | By Joe Nocera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/ncaabasketball/a-bumpy-road-back-for-coach-brad-stevens-and-the-butler-bulldogs.html | For Butler, a Bumpy Road Back | False | By Pete Thamel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/politics/in-michigan-race-santorum-shifts-to-talk-of-jobs.html | Santorum, Taking On Michigan, Wants to Talk Jobs, Not Social Issues | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/brooks-the-materialist-fallacy.html | The Materialist Fallacy | False | By David Brooks | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/kate-upton-uses-the-web-to-become-a-star-model.html | Model Struts Path to Stardom Not on Runway, but on YouTube | False | By Guy Trebay | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/europe/athens-shaken-by-riots-after-vote-for-greek-austerity-plan.html | Athens Shaken by Riots After Vote for Austerity | False | By Niki Kitsantonis and Rachel Donadio | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/in-texas-a-perplexing-911-call.html | What Happens When a 911 Emergency Call Goes Silent? | False | By Michael Brick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/a-responsible-2013-budget.html | A Responsible Budget | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/californias-clean-car-rules.html | California Rules | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/california-congressional-delegation-braces-for-change.html | California Set to Send Many New Faces to Washington | False | By Adam Nagourney | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/walcott-schools-chancellor-to-review-how-teachers-aides-are-hired.html | Schools Chief to Review Policies for Hiring Aides | False | By Anna M. Phillips | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/theater/reviews/how-i-learned-to-drive-with-norbert-leo-butz.html | Going Along for the Ride With Uncle | False | By Ben Brantley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/basketball/knicks-dantoni-finds-object-of-his-basketball-affection.html | D'Antoni Finds Object of Basketball Affection | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/montana-and-the-supreme-court.html | Montana and the Supreme Court | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/sports/westminster-dog-handlers-know-rarity-of-best-in-show-wins.html | Postgame Interviews Provide Their Own Entertainment | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/bruni-the-do-over-derby.html | The Do-Over Derby | False | By Frank Bruni | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/middleeast/advocates-of-iran-sanctions-try-to-sway-next-chinese-leader.html | Backers of Iran Sanctions Make an Appeal to China | False | By Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/opinion/his-eminence-in-denial.html | His Eminence in Denial | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/viewing-and-funeral-for-houston-are-likely-to-be-held-at-arena-in-newark.html | Newark Likely Site of Funeral for Houston | False | By Channing Joseph and Richard Pá`sÂ©rez-Peá`sÂ±a | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/world/europe/spain-charge-against-judge-dismissed.html | Spain: Charge Against Judge Dismissed | False | By Raphael Minder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/pageoneplus/corrections-february-14.html | Corrections: February 14 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/books/tristram-p-coffin-folklorist-dies-at-89.html | Tristram P. Coffin, Folklorist, Dies at 89 | False | By Margalit Fox | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/nyregion/judge-rules-new-york-redistricting-needs-court-master.html | Albany Redistricting Needs Court Master, Judge Rules | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-14 | https://www.nytimes.com/2012/02/14/us/politics/us-voter-registration-rolls-are-in-disarray-pew-report-finds.html | Voter Rolls Are Rife With Inaccuracies, Report Finds | False | By Adam Liptak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/middleeast/syrian-tanks-resume-shelling-despite-un-rebuke.html | Syria Resumes Heavy Shelling of Homs | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/asia/explosions-in-bangkok-injures-suspected-iranian-national.html | Blasts in Bangkok Add to Suspicions About Iran | False | By Thomas Fuller and Rick Gladstone | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-14 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/music/the-indie-band-sleigh-bells-new-album-reign-of-terror.html | Enjoying the Sweet Pains of Success | False | By Melena Ryzik | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/soccer/15iht-soccer15.html | Rangers' Turmoil Is a Warning Sign for All of Soccer | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/15iht-letter15.html | New York Police Video Complicates Muslim Engagement Efforts | False | By Souad Mekhennet | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/15iht-loomis15.html | A Birthday Celebration in Germany | False | By George Loomis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/technology/second-city-in-china-halts-sales-of-apple-ipads.html | Inflaming Trademark Dispute, Second City in China Halts Sales of the iPad | False | By Michael Wines | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/business/global/battling-falling-prices-japan-sets-an-inflation-target.html | Japanâ€šÃ„Ã´s Central Bank Marks a Goal for Higher Inflation | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/business/global/britain-defends-austerity-drive-despite-downgrade-threat.html | Britain Defends Its Austerity Measures | False | By Julia Werdigier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/next-up-turkey-vs-iran.html | Next Up: Turkey vs. Iran | False | By Soner Cagaptay | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/leveling-the-playing-field.html | Leveling the Playing Field | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/the-china-labyrinth.html | The China Labyrinth | False | By John Keane | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/asia/us-seeks-to-size-up-chinas-heir-apparent-during-visit.html | With Edge, U.S. Greets Chinaâ€šÃ„Ã´s Heir Apparent | False | By Mark Landler and Edward Wong | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/basketball/knicks-pioneer-roots-for-the-underdog-in-lin-george-vecsey.html | The Old Guard Welcomes the New Guard | False | By George Vecsey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/movies/awardsseason/brian-grazer-and-don-mischer-keep-quiet-about-oscar-plans.html | Rather Than Flirt With Audience, Oscar Producers Play Hard to Get | False | By Michael Cieply | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/foreign-parents-in-new-york-prefer-public-schools.html | Affluent, Born Abroad and Choosing New Yorkâ€šÃ„Ã´s Public Schools | False | By Kirk Semple | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/theater/hatners-world-we-just-live-in-it-heads-to-broadway.html | A Marathoner With Plenty of Steam Left | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/politics/obama-welcomes-signs-of-progress-on-payroll-tax-cut.html | Tentative Deal Reached to Preserve Cut in Payroll Tax | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/invitation-to-a-dialogue-a-national-service-program.html | Invitation to a Dialogue: To Serve the Nation | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/business/global/portugals-debt-efforts-may-be-a-warning-for-greece.html | Portugalâ€šÃ„Â´s Debt Efforts May Be Warning for Greece | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/europe/russia-radio-shake-up-follows-putin-criticism.html | Russia Radio Shake-Up Follows Putin Criticism | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-16 | https://www.nytimes.com/2012/02/15/fashion/marc-jacobs-offers-a-sweet-melancholy-collection.html | A Magical Pilgrim's Path | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/asia/aiming-at-asian-competitors-china-limits-foreign-television.html | China Limits Foreign-Made TV Programs | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/technology/researchers-find-flaw-in-an-online-encryption-method.html | Flaw Found in an Online Encryption Method | False | By John Markoff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/ted-gibson-celebrity-hairstylist-lobbies-for-an-oscar-for-hair.html | Ted Gibson, Celebrity Hairstylist, Lobbies for an Oscar for Hair | False | By Catherine Saint Louis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/ted-gibsons-top-movie-hairstyles.html | Hairstyles Worthy of an Oscar Nod | False | By Catherine Saint Louis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/basketball/in-season-of-loss-brooklyns-nazareth-girls-team-keeps-winning.html | In Season of Loss, Nazarethâ€šÃ„Â´s Girls Keep Winning | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/reviews/il-buco-alimentari-e-vineria-nyc-restaurant-review.html | A Map of Your Taste Buds Shaped Like Italy | False | By Pete Wells | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/music/laura-benantis-american-songbook-night-at-the-allen-room.html | Embracing Broadway and Dylan | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/business/global/greece-expected-to-offer-debt-holders-a-deal-soon-y.html | Greece Expected to Offer Debt Holders a Deal Soon | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/television/battleground-is-an-original-hulu-scripted-series.html | The Shenanigans Behind the Slogans | False | By Mike Hale | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/movies/the-forgotten-space-from-noel-burch-and-allan-sekula.html | Awash in Capitalism, a Changing Earth | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/reviews/machiavelli-nyc-restaurant-review.html | Machiavelli | False | By Julia Moskin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/music/songs-of-america-at-the-92nd-street-y.html | Tunes to Protest and Praise the United States | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/chef-yannick-alleno-and-his-parisian-hot-dog.html | A Parisian Hot Dog, Hold the Snark | False | By Elaine Sciolino | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/step-by-step-to-assembling-indian-fast-food-united-tastes.html | Donâ€šÃ„Â´t Understand Indian Food? Theyâ€šÃ„Â´ll Break It Down | False | By JOHN T. EDGE | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/fonda-and-brabant-belgian-brasserie-open.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/the-return-of-the-toas-tite-for-pressed-grilled-sandwiches.html | The Return of the Toas-Tite | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/preserved-sicilian-peaches-food-stuff.html | Peaches From Sicily to Savor Now | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/in-a-war-zone-finding-solace-in-food.html | Sips of Home, Bites of Memory | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/if-theres-smoke-theres-a-bartender.html | If Thereâ€šÃ„‚Ã´s Smoke, Thereâ€šÃ„‚Ã´s a Bartender | False | By Robert Simonson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/books/red-plenty-by-francis-spufford.html | The Soviet Goose That Laid Golden Eggs | False | By Dwight Garner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/design/the-ungovernables-the-new-museums-triennial-show.html | A Colossus in Clay Speaks a Generationâ€šÃ„‚Ã´s Message | False | By Randy Kennedy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/dining/dining-calendar-from-feb-15.html | Dining Calendar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/movies/michael-a-pedophiles-story-from-markus-schleinzer.html | Through the Eyes of a Predator Acting Like a Parent | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/theater/reviews/in-the-broken-heart-tainted-love-onstage-at-the-duke.html | All Is Not Well in Gloomy Sparta, and You Can Bet It Wonâ€šÃ„‚Ã´t End Well | False | By Charles Isherwood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/television/the-slap-on-directv.html | Drama at a Barbecue Leads Relationships to Fizzle | False | By Mike Hale | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/a-proposal-to-tax-stocks-annually.html | A Proposal to Tax Stocks Annually | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/politics/economic-gains-give-lift-to-obama-in-poll.html | Economic Growth Gives Lift to Obama in NYT/CBS Poll | False | By Jim Rutenberg and Allison Kopicki | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/music/gustavo-dudamel-and-los-angeles-philharmonic-hailed-in-caracas.html | Mahler Is O.K., but Gustavo, Heâ€šÃ„‚Ã´s Amazing | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/data-and-dating-in-matters-of-the-heart.html | In Matters of the Heart | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/ncaabasketball/parents-go-the-extra-miles-to-watch-sons-play-basketball.html | Parents Go the Extra Miles to Watch Sons Play Basketball | False | By Pat Borzi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/one-screen-or-two.html | One Screen, or Two? | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/television/nickelodeons-fresh-beat-band-captivates-preschool-fan-base.html | Beatlemania for Tots Arrives in a TV Band | False | By Brooks Barnes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-14 | 2012-02-15 | https://www.nytimes.com/2012/02/15/business/hip-implant-fda-rejected-was-marketed-abroad.html | Hip Implant U.S. Rejected Was Sold Overseas | False | By Barry Meier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/arts/music/tone-chieftains-paddy-moloney-prepares-groups-golden-jubilee.html | The Sounds of Old Ireland, Mixing With Those of Its Youth | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/fashion/marc-jacobs-donna-karan-vera-wang-and-theyskens-theory.html | Now That He Has Your Attention | False | By Cathy Horyn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/fashion/scott-sternberg-of-band-of-outsiders-michael-bastian-patrik-ervell-and-timo-weiland-review.html | Menâ€šÃ„Â´s Wearâ€šÃ„Â´s New Best Friend | False | By Eric Wilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/politics/poll-finds-support-for-contraception-policy-and-gay-couples.html | Support Is Found for Birth Control Coverage and Gay Unions | False | By Marjorie Connelly | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/business/media/fcc-bars-airwave-use-for-broadband-plan.html | F.C.C. Bars the Use of Airwaves for a Broadband Plan | False | By Edward Wyatt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/basketball/queries-and-cameras-greet-lin-in-toronto.html | In Toronto, Hoopla Rises Early and Captivates Many | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/willie-brown-remains-a-san-francisco-power-broker.html | Out of Office, but Not Out of Things to Say | False | By Erica Goode | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/middleeast/lessons-from-the-holocaust-are-widespread-and-varied.html | From Overseas Visitors, a Growing Demand to Study the Holocaust | False | By Ethan Bronner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/at-westminster-its-a-dogs-life-but-professional-handlers-arent-chopped-liver.html | Poised and Graceful Performers, but a Step Behind the Spotlight | False | By Mary Pilon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/new-yorks-fashion-week-a-neighborhood-nuisance-residents-say.html | When Tents Rise in a Park, Residents See a Takeover | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/politics/romney-defends-stance-on-auto-bailout.html | Romney-Santorum Ad Wars Intensify in Michigan | False | By Michael D. Shear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/unruly-behavior-led-to-girls-head-injuries-at-brearley-event-school-says.html | After Girlâ€šÃ„Â´s Injury, Elite School Sees No Malevolence but Vows Cultural Shifts | False | By Jenny Anderson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/where-the-colorado-river-runs-dry.html | Where the Colorado Runs Dry | False | By Jonathan Waterman | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/new-yorks-chief-judge-seeks-to-curb-wrongful-convictions.html | In Albany, Top Judge Seeks to Curb False Convictions | False | By John Eligon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/westminster-kennel-club-dog-show.html | Pekingese Steals Show Along With Westminsterâ€šÃ„¸Â´s Top Honor | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/business/media/procter-gamble-introduces-one-step-laundry-product.html | A Product to Add Sparkle and Pop to Laundry Day | False | By Stuart Elliott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/arts/music/dory-previn-songwriter-is-dead-at-86.html | Dory Previn, Songwriter, Is Dead at 86 | False | By Bruce Weber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/basketball/in-china-knicks-lin-emerges-as-a-star-and-a-symbol.html | In China, an Instant Star and an Emerging Symbol | False | By Keith Bradsher | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/baseball/mets-daniel-murphy-gets-help-at-second-from-tim-teufel.html | For Murphy, Some Help at Second From Teufel | False | By Andrew Keh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/asia/okinawan-views-on-us-military-presence-are-nuanced.html | Amid Image of Ire Toward U.S. Bases, Okinawansâ€šÃ„¸Â´ True Views Vary | False | By Martin Fackler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/realestate/commercial/in-former-new-york-telephone-tower-sabey-corp-plans-data-centers.html | A Towerâ€šÃ„¸Â´s New Owner Hears the Hum of Data | False | By Julie Satow | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/football/freddie-solomon-receiver-with-49ers-and-dolphins-dies-at-59.html | Freddie Solomon, a Star N.F.L. Receiver, Dies at 59 | False | By Douglas Martin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/realestate/commercial/east-campus-gateway-in-madison-wis-nears-completion.html | For University of Wisconsin, a 7-Block Front Door | False | By Keith Schneider | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/realestate/commercial/patrick-j-foye.html | Patrick J. Foye | False | By Vivian Marino | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/friedman-like-father-like-son.html | Like Father, Like Son | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/the-enablers.html | The Enablers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/fleeing-suspect-fires-on-officer-then-is-fatally-shot-in-a-new-york-subway-station.html | Fleeing Suspect Fires on Officer, Then Is Fatally Shot, at an Uptown Subway Station | False | By Joseph Goldstein and Al Baker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/florida-senate-votes-no-on-privatization-of-prisons.html | Florida: Senate Votes No on Privatization of Prisons | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/critics-of-freshdirect-deal-are-off-base-city-says.html | Criticism of FreshDirect Deal Is Off Base, City Officials Say | False | By Charles V. Bagli | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/ncaabasketball/coach-uses-lin-as-model-for-teaching-pick-and-roll.html | Coachâ€šÃ„Â´s Ideal Model to Teach Pick-and-Roll | False | By Tim Rohan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/obamas-pitch-on-energy.html | Obamaâ€šÃ„Â´s Pitch on Energy | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/pursuit-of-the-whistle-blowers.html | Pursuit of the Whistle-Blowers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/basketball/at-the-buzzer-its-all-jeremy-lin-as-knicks-edge-raptors.html | At the Buzzer, Itâ€šÃ„Â´s All Lin | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/more-humane-egg-production.html | More Humane Egg Production | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/give-diplomacy-with-iran-a-chance.html | Iran Is Ready to Talk | False | By DENNIS B. ROSS | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/opinion/dowd-that-old-black-magic.html | That Old Black Magic | False | By Maureen Dowd | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/obama-shift-on-contraception-splits-catholics.html | Obama Shift on Providing Contraception Splits Critics | False | By Laurie Goodstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/a-fault-line-in-harlem-plays-out-at-tables-2-and-3.html | A Fault Line in Harlem Plays Out at Tables 2 and 3 | False | By James Barron | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/prosecutors-implicate-albert-pirro-jr-in-yonkers-corruption-case.html | With Action by Judge, Details in a Yonkers Corruption Case Emerge | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/nyregion/us-to-pay-immigrants-over-raids.html | U.S. to Pay Immigrants Over Raids | False | By Kirk Semple | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/hockey/rangers-continue-to-pull-away-from-bruins.html | Rangers Continue to Pull Away From Bruins | False | By Peter May | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/crosswords/chess/chess-coach-to-leave-texas-tech-with-teams-best-in-tow.html | Chess Coach to Leave Texas Tech With Her Teamâ€šÃ„Â´s Best in Tow | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/europe/italy-seeks-new-trial-for-amanda-knox.html | Italy Appeal Seeks Retrial of American in â€šÃ„Â´07 Killing | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/middleeast/iran-expected-to-announce-advances-in-nuclear-program.html | Iran Leader to Announce Atomic Steps | False | By Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/health/policy/health-care-mandate-was-first-backed-by-conservatives.html | Conservatives Sowed Idea of Health Care Mandate, Only to Spurn It Later | False | By Michael Cooper | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/pageoneplus/corrections-february-15.html | Corrections: February 15 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/british-robbery-suspect-edward-maher-arrested-in-missouri.html | 19 Years and £1 Million Later, a Past Catches Up | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/americas/mexico-says-supplier-for-sinaloa-drug-gang-is-arrested.html | Mexico Says Supplier for Top Drug Trafficker Is Caught | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/middleeast/fayza-abul-naga-presses-inquiry-against-us-in-egypt.html | Egyptian Official Vexes Ruling Generals and U.S. by Pressing Investigation | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/us/politics/obama-balancing-donors-in-hollywood-and-silicon-valley.html | A Juggling Act for Obama in the Land of Big Wallets | False | By Helene Cooper | 2012-05-31 | TX 6-789-919 | |