Exhibit H82

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/asia/chinese-official-to-hear-trade-theft-tale.html | U.S. to Share Cautionary Tale of Trade Secret Theft With Chinese Official | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/world/middleeast/hackers-hit-us-ammunition-company-accused-of-selling-to-arab-governments.html | Hackers Hit U.S. Ammunition Company Accused of Selling to Arab Governments | False | By Nicole Perlroth | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/education/white-house-proposes-5-billion-in-grants-to-overhaul-teaching.html | $5 Billion in Grants Offered to Revisit Teacher Policies | False | By Winnie Hu | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/dog-photographer-john-ashbey-pulls-out-all-the-tricks-at-westminster.html | Photographer Pulls Out All the Tricks to Capture a Dogâ€šÃ„¿s Close-Up | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-15 | https://www.nytimes.com/2012/02/15/sports/olympic-boxing-hopeful-advances.html | Olympic Boxing Hopeful Advances | False | By The New York Times | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/middleeast/syria-resumes-heavy-shelling-of-homs.html | With Cities Under Fire, Syria Hastens Referendum | False | By Neil MacFarquhar and Alan Cowell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/adam-davidson-craft-business.html | Donâ€šÃ„¿t Mock the Artisanal-Pickle Makers | False | By Adam Davidson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/nate-silver-obama-reelection-chances.html | Why Obama Will Embrace the 99 Percent | False | By Nate Silver | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/global/euro-zone-economy-shrank-in-fourth-quarter-of-2011.html | Euro Zone Economy Shrank in Fourth Quarter of 2011 | False | By Jack Ewing and David Jolly | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/europe/in-italy-facing-the-end-of-the-lifetime-job.html | In Italy, Facing the End of the Lifetime Job | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/soccer/16iht-soccer16.html | Why Ask Why? Just Enjoy Messi | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/opinion/recalling-jfks-dark-side.html | Recalling J.F.K.'s Dark Side | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/opinion/a-un-call-to-aid-iraqs-iranian-exiles.html | A U.N. Call to Aid Iraqâ€šÃ„¿s Iranian Exiles | False | By Martin Kobler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/arts/16iht-melikian16.html | Burst of Buying at Modern Art Sale | False | By Souren Melikian | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/asia/16iht-letter16.html | Shaking Off the Horror of the Past in India | False | By Manu Joseph | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/opinion/putins-critics-hit-big-with-youtube.html | www.putin.skewered | False | By Samuel Rachlin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/americas/prison-fire-in-honduras-leaves-high-death-toll.html | Blaze at Prison Underscores Broad Security Problems in Honduras | False | By Javier C. Hernâ€šÃ„¿ndez and Randal C. Archibold | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/global/greek-political-leaders-commit-to-austerity-deal.html | Raw Feelings as Greece Waits for E.U. Rescue | False | By Stephen Castle and Niki Kitsantonis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/global/british-central-bank-sees-zigzag-growth.html | Britainâ€šÃ„¿s Central Bank Expects Scant Economic Growth | False | By Julia Werdigier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/hockey/windsor-arena-closes-its-doors-on-hockey-after-87-years.html | In Ontario, the Barn Faces Its End as a Home for Hockey | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/arts/design/leonardo-live-puts-london-exhibition-on-screen.html | Leonardoâ€šÃ„¿s London Blockbuster: The Movie | False | By Roberta Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/aliza-licht-unnamed-twitter-fashion-star-comes-out-on-youtube.html | P.R. Girl Revealed as P.R. Executive | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/how-to-attain-hotel-elite-status.html | How to Attain Hotel Elite Status | False | By Michelle Higgins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/asia/xi-jinping-of-china-makes-a-return-trip-to-iowa.html | For the Vice President of China, Tea Time in Iowa | False | By Kirk Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/16iht-rkors16.html | Sex in a Cold Climate | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/16iht-rrodarte16.html | Exploring the Outback | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/smallbusiness/trying-to-ramp-up-sales-in-an-industry-that-prefers-the-soft-sell.html | When the Soft Sell Needs a Hard Look | False | By Pamela Ryckman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/asia/nato-acknowledges-bombing-killed-eight-young-afghans.html | 8 Young Afghans Killed in Strike, NATO Acknowledges | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/global/world-bank-president-to-step-down.html | World Bank President to Step Down | False | By Annie Lowrey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/fashion-openings-and-events-in-new-york.html | Scouting Report | False | By Joanna Nikas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/economy/fresh-asset-purchases-unlikely-fed-minutes-show.html | Growth Slow, but Fed Says More Easing Is Not Likely | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/massages-at-spas-like-bliss-and-mandarin-oriental-go-extreme.html | The Sedate Spa Massage Goes Extreme | False | By Stephanie Rosenbloom | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/global/europe-remains-gms-weak-spot.html | Europe Remains G.M.'s Weak Spot | False | By Jack Ewing and David Jolly | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/blk-dnm-in-manhattan.html | Official Outfitter, Fashion Week Pit Crews | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/runway-hair-and-makeup-to-try-at-home.html | Runway Hair and Makeup to Try at Home | False | By Stephanie Rosenbloom | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/diet-books-from-heather-bauer-kathy-freston-and-eileen-daspin.html | Beauty Spots | False | By Hilary Howard | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/books/watergate-a-novel-by-thomas-mallon.html | Nixon and Friends, Stalked With Literary License | False | By Janet Maslin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/gm-eliminates-pensions-for-salaried-workers.html | G.M. Changes Pensions for Salaried Workers | False | By Nick Bunkley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/the-wayland-an-east-village-bar-review.html | The Wayland | False | By Andrew Sessa | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-17 | https://www.nytimes.com/2012/02/16/world/middleeast/syrias-unrest-felt-by-military-in-lebanon.html | Military in Lebanon Is Caught in the Middle | False | By Josh Wood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/asia/vice-president-xi-jinping-of-china-urges-united-states-to-respect-core-interests.html | Chinese Vice President Urges U.S. to Respect â€šÃ„Â²Core Interestsâ€šÃ„Â´ | False | By Edward Wong | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/female-street-photographers-work-both-sides-of-the-camera.html | â€šÃ„Â²Itâ€šÃ„Â´ Girls Work Both Sides of the Camera | False | By Laura Neilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/middleeast/hope-for-future-of-libyan-tourism-in-sprawling-greek-ruins.html | Hope for Future of Libyan Tourism in Sprawling Greek Ruins | False | By Mike Elkin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/africa/moroccan-protests-one-year-on.html | Moroccan Protests One Year On | False | By Aida Alami | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-19 | https://www.nytimes.com/2012/02/19/t-magazine/inside-the-mind-of-tanaquil-le-clercq.html | Dancing Around the Truth | False | By Holly Brubach | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-19 | https://www.nytimes.com/2012/02/19/t-magazine/womens-fashion/all-the-rage.html | All the Rage | False | By Ayelet Waldman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/victor-cruz-off-the-gridiron-in-the-front-row.html | Giantsâ€šÃ„Â´ Cruz at Fashion Camp | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-20 | https://www.nytimes.com/2012/02/16/theater/reviews/botanica-a-drama-directed-by-jim-findlay.html | Plants Have Feelings, and Sex Organs, Too | False | By Eric Grode | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/technology/personaltech/reviewing-pinterest-the-newest-social-media-site.html | A Scrapbook on the Web Catches Fire | False | By David Pogue | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/owners-of-project-8-work-during-fashion-week.html | And Over in These Quiet Corners, the Business of Fashion Is Conducted | False | By Stephen Heyman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/technology/personaltech/avid-studio-imovie-vidtrim-and-other-mobile-movie-editors.html | Tapping Your Inner Spielberg With a Software Assist | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/california-audit-finds-broad-irregularities-in-foreclosures.html | Audit Uncovers Extensive Flaws in Foreclosures | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/theater/reviews/tokio-confidential-a-musical-at-atlantic-stage-2.html | Musical Portrait of a Lady, Newly Tattooed in Tokyo | False | By Eric Grode | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/asia/nato-resumes-transferring-detainees-to-afghan-prisons.html | After a Reassessment, NATO Resumes Sending Detainees to Afghanistan Jails | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/gap-toothed-smile-the-new-fashionable-calling-card.html | Generation Gap: Look Whoâ€šÃ„Â´s Smiling Now | False | By Ruth La Ferla | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/basketball/jeremy-lins-grandmother-watches-along-with-taiwan.html | An Odd Game a Grandmother Can Appreciate | False | By Keith Bradsher | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/arts/television/more-than-a-month-on-pbs.html | In Search of a Reason to Segregate American History | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/arts/music/after-the-end-of-music-history-conference-at-princeton.html | The World According to One Musicologist | False | By James R. Oestreich | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/asia/japanese-official-says-nations-atomic-rules-are-flawed.html | Japan Ignored Nuclear Risks, Official Says | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/global/appreciation-in-chinas-currency-goes-largely-unnoted.html | As Chinaâ€šÃ„Â´s Currency Rises, U.S. Keeps Up Its Pressure | False | By David Leonhardt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/fashion/marc-jacobs-and-underage-models.html | Jacobs Flouts Age Limit | False | By Eric Wilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/christie-spars-on-twitter-over-honor-for-whitney-houston.html | Christie Spars Over a Tribute to Houston | False | By John Leland | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/16/movies/awardsseason/rango-oscar-nominee-from-industrial-light-began-in-pencil.html | Drawing Board for a Digital Age | False | By Melena Ryzik | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/16/garden/pet-foods-go-gourmet.html | Boeuf Bourguignon Again? | False | By William Grimes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/16/arts/music/whitney-houstons-death-leads-to-surging-music-sales.html | A Death, and Then Surging Music Sales | False | By Ben Sisario | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/16/world/americas/venezuelans-clash-over-secrecy-of-voter-names.html | Venezuelans Resist Order to Turn Over Voter Names | False | By William Neuman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/16/greathomesanddestinations/from-the-ashes-of-a-san-francisco-home-upgrades-on-location.html | From Ashes, Upgrades | False | By Steven Kurutz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/16/garden/raw-food-for-dogs-a-risk-or-a-cure-all.html | Raw Food for Dogs: A Risk or a Cure-All? | False | By Christine Whitney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/16/books/new-york-public-library-revives-its-overhaul-plan.html | Ambitions Rekindled at Public Library | False | By Robin Pogrebin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/16/arts/music/el-sistema-venezuelas-plan-to-help-children-through-music.html | Fighting Poverty, Armed With Violins | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/16/fashion/rodarte-oscar-de-la-renta-michael-kors-sophie-theallet-narciso-rodriguez-review.html | Youth Takes Many Paths | False | By Cathy Horyn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/16/arts/music/romeo-santos-going-solo-at-madison-square-garden.html | Bachata King, With Throne, in an Arena Full of Subjects | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-02-15 | 2012-02-16 | https://www.nytimes.com/2012/16/technology/personaltech/accessories-make-e-readers-easier-to-use.html | Dressing Up an E-Reader for Style and Comfort | False | By Mickey Meece | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/science/earth/us-pushes-to-cut-emissions-that-speed-climate-change.html | U.S. Pushes to Cut Emissions of Some Pollutants That Hasten Climate Change | False | By John M. Broder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/garden/robert-gould-set-decorator-for-the-artist-qa.html | Robert Gould, Set Decorator for â€šÃ„Â²The Artistâ€šÃ„Â´ | False | By Joyce Wadler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/crosswords/bridge/for-rotating-partnerships-flexibility-counts.html | For Rotating Partnerships, Flexibility Counts | False | By Phillip Alder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/sports/football/monday-night-football-drops-ron-jaworski.html | Jaworski Is Dropped From â€šÃ„Â²Monday Nightâ€šÃ„Â´ | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/garden/upgrading-a-small-refrigerator-to-a-full-size-unit-market-ready.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/world/europe/sarkozy-will-run-for-second-term.html | Sarkozy Will Run for Second Term as French President | False | By Steven Erlanger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/business/media/made-in-america-resonates-with-marketers.html | This Column Was 100% Made in America | False | By Stuart Elliott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/nyregion/at-9-11-memorial-police-raise-suicide-fears.html | At 9/11 Memorial, Police Raise Fears of Suicide | False | By Al Baker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/opinion/rich-and-poor-the-education-gap.html | Rich and Poor: The Education Gap | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/garden/be-your-own-decorator-by-susanna-salk.html | Summoning Your Inner Designer | False | By Elaine Louie | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/garden/a-midtown-hotel-with-a-bit-of-barcelona.html | A Midtown Hotel With a Bit of Barcelona | False | By Elaine Louie | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/garden/sales-at-jonathan-adler-aero-and-more.html | Sales at Jonathan Adler, Aero and More | False | By Rima Suqi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/garden/a-seattle-showcase-for-local-design.html | A Seattle Showcase for Local Design | False | By Rima Suqi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/garden/bathroom-products-by-kontextur.html | For the Bath, Round Is Better | False | By Rima Suqi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/opinion/russias-veto-on-syria.html | Russiaâ€šÃ„Â´s Veto on Syria | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/opinion/internet-piracy.html | Internet Piracy | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/sports/golf/luke-donald-is-comfortable-with-no-1-status.html | Donald Is Comfortable With No. 1 Status | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-18 | https://www.nytimes.com/2012/18/theater/reviews/culture-projects-revival-of-and-god-created-great-whales.html | A Composer Whoâ€šÃ„Â´s Losing His Memory, Hopelessly at Sea | False | By Ben Brantley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/world/americas/real-estate-fever-spreads-in-cuba.html | Cuba Unleashes the Pent-Up Energy of Real Estate Dreams | False | By Victoria Burnett | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/sports/olympics/olympic-ban-on-saudi-arabia-is-urged-over-lack-of-female-athletes.html | Ban Urged on Saudi Arabia Over Discrimination | False | By Christopher Clarey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/opinion/philadelphia-newspapers-are-a-target.html | Who Will Tell Philadelphiaâ€šÃ„Â´s Story? | False | By Buzz Bissinger | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/garden/an-early-eco-city-faces-the-future.html | An Early Eco-City Faces the Future | False | By Michael Tortorello | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/media/cbs-corp-profits-increase-but-revenue-comes-up-short.html | CBS Corp. Profits Increase, but Revenue Comes Up Short | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/state-data-on-same-sex-weddings-outside-new-york-city.html | 2,300 Gay Unions Outside City, State Says | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/courts-martial-urged-for-2-in-death-of-pvt-danny-chen.html | Court-Martial Urged for Two in the Death of a Private | False | By Kirk Semple | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/us/politics/romney-losing-some-michigan-support-to-santorum.html | In Michigan Homecoming, Romney Faces Challenges | False | By Ashley Parker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/ncaabasketball/college-basketball-has-evolved-to-big-men-who-can-shoot.html | After 25 Years, Big Guys Are Shooting 3-Pointers | False | By Ray Glier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/us/politics/panel-completes-last-details-of-tax-cut-extension.html | Panel Completes Last Details of Payroll Tax Cut Extension | False | By Jennifer Steinhauer and Robert Pear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/self-insured-complicate-health-deal.html | Self-Insured Complicate Health Deal | False | By Katie Thomas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/opinion/collins-why-congress-has-no-date-for-the-prom.html | Congress Has No Date for the Prom | False | By Gail Collins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/opinion/this-war-is-not-over-yet.html | This War Is Not Over Yet | False | By Mary L. Dudziak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/europe/doubting-greeks-resolve-euro-zone-may-hold-back-full-bailout.html | Doubting Greeksâ€šÃ„´ Resolve, Euro Zone May Hold Back Full Bailout | False | By Nicholas Kulish and Stephen Castle | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/basketball/keith-smart-has-coached-jeremy-lin-and-jimmer-fredette.html | Coach Sees Fredette and Lin Adjusting | False | By Jake Appleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/global/for-london-youth-down-and-out-is-way-of-life.html | For London Youth, Down and Out Is Way of Life | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/garden/fireplace-accessories-shopping-with-alexa-hampton.html | Fireplace Accessories | False | By Rima Suqi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/middleeast/al-qaeda-influence-suspected-in-bombings-in-syria.html | Sunni Extremists May Be Aiding Al Qaedaâ€šÃ„´s Ambitions in Syria, Analysts Say | False | By Eric Schmitt and Thom Shanker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/business/media/in-philadelphia-papers-editorial-independence-at-issue.html | Interference Seen in Philadelphia Papers | False | By Amy Chozick and David Carr | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/football/super-bowl-matchup-was-a-cruel-joke-to-jets-ryan.html | Super Bowl Matchup a â€šÃ„²Cruel Jokeâ€šÃ„´ to Ryan | False | By Ben Shpigel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/basketball/cable-tv-blackout-frustrates-lins-chinatown-fans.html | Chinatown Can Cheer, but Canâ€šÃ„´t Watch, Rise of an Adopted Star | False | By Ken Belson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/new-yorks-new-hospitals-management-arm-loses-top-official.html | City Agreed to Pay $1.95 Million for 2 Hospital Consultants | False | By Anemona Hartocollis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/opinion/a-rare-payroll-tax-deal.html | A Rare Deal | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/opinion/after-yucca-mountain.html | After Yucca | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/man-linked-to-saudi-prince-is-convicted-of-rape-at-plaza-hotel.html | Rape Conviction for Man Linked to Saudi Prince | False | By Russ Buettner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/science/earth/in-heartland-institute-leak-a-plan-to-discredit-climate-teaching.html | Leak Offers Glimpse of Campaign Against Climate Science | False | By Justin Gillis and Leslie Kaufman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/world/middleeast/frantic-actions-hint-at-pressure-on-iran-leaders.html | Aggressive Acts by Iran Signal Pressure on Its Leadership | False | By Scott Shane and Robert F. Worth | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/opinion/new-york-waits-for-campaign-finance-reform.html | While We Wait for Reform | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/sports/baseball/in-florida-mets-will-get-a-feel-for-citis-new-fences.html | In Florida, Mets Will Get a Feel for Citiâ€šÃ„´s New Fences | False | By Andrew Keh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/nyregion/michael-grimms-business-ties-are-at-odds-with-upright-image.html | Congressmanâ€šÃ„´s Business Ties Are at Odds With Upright Image | False | By Alison Leigh Cowan, Anne Barnard and William K. Rashbaum | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/opinion/belling-the-no-new-taxes-cat-in-maryland.html | Belling the No-New-Taxes Cat | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/02/16/opinion/kristof-the-new-haven-experiment.html | The New Haven Experiment | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/sports/basketball/jeremy-lin-of-knicks-turns-scalpers-into-fans-too.html | Lin Turning Scalpers Into Fans, Too | False | By Mark Viera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/theater/reviews/cq-cx-by-gabe-mckinley-at-peter-norton-space.html | Reporting on an Age of Anxiety | False | By Frank Rizzo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/nyregion/city-council-eyes-police-response-to-biker-and-pedestrian-deaths.html | City Council Looks at Police Investigations Into Deaths of Bicyclists | False | By Hannah Miet | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/sports/basketball/jeremy-lin-has-13-assists-in-knicks-win.html | Dishing Off and Serving Up a Big Win | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/nyregion/kean-universitys-trustees-back-its-president.html | Split Board Backs Kean University's Leader, Under Fire for Rã's sumi's | False | By Richard Pã's Crez-Peã's a | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/us/politics/house-members-face-tough-senate-races.html | Members of the House Face Uphill Battles for Senate | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/arts/music/charles-anthony-dies-at-82-tenor-sang-2928-times-at-met.html | Charles Anthony Dies at 82; Sang 2,928 Times at Met | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/us/politics/both-sides-eager-to-take-contraception-mandate-debate-to-voters.html | Both Sides Eager to Take Birth Control Coverage Issue to Voters | False | By Erik Eckholm | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/pageoneplus/corrections-february-16.html | Corrections: February 16 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/nyregion/womans-body-found-in-vacant-lot-in-brooklyn.html | Woman's Body Is Found in Bag in a Vacant Lot in Brooklyn | False | By Channing Joseph | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-18 | https://www.nytimes.com/2012/16/arts/television/phil-bruns-dad-on-mary-hartman-mary-hartman-dies-at-80.html | Phil Bruns, Hard-Hat Dad on â€˜Mary Hartman,â€™ Dies at 80 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/us/robert-glaser-cognitive-psychologist-and-expert-on-student-testing-dies-at-91.html | Robert Glaser, Who Shaped the Science of Student Testing, Dies at 91 | False | By Paul Vitello | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/us/maryland-gay-marriage-faces-black-skepticism.html | Gay Marriage a Tough Sell with Blacks in Maryland | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/us/politics/obama-hails-insourcing-at-wisconsin-factory.html | President Visits Wisconsin Factory to Hail â€˜Insourcingâ€™ Plan | False | By Helene Cooper | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/us/politics/pew-study-americans-more-accepting-of-interracial-marriage.html | Interracial Marriage Seen Gaining Wide Acceptance | False | By Susan Saulny | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/world/asia/karzai-taliban-afghanistan-united-states-talks.html | Karzai Says Afghanistan Has Begun Taliban Talks | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/us/disputes-end-online-gambling-deal-in-washington-dc.html | Disputes in Washington End Online Gambling Program | False | By Theo Emery | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/us/lawsuit-in-denver-over-hundreds-of-mistaken-arrests.html | Mistaken Identity Cases at Heart of Denver Lawsuit Over Wrongful Arrests | False | By Dan Frosch | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/us/politics/conservative-pundits-concerned-with-romneys-distance.html | Conservative Pundits Find Romney Disengaged, and Say That's Puzzling | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-16 | https://www.nytimes.com/2012/16/us/texas-primary-could-face-new-delay-over-redistricting-lawsuit.html | New Delay Is Possible for Primary in Texas | False | By Manny Fernandez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/17/world/europe/cameron-speech-scotland-independence-referendum.html | Cameron Details Arguments Against Scottish Independence | False | By John F. Burns and Alan Cowell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/19/magazine/shopping-habits.html | How Companies Learn Your Secrets | False | By Charles Duhigg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/17/business/global/europe-steps-up-talks-with-china-on-its-market-status.html | Europe Steps Up Talks With China on Its Market Status | False | By Keith Bradsher | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/19/arts/design/moma-to-showcase-cindy-shermans-new-and-old-characters.html | Cindy Sherman Unmasked | False | By Carol Vogel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/19/magazine/recipe-pie-dough.html | All-Purpose Pie Dough | False | By Sam Sifton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/19/magazine/sam-sifton-apple-pie.html | Pie Fidelity | False | By Sam Sifton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/17/arts/17iht-melikian17.html | Another Small Triumph for Modern Art | False | By Souren Melikian | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/17/arts/17iht-berlinfest17.html | At Berlinale, Something for Everyone | False | By Dennis Lim | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/17/opinion/caddy-to-the-queen.html | Caddy to the Queen | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/gm-reports-its-largest-annual-profit.html | G.M. Reports Big Profit; Europe Lags | False | By Nick Bunkley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/global/7-arrested-in-olympus-accounting-cover-up.html | Arrests in Olympus Scandal Point to Widening Inquiry Into a Cover-Up | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/frances-what-if-campaign.html | France's What-If Campaign | False | By Ian Bremmer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/do-not-humiliate-the-greeks.html | Do Not Humiliate the Greeks | False | By Alexis Papahelas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/soccer/17iht-soccer17.html | Sad Performance Could Mark End for Wenger | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/global/strong-demand-holds-at-spanish-bond-auction.html | Strong Demand Supports a Spanish Bond Auction | False | By Raphael Minder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/books/gypsy-boy-a-memoir-by-mikey-walsh.html | Fighters and Lovers, All Misunderstood | False | By Dwight Garner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/football/connected-by-fatal-accident-linwood-nj-team-moves-forward-together.html | Team Moves Forward, Connected by Fatal Accident | False | By Harvey Araton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/in-east-orange-before-whitney-houston-was-a-star.html | In East Orange, Recalling Whitney Houston Before She Was a Star | False | By John Leland | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/36-hours-new-orleans.html | 36 Hours: New Orleans | False | By Campbell Robertson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/tipsy-fruit-flies-on-a-mission-to-kill-parasites.html | To Evict Parasite, Canny Fruit Flies Pick Their Poison | False | By Carl Zimmer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/the-danger-of-too-much-efficiency.html | Economics Made Easy: Think Friction | False | By Barry Schwartz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/asia/in-bad-afghan-girls-are-penalized-for-elders-crimes.html | For Punishment of Elderâ€šÃ„Â's Misdeeds, Afghan Girl Pays the Price | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/theater/margaret-edson-author-of-wit-loves-teaching.html | Changing Gears but Retaining Dramatic Effect | False | By Charles McGrath | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/middleeast/secretary-general-ban-ki-moon-castigates-syria-ahead-of-general-assembly-vote.html | General Assembly Votes to Condemn Syrian Leader | False | By Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/in-new-hampshire-high-school-ski-jumping-still-flies.html | In Winter, Only in New Hampshire | False | By Josh Fischel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/asia/camps-agree-to-early-election-in-maldives.html | Camps Agree to Early Election in Maldives | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/asia/after-afghan-embassy-scuffle-spotlight-on-connections.html | After Scuffle at Afghan Embassy, a Spotlight on Connections | False | By Matthew Rosenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/global/russian-oil-industry-set-to-capitalize-if-embargo-hits-iran.html | An Embargo and a Boon | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/global/global-financial-task-force-to-take-on-tax-cheats.html | International Crackdown On Tax Crimes Intensifies | False | By David Jolly | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/europe/italy-sets-tax-on-church-property.html | Italy Plans to Tax the Church on Commercial Property | False | By Rachel Donadio | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/asia/karzai-arrives-in-pakistan-to-discuss-afghan-peace-talks.html | Regional Leaders Consider Paths for an Afghan Peace | False | By Declan Walsh and Alissa J. Rubin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/carmakers-urged-to-curb-dashboard-distractions.html | Carmakers Urged to Limit Dashboard Distractions | False | By Matt Richtel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/movie-listings-for-feb-17-23.html | Movie Listings for Feb. 17-23 | False | By The New York Times | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/music/pop-rock-listings-for-feb-17-23.html | Pop/Rock Listings for Feb. 17-23 | False | By The New York Times | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/music/jazz-listings-for-feb-17-23.html | Jazz Listings for Feb. 17-23 | False | By The New York Times | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/theater/theater-listings-feb-17-23.html | Theater Listings: Feb. 17 â€šÃ„Â® 23 | False | By The New York Times | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/dance/dance-listings-for-feb-17-23.html | Dance Listings for Feb. 17-23 | False | By The New York Times | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/museum-and-gallery-listings-for-feb-17-23.html | Museum and Gallery Listings for Feb. 17-23 | False | By The New York Times | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/handling-a-significant-others-fashion-sense.html | Fashion Policing | False | By Philip Galanes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/music/classical-music-opera-listings-for-feb-17-23.html | Classical Music/Opera Listings for Feb. 17-23 | False | By The New York Times | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/would-be-plane-bomber-sentenced-to-life.html | Would-Be Plane Bomber Is Sentenced to Life in Prison | False | By Nick Bunkley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/baseball/gary-carter-exuberant-power-hitting-catcher-dies-at-57.html | Gary Carter, Star Catcher Who Helped Mets to Series Title, Dies at 57 | False | By Richard Goldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/nathan-englanders-new-collection.html | Camp Stories | False | By Stacy Schiff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/baseball/carter-forever-the-sweet-kid-completed-the-mets.html | A Star With a Smile, Forever Kid | False | By George Vecsey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/john-miller-suburban-past-time.html | John Miller Installation at Metro Pictures | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/catherine-yass-lighthouse.html | Catherine Yassâ€šÃ‚Â´s Film â€šÃ‚Â²Lighthouseâ€šÃ‚Â´ at Galerie Lelong | False | By Ken Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/mortgages-a-fixed-rate-alternative.html | A Fixed-Rate Alternative | False | By Betsy Vereckey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/per-oskar-leu-crisis-and-critique.html | Crisis and Critique,â€šÃ‚Â´ by Per-Oskar Leu at Triple Canopy | False | By Holland Cotter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/araya-rasdjarmrearnsook.html | Solo Show for Araya Rasdjarmrearnsook at Tyler Rollins | False | By Holland Cotter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/20th-anniversary-exhibition.html | 20th Anniversary Exhibitionâ€šÃ‚Â´ for Skoto Gallery | False | By Holland Cotter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/long-island-in-the-region-the-two-family-strongholds.html | Where Two Is Better Than One | False | By Marcelle S. Fischler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/spare-times-for-feb-17-23.html | Spare Times for Feb. 17-23 | False | By Anne Mancuso | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/new-jersey-in-the-region-a-brokers-domain-of-domain-names.html | Thereâ€šÃ‚Â´s a URL for That | False | By Jill P. Capuzzo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/global/the-rest-of-europe-vs-germany.html | Germany vs. the Rest of Europe | False | By Floyd Norris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/spare-times-for-children-for-feb-17-23.html | Spare Times: For Children, for Feb. 17-23 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/television/lifes-too-short-on-hbo-has-warwick-davis-and-ricky-gervais.html | An Actor Full of Himself (All 3 Feet 6 Inches) | False | By Mike Hale | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/music/soundtrack-series-stories-at-le-poisson-rouge.html | â€šÃ‚Â²Soundtrack Seriesâ€šÃ‚Â´ Stories at Le Poisson Rouge | False | By Steven McElroy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/television/radio-rebel-with-debby-ryan-on-disney-channel.html | Shrinking Violet at School Blossoms on the Radio | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/platform-tennis-at-west-side-tennis-club-or-crest-hollow.html | A Courtly Angle on Winter | False | By Fred Bierman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/television/curious-unusual-deaths-on-discovery-fit-health.html | Spoiler Alert: Youâ€šÃ‚Â´re Going to Die at the End | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/music/leif-ove-andsnes-playing-haydn-bartok-debussy-and-chopin.html | Excitement in the Air, Without a Button Undone | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/documents-of-the-civil-rights-era-all-about-rich-dogs.html | Papers Tell History of Civil Rights Era | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/dance/peter-martinss-romeo-juliet-at-new-york-city-ballet.html | Familiar Young Lovers and a Fatherâ€šÃ‚Â´s Slap | False | By Brian Seibert | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/print-out-and-print-in-at-the-museum-of-modern-art.html | Gauging the Power of the Print | False | By Ken Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/baseball/gary-carters-teammates-and-manager-recall-kid.html | â€šÃ‚Â²Luckiest Guy in the Room,â€šÃ‚Â´ Even at the End of His Life | False | By David Waldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/theater/cancer-survivors-see-the-play-wit.html | Survivors Bond Over a Grueling Play | False | By Ruth Pennebaker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/style/day-spas-in-manhattan-an-urban-oasis.html | Winter Doldrums? Pamper Them Away | False | By Anita Gates | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/baseball/ron-darling-remembers-gary-carter.html | A Handshake That Still Resonates | False | By Ken Belson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/film-comment-selects-at-lincoln-center.html | Where Cinematic Outliers Go to Find Love | False | By A.O. Scott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/whitney-museums-survey-of-contemporary-art.html | Biennial Tweaks Its Boundaries | False | By Carol Vogel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/westchester-in-the-region-buyers-enticed-by-lower-priced-co-ops.html | Buyers Enticed by Lower-Priced Co-ops | False | By Elsa Brenner | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/boom-times-for-steve-maxwell-vintage-and-custom-drums-in-midtown.html | Boom Times for a Seller of Drums | False | By Rebecca Flint Marx | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/design/the-ungovernables-2012-new-museum-triennial.html | Quiet Disobedience | False | By Holland Cotter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/baseball/gary-carter-the-smiling-face-of-the-montreal-expos.html | From Start, Embracing Role in Being Face of a Franchise | False | By Mitch Melnick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/bullhead-directed-by-michael-r-roskam.html | A Raging Man, Ruled and Ruined by an Excess of Testosterone | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/the-postal-service-uses-wedding-stamps-to-encourage-mail-invitations.html | The Honor of Your Postage Is Requested | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-919 | |
| 2012-02-16 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/danis-tanovics-cirkus-columbia-set-in-bosnia.html | Temperamental Cat Goes AWOL in a Land Gripped by War Fever | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/upper-east-side-streetscapes-confessions-of-a-preservationist.html | Confessions of a Preservationist | False | By Christopher Gray | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/theater/reviews/lost-on-the-natchez-trace-by-jan-buttram.html | Slave Traderâ€šÃ„Â´s Last Stand | False | By Catherine Rampell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/theater/richard-maxwell-comes-full-circle-with-oneills-early-plays.html | Role Reversal: From Intern to Director | False | By Jason Zinoman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/the-secret-world-of-arrietty-from-studio-ghibli.html | In Realm of the Tiny, Standing Up to the Big | False | By Manohla Dargis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/the-hunt-proud-to-be-a-renter.html | Proud to Be a Renter | False | By Joyce Cohen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/technology/new-apple-operating-system-aims-to-knit-together-its-products.html | New Apple Operating System Aims to Knit Together Its Products | False | By Brian X. Chen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/middleeast/iraqi-vice-president-faces-new-accusations-of-violence.html | Iraqi Official Was Behind 150 Attacks, Judges Say | False | By Jack Healy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/thin-ice-with-greg-kinnear-and-billy-crudup.html | Lofty Violin, Lowly Ambitions | False | By A.O. Scott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/this-means-war-with-reese-witherspoon-and-chris-pine.html | Buddy C.I.A. Officers Trade Guns for Roses | False | By Manohla Dargis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/middleeast/muslim-brotherhood-threatens-to-review-peace-treaty-with-israel.html | Egyptian Party Threatens to Review Treaty With Israel | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/education/texas-schools-turn-to-ads-in-search-of-needed-money.html | Seeking Money, Texas Schools Turn to Advertisements | False | By Morgan Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/upper-east-side-habitats-a-loft-aesthetic-in-a-chintz-world.html | A Loft Aesthetic in a Chintz World | False | By Constance Rosenblum | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/undefeated-a-documentary-by-dan-lindsay-and-t-j-martin.html | A Story Too Feel-Good for Fiction | False | By Manohla Dargis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/music/music-from-japan-at-merkin-concert-hall.html | Making Music For a Ghost Town | False | By James R. Oestreich | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/housing-for-artists-gains-tax-break.html | Housing for Artists Gains Tax Break | False | By Jake Mooney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/fashion/calvin-klein-lwren-scott-proenza-schouler-ralph-lauren-ralph-rucci-reed-krakoff-review.html | Saluting Nobility, Tweeds and All | False | By Cathy Horyn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/americas/for-some-in-mexico-trash-is-a-treasure-worth-defending.html | For Some in Mexico, Trash Is a Treasure Worth Defending | False | By Elisabeth Malkin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/on-the-ice-by-andrew-okpeaha-maclean-is-set-in-alaska.html | A Seal Hunt, a Secret and a Strained Bond | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/politics/white-house-sees-buffett-tax-rule-more-as-a-guide.html | The Buffett Tax Rule Is Really More of a Guideline | False | By Annie Lowrey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/dealing-with-iran-on-the-nuclear-issue.html | Dealing With Iran on the Nuclear Issue | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/ncaabasketball/for-yeshiva-basketball-coach-its-all-about-the-journey.html | After Four Decades, Itâ€šÃ„Â´s About the Journey | False | By Hunter Atkins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/europe/president-wulffs-immunity-challenged-in-germany.html | German President Could Lose His Immunity | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/syria-and-us-inaction.html | Syria and U.S. Inaction | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/jess-moss-directed-by-clay-jeter.html | Memoryâ€šÃ„Â´s Intrusions Cloud a Sunny Idyll | False | By Nicolas Rapold | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/swiss-bank-accounts-the-ambassadors-view.html | Swiss Bank Accounts | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/the-mets-new-plaza.html | The Metâ€šÃ„Â's New Plaza | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/ncaabasketball/nyu-coach-embraces-winning-on-smaller-stage.html | N.Y.U. Coach Embraces Winning on Small Stage | False | By Jonathan Zeller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/from-anne-bernays-the-incident-at-the-brearley-school.html | The Incident at Brearley | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/love-is-a-romantic-comedy-set-in-china-and-taiwan.html | 2 Cities, 8 Lonely Souls and Romantic Possibilities | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/movies/putins-kiss-a-documentary-on-masha-drokova-of-russia.html | Youthful Russian Loyalty Turns to Political Disillusionment | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/basketball/the-knicks-and-j-r-smith-are-closing-in-on-a-deal.html | J. R. Smith and Knicks Closing in on a Deal | False | By Howard Beck and Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/hockey/devils-sykora-facing-retirement-works-his-way-back-to-nhl.html | Sykora Catches a Second Wind With the Devils | False | By Jeff DiNunzio | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/asian-men-can-jump.html | Asian Men Can Jump | False | By Gish Jen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/media/video-content-at-the-beginning-of-the-future.html | Video Content at â€šÃ„Â²the Beginning of the Futureâ€šÃ„Â´ | False | By Stuart Elliott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/media/outsourcing-extends-to-creative-work.html | Needing an Artist, and Calling on India | False | By Ben Sisario | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/media/times-company-to-nominate-steven-green-as-director.html | Times Company to Nominate Director | False | By The New York Times | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/early-praise-in-foxconn-inspection-brings-doubt.html | Early Praise in Inspection at Foxconn Brings Doubt | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/basketball/jeremy-lins-potential-foreseen-by-ed-weiland-of-hoopsanalyst-site.html | Truck Driverâ€šÃ„Â's Analysis Predicted Linâ€šÃ„Â's Potential as a Professional | False | By Benjamin Hoffman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/congress-to-sell-public-airwaves-to-pay-benefits.html | Congress to Sell Public Airwaves to Pay Benefits | False | By Edward Wyatt and Jennifer Steinhauer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/technology/new-facebook-policy-on-made-up-names-lets-gaga-be-gaga.html | Lady Gaga Now, Even on Facebook | False | By Somini Sengupta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/where-the-secrets-were-kept.html | Where the Secrets Were Kept | False | By Constance Rosenblum | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/brooks-the-jeremy-lin-problem.html | The Jeremy Lin Problem | False | By David Brooks | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/texas-agencys-web-site-warns-of-border-violence.html | State Web Site Chronicles Drug Violence on Border Farms | False | By Manny Fernandez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/veto-awaits-new-jersey-bill-allowing-gays-to-wed.html | Gay Marriage, Passed, Awaits Veto by Christie | False | By Kate Zernike | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/romney-campaign-distances-itself-from-congressman-under-scrutiny.html | Romney Campaign Distances Itself From Congressman | False | By Anne Barnard | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/krugman-moochers-against-welfare.html | Moochers Against Welfare | False | By Paul Krugman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/middleeast/anthony-shadid-a-new-york-times-reporter-dies-in-syria.html | At Work in Syria, Times Correspondent Dies | False | By Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/middleeast/anthony-shadid-reporter-in-the-middle-east-dies-at-43.html | Anthony Shadid, Reporter in the Middle East, Dies at 43 | False | By Margalit Fox | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/basketball/amid-knicks-renaissance-landry-fields-re-emerges.html | A Rising Starâ€šÃ„Â's Friendship Brings Out the Best in Fields | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/americas/after-honduras-fire-cries-for-justice-amid-tears.html | Cries for Justice Amid the Tears in Honduras | False | By JAVIER C. HERN&Aacute;NDEZ | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/diet-treatment-already-in-use-to-get-fda-review.html | U.S. to Review Diet Treatment Once Rejected | False | By Andrew Pollack | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/business/chrysler-withdraws-energy-dept-loan-application.html | Responding to Tough Terms, Chrysler Withdraws Bid for U.S. Loans | False | By Bill Vlasic | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/small-thinking.html | Small Thinking | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/a-sound-deal-on-teacher-evaluations.html | A Sound Deal on Teacher Evaluations | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/big-deal-brazil-booms-and-brokers-smile.html | Brazil Booms, and Brokers Smile | False | By Alexei Barrionuevo | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/asia/scandal-may-end-rise-of-bo-xilai-party-official-in-china.html | Scandal May Topple Party Official in China | False | By Ian Johnson and Jonathan Ansfield | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/education/abuse-cases-put-los-angeles-schools-under-fire.html | Abuse Cases Put Los Angeles Schools Under Fire | False | By Jennifer Medina | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/hetch-hetchys-past-and-future.html | Hetch Hetchyâ€šÃ„,Ã´s Past and Future | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/ex-yonkers-councilwoman-backed-projects-after-bribes-jury-is-told.html | Prosecutor Tells How Ex-Yonkers Councilwoman Got Secret Payments | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/theater/reviews/shatners-world-one-man-show-at-the-music-box-theater.html | A Shakespearean Who Soared to Space Keeps Enjoying the Long Trip Back | False | By Charles Isherwood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/theater/reviews/blood-knot-by-athol-fugard-at-signature-theater.html | Brotherâ€šÃ„,Ã´s Keeper, Brotherâ€šÃ„,Ã´s Curse | False | By Charles Isherwood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/opinion/jeremy-lins-team.html | Jeremy Linâ€šÃ„,Ã´s Team | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/hockey/four-goals-in-first-10-minutes-is-too-big-a-deficit-for-the-rangers-to-overcome.html | Four Goals in First 10 Minutes Is Too Big a Deficit for the Rangers to Overcome | False | By Dave Caldwell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/politics/mitt-romney-and-ron-paul-friendly-amid-the-rivalry.html | Amid Rivalry, Friendship Blossoms on the Campaign Trail | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/realestate/centerport-li-living-in-notes-on-a-wildernessy-suburb.html | Notes on a â€šÃ„,Ã´Wildernessyâ€šÃ„,Ã´ Suburb | False | By Aileen Jacobson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/politics/birth-control-coverage-rule-debated-at-house-hearing.html | Passions Flare as House Debates Birth Control Rule | False | By Robert Pear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/greathomesanddestinations/oasis-of-resiliency-malta-has-confidence-in-its-market.html | Oasis of Resiliency, Malta Has Confidence in Its Market | False | By JON GORVETT | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/greathomesanddestinations/school-boosts-home-values-in-an-auckland-neighborhood.html | School Boosts Home Values in an Auckland Neighborhood | False | By Jonathan Hutchison | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/health/religious-groups-equate-some-contraceptives-with-abortion.html | Religious Groups Equate Some Contraceptives With Abortion | False | By Pam Belluck and Erik Eckholm | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/injunction-a-reprieve-for-churches-worshiping-in-schools.html | Judge Grants Churches a Reprieve | False | By William Glaberson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/middleeast/inquiry-widens-on-suspected-iranian-plot-on-israel.html | Inquiry Widens on Suspected Iranian Plot on Israel | False | By Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/pageoneplus/corrections-february-17.html | Corrections: February 17 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/veteran-brought-grenades-from-iraq-to-bronx-home-officials-say.html | Iraq Veteran Took Grenades Home to Bronx, Officials Say | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/national-arts-club-votes-to-banish-its-ex-president-o-aldon-james-jr.html | After Ugly Public Spat, Elite Arts Club Votes to Banish Its Ex-President | False | By John Leland | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/europe/rupert-murdoch-to-try-to-quell-newsroom-anger-at-the-sun.html | Murdoch to Try to Quell Anger in Sun Newsroom | False | By John F. Burns | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/politics/in-detroit-santorum-defends-opposition-to-auto-bailout.html | In Detroit, Santorum Defends Opposition to Auto Industry Bailout | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/sports/olympics/top-olympic-contender-wins.html | Top Olympic Contender Wins | False | By NYT | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/world/americas/ecuador-court-upholds-prison-term-and-fine-for-libeling-president.html | Ecuador: Court Upholds Prison Term and Fine for Libeling President | False | By Maggy Ayala | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/politics/fund-raising-trip-takes-obama-along-west-coast.html | Obamaâ€šÃ„,Ã´s Trip West Fills His Campaignâ€šÃ„,Ã´s Coffers | False | By Helene Cooper | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/politics/romney-bows-out-of-a-debate-and-others-follow.html | Romney Bows Out of a Debate, and Others Follow | False | By Ashley Parker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/alabama-plans-to-shut-most-mental-hospitals.html | Alabama Plans to Close Most Hospitals for Mentally Ill | False | By Robbie Brown | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/nyregion/bruce-herman-worker-training-expert-dies-at-54.html | Bruce Herman, Worker Training Expert, Dies at 54 | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/texas-lawyer-accused-of-excessive-fees-is-cleared.html | Texas: Lawyer Accused of Excessive Fees Is Cleared | False | By John Schwartz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/kansas-explosives-found-in-truck-near-capitol.html | Kansas: Explosives Found in Truck Near Capitol | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/education/mit-president-resigns-was-first-woman-in-the-job.html | M.I.T. President Resigns; Was First Woman in the Job | False | By Tamar Lewin | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/science/earth/bay-area-climate-change-plans-lack-regional-cooperation.html | Bay Area Climate Change Plans Lack Regional Cooperation | False | By John Upton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/health/policy/illinois-medicaid-cuts-will-hit-a-system-already-in-crisis.html | Illinois Medicaid Cuts Will Hit a System Already in Crisis | False | By Kristen McQueary | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/texas-drought-leads-to-high-demand-for-water-wells.html | The New â€šÃ‚Â²Itâ€šÃ‚Â´ Thing in Texas: A Well | False | By Kate Galbraith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/politics/texas-primaries-are-likely-to-suffer-from-low-voter-turnout.html | Troubled Texas Primaries Could Well Be Decided by the 8 Percent | False | By Ross Ramsey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/gtt.html | GTT â€šÃ‚Â– | False | By Michael Hoinski | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/education/at-noble-street-schools-in-chicago-detention-costs-5.html | Questioning the Fairness of a Detention Fee | False | By Rebecca Vevea | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/education/in-chicago-noble-charter-schools-punish-with-cash-fines.html | Some Students Really Pay for Breaking the Rules | False | By James Warren | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/mike-breys-run-at-notre-dame-keeps-getting-better.html | Third Choice Was the Charm for Notre Dame Hoops | False | By Dan McGrath | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/science/earth/chinas-air-pollution-brings-snowfall-to-sierra-nevada.html | An Upside to Chinaâ€šÃ‚Â´s Air Pollution: More Snowfall in the Sierra Nevada | False | By John Upton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/us/san-francisco-rent-control-and-unintended-consequences.html | How the Rich Get Richer, Rental Edition | False | By Scott James | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/arts/television/dance-party-on-kofy-captures-a-new-audience.html | For â€šÃ‚Â²Dance Partyâ€šÃ‚Â´ Fans, the Music Never Stopped | False | By Andy Wright | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/europe/german-president-could-lose-his-immunity.html | After Move by Prosecutors, German President Resigns | False | By Nicholas Kulish and Melissa Eddy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/business/global/europes-central-bank-is-said-to-ready-swap-of-its-greek-bonds.html | Deal Appears Forthcoming for Bailout on Greek Debt | False | By Stephen Castle and Jack Ewing | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/business/global/countries-seek-retaliation-to-europes-carbon-tax-on-airlines.html | Countries Seek Retaliation to Europeâ€šÃ‚Â´s Carbon Tax on Airlines | False | By James Kanter and Nicola Clark | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/t-magazine/lara-logan-remains-a-tenacious-journalist.html | Safe at Home | False | By Sally Singer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/18iht-melikian18.html | A Few Stars Reap Benefits of Big Spending Gamblers | False | By Souren Melikian | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/soccer/18iht-matchups18.html | Fans Offer Support to Troubled Rangers | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/dining/18iht-wineside18.html | 50 Hectares and a Duel | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-23 | https://www.nytimes.com/2012/02/18/world/europe/18iht-letter18.html | In Britain, Soccer Holds Up an Uncomfortable Mirror | False | By Alan Cowell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/american-jews-and-israeli-policies.html | American Jews and Israeli Policies | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/the-odd-trans-atlantic-couple.html | The Odd Trans-Atlantic Couple | False | By John Kornblum | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/dining/18iht-wine18.html | The Bitter Battle Over Sweet Wine | False | By Eric Pfanner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/movies/canyon-cinema-filmmakers-cooperative-sees-grim-future.html | Filmmakersâ€šÃ‚Â´ Cooperative Says Future Is in Doubt | False | By Felicia R. Lee | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/17/t-magazine/bobbi-brown-the-mogul-next-door.html | The Mogul Next Door | False | By Joan Juliet Buck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/jordana-serebreniks-unusual-vocation-cat-catcher.html | Have an Unruly Cat? For a Fee, She Will Wrangle It | False | By Alex Vadukul | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/dance/desert-sun-no-shortage-of-inspiration.html | Desert Sun No Shortage Of Inspiration | False | By Gia Kourlas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/music/eric-owens-as-alberich-in-wagners-ring-at-the-met.html | The Big, Bad Bass-Baritone | False | By Steve Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/music/tune-in-music-festival-celebrates-philip-glass.html | Grand Masterwork, Partly by Accident | False | By Allan Kozinn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/how-an-egyptian-revolution-began-on-facebook.html | Spring Awakening | False | By Jose Antonio Vargas | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/20th-century-ideas.html | 20th-Century Ideas | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/ice-balloon-the-film.html | â€šÃ„Â²Ice Balloonâ€šÃ„Â´: The Film | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/moral-fiction.html | Moral Fiction | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/she-didnt-look-jewish.html | She Didnâ€šÃ„Â´t Look Jewish | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/david-snodins-iago-and-more-new-fiction.html | Fiction Chronicle | False | By Alison McCulloch | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/liebestod-leslie-epsteins-new-operatic-farce.html | Old Scores | False | By Tom LeClair | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/the-impact-of-books-on-washington-policy.html | To Be Read by All Parties | False | By Emily Parker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/olaf-olafssons-new-novel-restoration.html | Mark of a Master | False | By David Leavitt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://tmagazine.blogs.nytimes.com/2012/02/17/the-art-of-the-muse/ | The Art of the Muse | False | By Gaby Wood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/the-artist-martin-kippenberger-through-the-eyes-of-his-sister.html | Ruling the Roost | False | By Roberta Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/girlchild-tupelo-hassmans-debut-novel.html | Acute Losses | False | By Megan Mayhew Bergman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/satan-is-real-the-story-of-the-louvin-brothers.html | Two-Part Harmony | False | By Alex Abramovich | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/next-time-try-unflagging.html | Next Time, Try â€šÃ„Â²Unflaggingâ€šÃ„Â´ | False | By Geoff Dyer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/a-new-history-of-the-philippine-american-war.html | Looking for a Fight | False | By Candice Millard | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/the-obamas-by-jodi-kantor.html | The First Marriage | False | By Douglas Brinkley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/books/review/the-washington-wives-book-club.html | The Washington Wivesâ€šÃ„Â´ Book Club | False | By Pamela Paul | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/politics/congress-acts-to-extend-payroll-tax-cut-and-aid-to-jobless.html | Tax Cut Extension Passes; Everyone Claims a Win | False | By Robert Pear and Jennifer Steinhauer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/business/global/airbus-recommends-stronger-rivets-for-a380-nose.html | Airbus Recommends Stronger Rivets for A380 Nose | False | By Nicola Clark | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/downton-abbey.html | The Upside-Down Appeal of â€šÃ„Â²Downton Abbeyâ€šÃ„Â´ | False | By Carina Chocano | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/timothy-barrett-papermaker.html | Can a Papermaker Help to Save Civilization? | False | By Mark Levine | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/nina-arianda-venus-in-fur.html | Nina Arianda Is Fueling Fantasies | False | By Andrew Goldman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/reply-all-afghanistan.html | The Hard Way Out of Afghanistan | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/who-made-that-artificial-snow.html | Who Made That Artificial Snow? | False | By Hilary Greenbaum and Dana Rubinstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/television/one-life-to-live-and-lessons-for-real-life.html | Life Lessons in the Soapsuds | False | By Patrick Healy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/david-kamp-new-york-giants.html | My Tortured Relationship with the New York Giants | False | By David Kamp | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/magazine/crude-awakenings.html | Crude Awakenings | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/business/working-all-day-for-the-irs-common-sense.html | Working All Day for the I.R.S. | False | By James B. Stewart | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/asia/chinese-vice-president-xi-jinping-tours-los-angeles-port.html | Chinese Vice President Ends U.S. Tour on Friendly Note | False | By Edward Wong | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/europe/vatican-in-celebratory-mood-shaken-by-leaks.html | Vaticanâ€šÃ„Â´s Celebratory Mood Is Dampened by Leaks | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/europe/rupert-murdoch-offers-reassurances-to-sun-newsroom.html | Murdoch Visits Downcast Tabloid, With Other Son in Tow | False | By John F. Burns and Ravi Somaiya | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18iht-rny18.html | An American Crisis of Identity | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/in-maine-a-cross-country-hut-to-hut-ski-tour.html | A Cool Glide Through Maine | False | By Eric Hansen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-20 | https://www.nytimes.com/2012/02/18/theater/reviews/a-map-of-virtue-by-erin-courtney-from-13p-company.html | A Birdâ€šÃ„Ã´s-Eye View of Both Romance and Horror | False | By Jason Zinoman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/high-brow-lit-for-high-fliers-not-me.html | Learning to Love Airport Lit | False | By Dominique Browning | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/how-safe-are-ships.html | How Safe Are Ships? | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/basketball/knicks-versus-hornets-carmelo-anthony-jeremy-lin.html | Lowly Hornets Bring Knicksâ€šÃ„Ã´ Run to an End | False | BY Jake Appleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/bryan-batt-of-mad-men-gives-mardi-gras-tips.html | Bryan Batt of â€šÃ„Ã²Mad Menâ€šÃ„Ã´ Gives Mardi Gras Tips | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/asia/meeting-in-pakistan-reveals-tensions-over-afghan-peace-talks-with-taliban.html | Meeting in Pakistan Reveals Tensions Over Afghan Talks | False | By Declan Walsh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/hotel-review-sofitel-vienna-stephansdom-in-vienna.html | Hotel Review: Sofitel Vienna Stephansdom, in Vienna | False | By Sarah Wildman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/in-beirut-the-zaitunay-bay-promenade-opens.html | In Beirut, the Zaitunay Bay Promenade Opens | False | By Rachel B. Doyle | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/adoption-story-what-my-life-might-have-been-modern-love.html | What Might Have Been | False | By Jaime Cone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/wear-their-fashions-sleep-in-their-hotels-explorer.html | Three Designers, Three Milan Hotels | False | By Eric Wilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/your-money/autoslash-a-rate-sleuth-makes-rental-car-companies-squirm-your-money.html | A Rate Sleuth Making Rental Car Companies Squirm | False | By Ron Lieber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/business/global/trade-recovery-since-credit-crisis-has-been-uneven.html | Europeâ€šÃ„Ã´s Woes Are Reflected in Its Trade Numbers | False | By Floyd Norris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/18/science/earth/us-tentatively-approves-shell-spill-plan-for-new-arctic-drilling.html | Shell Clears Major Hurdle in Its Bid for New Arctic Drilling | False | By John M. Broder and Clifford Krauss | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/movies/david-wain-tests-mainstream-credentials-with-wanderlust.html | Utopian Parody Plays on Fears of a Filmmaker | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/baseball/luck-and-loyalty-keep-bringing-bobby-valentine-back.html | Valentine Reunited With Baseball Through Luck and Loyalty | False | By Bill Pennington | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/stephen-gullo-met-rebecca-roth-as-a-regular-at-her-restaurant.html | Rebecca Roth and Stephen Gullo | False | By Monica Corcoran Harel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/your-money/destination-clubs-introduce-budget-versions-sort-of-wealth-matters.html | Destination Clubs Introduce Budget Versions, Relatively Speaking | False | By Paul Sullivan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/music/charles-dutoit-leads-philadelphia-orchestra-at-carnegie-hall.html | A Show of Unity in the Midst of Farewells | False | By Steve Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/movies/retrospectives-of-the-filmmaker-nina-menkes.html | A Cinematic Sorceress of the Self | False | By Dennis Lim | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/health/details-of-bird-flu-research-will-be-released.html | Despite Safety Worries, Work on Deadly Flu to Be Released | False | By Denise Grady | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/arrest-reported-in-suicide-bomb-plot.html | F.B.I. Arrests Man in a Suspected Terrorist Plot Near the U.S. Capitol | False | By Charlie Savage | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/movies/homevideo/jerry-lewis-on-dvd-geisha-boy-and-boeing-boeing.html | When the Kid Met the Kid | False | By Dave Kehr | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/middleeast/swift-network-moves-closer-to-expulsion-of-iran.html | Negotiations With Iran Over Nuclear Program May Resume | False | By Steven Lee Myers and Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/facebook-and-twitter-posts-on-whitney-houston-overran-sites-early-on.html | Posting to Mourn a â€šÃ„Ã²Friendâ€šÃ„Ã´ | False | By Ian Lovett | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/europe/italy-arrests-8-in-fake-us-treasury-bonds-scam.html | Brother, Can You Spare $6 Trillion? | False | By Rachel Donadio | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/time-warner-cable-and-garden-resolve-dispute.html | Time Warner and MSG Network End Their Cable Dispute | False | By Howard Beck and Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/movies/awardsseason/manohla-dargis-and-a-o-scott-on-the-oscars.html | Oscarmania and Its Discontents | False | By Manohla Dargis and A.O. Scott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/music/cyrille-aimee-and-the-surreal-band-at-birdland.html | International Chanteuse, Curious as Ever | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/fathers-Shift-the-Dynamics-of-the-PTA.html | Whatâ€šÃ„Ã´s New at the PTA, Dad? | False | By Kyle Spencer | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/africa/tunisia-islamists-test-ideas-decades-in-the-making.html | Islamistsâ€šÃ„Â´ Ideas on Democracy and Faith Face Test in Tunisia | False | By Anthony Shadid | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/health/fda-still-wary-of-diet-pills-side-effects.html | Side Effects of Diet Pill Still Concern Regulators | False | By Andrew Pollack | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/questions-to-ask-before-marriage-readers-weigh-in.html | Questions to Ask Before Marriage: Readers Weigh In | False | By Eric V Copage | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/music/new-york-polyphony-at-the-american-academy-of-arts-and-letters.html | Celebrating Love, Both Sacred and Profane | False | By Allan Kozinn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/baseball/cheap-toasters-and-the-birth-of-valentines-sandwich-wrap.html | The Birth of Valentineâ€šÃ„Â´s Sandwich Wrap | False | By Bill Pennington | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/sauteed-chicken-with-meyer-lemon-and-rosemary-recipe.html | Sautâ€šÃ©ed Chicken With Meyer Lemon and Rosemary | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/preserved-lemons-brighten-a-stir-fry.html | Preserved Lemons Brighten a Stir-Fry | False | By Melissa Clark | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/t-magazine/t-spring-womens-fashion-2012-editors-letter.html | Editorâ€šÃ„Â´s Letter | False | By Sally Singer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/glamours-jake-column-inspires-a-new-book.html | Since 1956, a Sensitive Guy | False | By George Gurley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/cristina-alger-writes-the-darlings-on-ethics-and-fortune-brought-low.html | A Young Novelist Uses Life Lessons | False | By Celia McGee | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-17 | https://www.nytimes.com/2012/02/19/opinion/sunday/building-self-control-the-american-way.html | Building Self-Control, the American Way | False | By SANDRA AAMODT and SAM WANG | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/simple-lamb-curry-with-carrot-raita-recipe.html | Simple Lamb Curry With Carrot Raita | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/an-indian-curry-close-to-home.html | An Indian Curry Close to Home | False | By David Tanis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/africa/sudan-and-south-sudan-fail-to-end-oil-dispute.html | Sudan and South Sudan Fail to End Oil Dispute | False | By Ismaâ€šÃ„Â¨il Kushkush | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/television/films-about-bernie-mac-and-a-comedy-club.html | Funny, Gifted and Black: Celebrating Two Legacies | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/music/a-young-peoples-chorus-symposium.html | Fresh Music and Spice, Stirred Up With Batons | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/christie-vetoes-gay-marriage-bill.html | Christie Keeps His Promise to Veto Gay Marriage Bill | False | By Kate Zernike | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/crosswords/bridge/bonnie-gellas-and-zuofan-li-win-a-pro-am.html | In Pro-Am, Low-Level Bidding Leads to a High-Board Result | False | By Phillip Alder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-17 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/baseball/yankees-complete-deal-to-send-burnett-to-pirates.html | Yankees find Burnett a New Home in Pittsburgh | False | By David Waldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/automobiles/Untangling-the-Hybrid-Taxonomy.html | Untangling the Hybrid Taxonomy | False | By Lindsay Brooke | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/automobiles/taking-a-spin-in-an-electric-bmw-activee.html | Taking a Spin in an Electric BMW | False | By BRADLEY BERMAN | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/automobiles/zero-ds-motorcycle-A-2-Wheel-Ride-on-the-Quiet-Side.html | A 2-Wheel Ride on the Quiet Side | False | By Daniel McDermon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/grading-the-teacher-judging-the-test.html | Grading the Teacher, Judging the Test | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/19/fashion/new-york-fashion-week-diary.html | Tinseltown in New York | False | By Guy Trebay | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/movies/act-of-valor-film-with-active-duty-members-of-navy-seals.html | On Active Duty for the Movies (Real Ammo) | False | By John Anderson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/middleeast/momentum-builds-for-syria-action-ahead-of-conference.html | Momentum Builds for Syria Action Ahead of Tunis Conference | False | By Rick Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/europe/police-raid-moscow-bank-owned-by-lebedev-putin-critic.html | Police Raid Moscow Bank Owned by Putin Critic | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/maryland-house-approves-gay-marriage-measure.html | In Maryland, House Passes Bill to Let Gays Wed | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/must-faith-and-sports-be-at-odds-yes-and-no.html | Must Faith and Sports Be at Odds? Yes and No | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/the-transportation-bill.html | The Transportation Bill | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/technology/drones-with-an-eye-on-the-public-cleared-to-fly.html | Drones Set Sights on U.S. Skies | False | By Nick Wingfield and Somini Sengupta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/from-the-environmental-defense-fund.html | An Environmental Group | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/at-robongi-in-hoboken-expect-a-boatload-of-sushi-review.html | A Boatload of Sushi in a Small Space | False | By Scott Veale | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/americas/honduras-un-calls-for-inquiry-into-fire-at-prison.html | Honduras: U.N. Calls for Inquiry Into Fire at Prison | False | By Karla Zabludovsky | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/health/oxford-nanopore-unveils-tiny-dna-sequencing-device.html | Company Unveils DNA Sequencing Device Meant to Be Portable, Disposable and Cheap | False | By Andrew Pollack | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/movies/ghost-rider-spirit-of-vengeance-starring-nicolas-cage.html | Sometimes Cooler Heads Donâ€šÃ„Â´t Prevail | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/490-west-in-carle-place-offers-eclectic-cuisine-review.html | Eclectic, and All in the Family Tradition | False | By Joanne Starkey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/television/china-il-on-cartoon-network.html | When Teachers Go Bad, They Get Animated | False | By Jason Zinoman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/anthony-haden-guest-has-a-protest-party-for-a-storage-war.html | Heâ€šÃ„Â´s Irked. Itâ€šÃ„Â´s Time for a Party. | False | By Alan Feuer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/matthews-restaurant-in-unionville-review.html | A Menu With Roots in Bayou Country | False | By Christopher Brooks | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/television/ice-loves-coco-and-khloe-lamar.html | Room for Old-Fashioned Love on Reality TV | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/at-primavera-restaurant-and-bar-dining-in-a-vast-space.html | A Big Space, at Its Best for Big Gatherings | False | By M. H. Reed | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/dance/les-ballets-de-monte-carlo-at-the-joyce-theater.html | A Ballet Company Has Plenty of Support | False | By Gia Kourlas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/hockey/rangers-striving-for-an-early-edge-often-have-it.html | Rangersâ€šÃ„Â´ Recipe for Victory: Score First | False | By Dave Caldwell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/business/coinstar-ventures-beyond-its-redbox-success.html | Thinking Outside the Redbox | False | By Nick Wingfield | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/good-goods-at-yale-repertory-theater-offers-intrigue-review.html | Where Layers of Time Collide | False | By Anita Gates | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/trinity-squash-and-paul-assaiante-seek-14th-straight-title.html | Trinity Squash and Paul Assaiante Seek 14th Straight Title | False | By Brett Logiurato | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/an-appetite-for-straight-as.html | An Appetite for Straight Aâ€šÃ„Â´s | False | By Julie Powell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/europes-failed-course-on-the-economy.html | Europeâ€šÃ„Â´s Failed Course | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/liu-fund-raiser-pleads-not-guilty-to-fraud-charges.html | Fund-Raiser for Liu Pleads Not Guilty to Fraud Charges | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/a-second-front-in-the-climate-war.html | A Second Front in the Climate War | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/on-the-bowery-on-dvd-captures-a-grittier-time.html | Revisiting the Scamps of a Grittier Bowery | False | By Michael Wilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/anthony-shadid.html | Anthony Shadid | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/for-george-steel-sundays-are-for-high-notes-and-tacky-tacos.html | Musical Notes and Tacky Tacos | False | By John Leland | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/business/media/anthony-shadids-death-puts-focus-on-difficulty-of-covering-syria.html | Reporterâ€šÃ„Â´s Death Puts Focus on Difficulties of Covering a Secretive Syria | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/gov-christies-misguided-and-intolerant-veto.html | Gov. Christieâ€šÃ„Â´s Misguided and Intolerant Veto | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/smartphone-security-blankets.html | Smartphone Security Blankets | False | By Joshua Brustein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/basketball/knicks-add-j-r-smith-a-smooth-shooter-with-an-unsteady-side.html | Knicks Add Big Shooter With Rough Edges | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/grand-canyon-town-in-arizona-weighs-huge-development.html | Tiny Grand Canyon Town Has Its Say on Big Project | False | By Ken Belson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/charges-are-dropped-for-14-occupy-wall-street-protesters.html | Charges Are Dropped for 14 Demonstrators | False | By Colin Moynihan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/collins-anywhere-i-hang-my-hat.html | Anywhere I Hang My Hat ... | False | By Gail Collins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/autoracing/busch-brothers-win-races-but-often-enrage-foes.html | Nascarâ€šÃ„Â´s Brother Act Wins, but It Earns Its Share of Angry Reviews | False | By Viv Bernstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/arts/music/venezuelans-criticize-hugo-chavezs-support-of-el-sistema.html | Music Meets Châ€šÃ‚Â°vez Politics, and Critics Frown | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/at-saraghina-in-bedford-stuyvesant-an-anteater-at-the-table.html | A Colorful Anteater Comes to Dinner | False | By Alan Feuer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/world/asia/ji-chaozhu-man-on-maos-right-at-center-of-history.html | The Man on Maoâ€šÃ„Ã´s Right, at the Center of History | False | By David Barboza | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/politics/romney-aide-flaherty-leans-to-right-with-soft-touch.html | Aide to Romney Leans to the Right With a Soft Touch | False | By Michael Barbaro | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/nocera-two-cheers-for-the-settlement.html | Two Cheers for the Settlement | False | By Joe Nocera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/cuomos-efforts-to-expand-authority-raise-alarm-in-albany.html | Cuomoâ€šÃ„Ã´s Efforts to Expand Authority Raise Alarm in Albany | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/in-casey-greenfields-personal-custody-fight-the-makings-of-a-public-expert.html | Casey Greenfield v. the World | False | By Robin Finn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/an-admissions-decision-that-brings-more-agony.html | Judgment Day for the Kindergarten Set | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/baseball/excitement-mounts-for-mets-as-santana-has-a-sharp-session-on-the-mound.html | Excitement Mounts for Mets as Santana Has a Sharp Session on the Mound | False | By Andrew Keh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/opinion/blow-santorum-exalts-inequality.html | Santorumâ€šÃ„Ã´s Gospel of Inequality | False | By Charles M. Blow | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/city-ban-on-worship-in-schools-is-upheld.html | Appeals Court Upholds Ban on Worship in Public Schools | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/1930s-painters-in-de-kooning-gorky-circle-review.html | Debunking a Myth of Solitary American Artists | False | By Martha Schwendener | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/the-mystery-of-the-mayan-medallion-at-the-long-island-childrens-museum.html | No Algebra Today, Just Maya Mysteries | False | By James Kindall | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/red-at-the-george-street-playhouse-pits-boss-and-helper-review.html | Boss and Assistant, Trading Places | False | By Anita Gates | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/holiday-schedule-for-washingtons-birthday.html | Holiday on Monday: Washingtonâ€šÃ„Ã´s Birthday | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/education/observers-get-key-role-in-teacher-evaluation-process.html | Observers Get Key Role in Teacher Evaluations | False | By Winnie Hu | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/pageoneplus/corrections-february-18.html | Corrections: February 18 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/sports/cycling/british-set-pursuit-mark.html | British Set Pursuit Mark | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/for-women-under-30-most-births-occur-outside-marriage.html | For Women Under 30, Most Births Occur Outside Marriage | False | By Jason DeParle and Sabrina Tavernise | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/politics/harry-c-mcpherson-jr-counsel-to-lbj-dies-at-82.html | Harry C. McPherson, a Presidential Counsel, Dies at 82 | False | By Robert D. McFadden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/nyregion/zelda-kaplan-fixture-of-new-york-fashion-scene-dies-at-95.html | Zelda Kaplan, a Fixture of New Yorkâ€šÃ„Ã´s Fashion Scene, Dies at 95 | False | By Ruth La Ferla | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/at-this-school-the-tutor-speaks-cabby.html | The Tutor Speaks Cabby | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/education/walcott-vows-dismissal-of-anyone-sexually-abusing-students.html | Chancellor Vows to Fire Those Guilty of Sexually Abusing Students | False | By David W. Chen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/holder-backs-equal-benefits-for-gay-couples-in-military.html | Justice Dept. Backs Equal Benefits for Gay Couples in Military | False | By Charlie Savage | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/politics/in-ohio-romney-loses-senator-dewines-endorsement.html | In Ohio, a Romney Backer Transfers His Allegiance | False | By Richard A. Oppel Jr. and Jim Rutenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/politics/gingrich-hopes-georgia-will-revive-momentum.html | Georgia Turns Into Shaky Ground for Gingrich | False | By Trip Gabriel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/politics/obama-raised-11-8-million-for-campaign-in-january.html | Obama Raised $11.8 Million for Campaign in January | False | By Nicholas Confessore and Derek Willis | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/politics/on-boeing-stage-obama-pushes-plan-for-exports.html | On Boeing Stage, Obama Pushes Exports | False | By Helene Cooper | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/priest-argues-against-contraception-without-apology.html | The Message on Contraception, Without Apology | False | By Mark Oppenheimer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/wookiee-invasion-at-new-orleans-mardi-gras-parade.html | As Mardi Gras Nears, Watch Out for Wookiees | False | By DAVID THIER | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/us/serial-killers-graveyard-opens-california-towns-wounds.html | In Serial Killersâ€šÃ„Â´ Graveyard, a Townâ€šÃ„Â´s Wounds Reopen | False | By Malia Wollan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-18 | https://www.nytimes.com/2012/02/18/business/energy-environment/suit-seeks-to-block-nuclear-plant.html | Suit Seeks to Block Nuclear Plant | False | By Robbie Brown | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/music/aretha-franklin-radio-city-music-hall.html | An Audience With the Queen | False | By Ben Ratliff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/in-1968-sports-helped-to-temper-a-year-of-rage-and-upheaval.html | In 1968, Sports Helped Temper a Year of Rage and Upheaval | False | By Tim Wendel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/music/amid-police-presence-fans-congregate-for-whitney-houstons-funeral-in-newark.html | Parade of Stars and Fans for Houstonâ€šÃ„Â´s Funeral | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/baseball/major-league-groundskeepers-dont-mind-getting-dirty.html | Big-League Professionals Who Arenâ€šÃ„Â´t Afraid of Getting a Little Dirty | False | By Matthew Orr | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/push-to-save-fighting-sioux-name-puts-north-dakota-in-costly-limbo.html | Push to Save Fighting Sioux Name Leaves North Dakota in Costly Limbo | False | By Pat Borzi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/middleeast/palestinians-trial-shines-light-on-justice-system.html | Palestinianâ€šÃ„Â´s Trial Shines Light on Military Justice | False | By Isabel Kershner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/daytona-500-danica-patrick-and-nascar-are-ready-to-win.html | Patrick and Nascar Are Ready to Win | False | By Viv Bernstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/baseball/in-baseball-hope-infuses-all-even-if-its-misplaced.html | Hope Infuses All, Even if Itâ€šÃ„Â´s Misplaced | False | By Tyler Kepner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/in-box-by-any-appellation-jeremy-lin-thrills-and-inspires.html | Letters to the Editor | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/basketball/another-knicks-pioneer-brooklyns-john-rucker.html | He Was a Knicks Pioneer, and He Has Proof | False | By Harvey Araton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/politics/high-gas-prices-give-gop-issue-to-attack-obama.html | Rising Gas Prices Give G.O.P. Issue to Attack Obama | False | By Michael D. Shear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/golf/on-pga-tour-players-on-the-margin-scramble-to-hang-on.html | Players Who Earned Cards Are Still Battling on Margins | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/middleeast/syrian-protesters-fill-streets-of-damascus.html | Frustrated Protesters Fill the Streets in Syriaâ€šÃ„Â´s Capital | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/a-jewish-american-hockey-player-at-historys-indelible-crossroad.html | A Jewish Hockey Player at Historyâ€šÃ„Â´s Indelible Crossroad | False | By JER&Eacute; LONGMAN | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/baseball/wily-baseball-scout-schemed-to-sign-gary-carter.html | Wily Scout Schemed to Acquire Carter | False | By John Klima | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/in-ivys-golden-age-elite-universities-with-teams-to-match.html | In the Ivy Leagueâ€šÃ„Â´s Golden Age, Elite Universities With Teams to Match | False | By Peter May | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/warm-winter-is-casting-a-chill-on-ice-fishing.html | The Warmth of Winter Is Casting a Chill on Ice Fishing | False | By Monica Davey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/asia/china-ambivalently-affirms-dalai-lamas-popularity.html | An Ambivalent China Affirms the Charisma of the Dalai Lama | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/municipal-bonds-are-sometimes-still-lost-in-the-fog.html | A Fog Warning, Again, for Municipal Bonds | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/mark-fields-is-fords-mr-inside-and-its-heir-apparent.html | Fordâ€šÃ„Â´s Mr. Inside, in Sight of the Crown | False | By Bill Vlasic | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/technology/foxconn-to-raise-salaries-for-workers-by-up-to-25.html | Foxconn Plans to Lift Pay Sharply at Factories in China | False | By David Barboza | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/hockey/rangers-ambivalent-about-trade-talk.html | Rangers Are Mulling Price of Improvement | False | By Christopher Botta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/ncaabasketball/the-downward-slide-continues-for-uconn.html | Connecticut Continues a Discomfiting Decline | False | By Mark Viera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/in-san-jose-budget-woes-take-a-toll.html | Budget Woes Prompt Erosion of Public Jobs, With a Heavy Toll in Silicon Valley | False | By Michael Cooper | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/jefferson-county-ala-falls-off-the-bankruptcy-cliff.html | In Alabama, a County That Fell Off the Financial Cliff | False | By Mary Williams Walsh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/the-art-of-distraction.html | The Art of Distraction | False | By Hanif Kureishi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/translation-ad-agencys-chief-on-setting-a-belief-system.html | Do You Share Our Goals? Sign Our Constitution | False | By Adam Bryant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/letters-redirecting-newspapers.html | Redirecting Newspapers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/letters-the-future-of-big-banks.html | The Future of Big Banks | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/mideast/trial-of-americans-in-egypt-shakes-nations-ties.html | Trial of Americans in Egypt Shakes Ties Between Nations | False | By Liam Stack | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/john-fairfax-who-rowed-across-oceans-dies-at-74.html | John Fairfax, Who Rowed Across Oceans, Dies at 74 | False | By Margalit Fox | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/jobs/matthew-oconnell-of-geoeye-from-lawyer-to-ceo.html | More Than a Birdâ€šÃ„Ã´s-Eye View | False | By Matthew Oâ€šÃ„Ã´Connell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/more-human-remains-are-found-on-long-island.html | More Human Remains Are Found on Long Island | False | By Al Baker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/science/earth/scientists-find-new-dangers-in-tiny-but-pervasive-particles-in-air-pollution.html | Scientists Find New Dangers in Tiny but Pervasive Particles in Air Pollution | False | By Felicity Barringer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/jobs/a-big-box-store-can-have-a-sense-of-community-too.html | Finding Community, Even in a Chain Store | False | By Jane Gross | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/in-rochester-a-photo-album-like-no-other.html | In Rochester, a Photo Album Like No Other | False | By Kerri MacDonald and Darcy Eveleigh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/middleeast/for-russia-and-syria-bonds-are-old-and-deep.html | For Syria, Reliant on Russia for Weapons and Food, Old Bonds Run Deep | False | By David M. Herszenhorn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/ncaabasketball/st-johns-defeats-ucla-but-lavin-is-unlikely-to-return-this-season.html | St. Johnâ€šÃ„Ã´s Beats U.C.L.A. for a Coach Who Is Likely to Stay Off the Sideline | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/video-games/adam-adamowicz-artist-for-lush-video-game-worlds-dies-at-43.html | Adam Adamowicz, Artist for Lush Video Game Worlds, Dies at 43 | False | By Daniel E. Slotnik | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/basketball/espn-apologizes-for-slur-used-in-headline-on-lin.html | ESPN Apologizes for Slur Used in Headline on Lin | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/europe/as-old-francs-expire-france-makes-a-small-mint.html | As Old Francs Expire, France Makes a Small Mint | False | By Steven Erlanger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/asia/imposters-arise-in-afghanistans-struggle-with-taliban.html | In Struggle With Taliban, on Guard for Charlatans | False | By Rod Nordland and Alissa J. Rubin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/zina-bethune-actress-and-dancer-dies-at-66.html | Zina Bethune Dies at 66; Actress, Dancer and Choreographer | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/technology/car-sharing-companies-link-owners-with-renters.html | Lending Your Car to Strangers (for Cash) | False | By Randall Stross | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/gay-marriage-debate-is-about-money-too.html | Gay Marriage Debate Is About Money, Too | False | By Richard H. Thaler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/asia/india-allows-request-to-charge-us-citizen-in-2008-attacks.html | India Allows Request to Charge U.S. Citizen in 2008 Attacks | False | By Vikas Bajaj and Hari Kumar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/your-money/an-ipo-process-that-is-customer-friendly.html | No Bitter Aftertaste From This Stock Offering | False | By Jeff Sommer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/beginning-of-the-end.html | Beginning of the End | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/the-end-of-american-intervention.html | The End of American Intervention | False | By James Traub | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/the-true-story-of-the-first-crusade.html | Go East, Young Knight | False | By Peter Frankopan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/resting-places-going-ashes-or-dust.html | Choosing Our Final Resting Places | False | By James Atlas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sunday-review/drawing-the-line-at-power-lines.html | Drawing the Line at Power Lines | False | By Elisabeth Rosenthal | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/a-frightening-shortage-of-vital-drugs.html | A Frightening Shortage of Vital Drugs | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/tried-and-tried-again.html | Tried and Tried Again? | False | By Lincoln Caplan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/in-a-lenten-season.html | In a Lenten Season | False | By Verlyn Klinkenborg | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/down-to-the-wire-on-redistricting.html | Down to the Wire on Redistricting | False | By Eleanor Randolph | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/sunday-dialogue-uniting-america-through-national-service.html | Sunday Dialogue: Uniting America Through National Service? | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/house-of-stone.html | House of Stone | False | By Anthony Shadid | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/douthat-the-safe-legal-rare-illusion.html | The â€šÃ„Â²Safe, Legal, Rareâ€šÃ„Â´ Illusion | False | By Ross Douthat | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/dowd-where-the-boys-arent.html | Where the Boys Arenâ€šÃ„Â´t | False | By Maureen Dowd | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/friedman-a-third-voice-for-2012.html | A Third Voice for 2012 | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/kristof-in-sudan-seeing-echoes-of-darfur.html | In Sudan, Seeing Echoes of Darfur | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-919 | |
| 2012-02-18 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/many-voices-but-still-one-times.html | Many Voices, but Still One Times | False | By Arthur S. Brisbane | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/bruni-whitney-houston-and-alcohols-toll.html | Drinking and Drugging | False | By Frank Bruni | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/opinion/sunday/reading-and-listening-with-hugh-bonneville.html | Hugh Bonneville | False | By Kate Murphy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/africa/south-africans-suffer-as-graft-saps-social-services.html | South Africans Suffer as Graft Saps Social Services | False | By Lydia Polgreen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/science/space/for-space-mess-scientists-seek-celestial-broom.html | For Space Mess, Scientists Seek Celestial Broom | False | By Kenneth Chang | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/health/lives-forever-linked-through-kidney-transplant-chain-124.html | 60 Lives, 30 Kidneys, All Linked | False | By Kevin Sack | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/politics/romney-official-in-arizona-steps-down-after-accusation.html | Romney Arizona Co-Chair Resigns Amid Allegation | False | By Ashley Parker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/basketball/knicks-nearing-full-strength-search-for-right-combination.html | Knicks, Near Full Strength, Seek Perfect Combination | False | By Jake Appleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/at-funeral-of-a-teenager-shot-by-the-police-demands-for-greater-accountability.html | At Funeral of a Teenager Shot by the Police, Demands for Accountability | False | By Tim Stelloh and Al Baker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/politics/santorum-criticizes-education-system-and-obama.html | Santorum Questions Education System, Criticizes Obama | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/supreme-court-justices-remain-security-exceptions.html | Justices Sit on Highest Court, but Still Live Without Top Security | False | By Jodi Kantor | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/business/global/china-takes-new-step-to-prime-its-slowing-economy.html | China Takes New Step to Prime Its Slowing Economy | False | By David Barboza | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/pageoneplus/corrections-february-19.html | Corrections: February 19 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/crosswords/chess/chess-justin-sarkars-hard-earned-success.html | After Struggling, Player Gets a Look at Success | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/baseball/mets-alderson-plans-to-wait-on-decisions.html | Alderson and Mets in No Rush to Decide | False | By Andrew Keh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/expanded-panama-canal-raises-questions-for-houstons-port.html | Canal Expansion Raises Expectations and Questions | False | By Susannah Jacob | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/health/texas-cancer-institute-uses-might-to-curb-campus-smoking.html | With Billions in Grant Money, Leverage to Curb Smoking | False | By Reeve Hamilton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/michael-quinn-sullivan-gets-his-conservative-message-heard.html | Getting His Conservative Message Delivered and Heard | False | By Ross Ramsey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/within-gay-marriage-battle-a-quiet-struggle-in-churches.html | A Quiet Struggle Within the Gay Marriage Fight | False | By Matt Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/technology/jet-martinez-is-facebooks-first-artist-in-residence.html | Facebook Likes Its Artists Raw, Rough and Scrappy | False | By Reyhan Harmanci | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/travel/getting-back-to-the-land-in-texas-without-sacrificing-comfort.html | Getting Back to the Land, With No Lack of Comfort | False | By Stirling Kelso | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/anti-violence-groups-hire-mentors-with-criminal-records.html | Anti-Violence Groups Hire Mentors With Criminal Records | False | By Shoshana Walter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/in-san-fransisco-mission-armory-is-home-to-porn-company.html | At San Francisco Armory, a Motley Past and a Naughty Present | False | By Louise Rafkin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/health/in-chicago-mental-health-patients-have-no-place-to-go.html | Psychiatric Patients With No Place to Go but Jail | False | By Bridget Oíšâ€šÃ„Â´Shea | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/education/illinois-schools-may-pay-part-of-teachers-retirement.html | Illinois Schools May Chip In on Teachers' Retirement | False | By Kristen McQueary | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/margot-greenman-caio-mario-paes-de-andrade-weddings.html | Margot Greenman and Caio Mario Paes de Andrade | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/shayne-adler-michael-sirlag-weddings.html | Shayne Adler, Michael Sirlag | False | By Rosalie R. Radomsky | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/hilary-berman-jonathan-gerber-weddings.html | Hilary Berman, Jonathan Gerber | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/vanessa-lash-alexander-paulsson-weddings.html | Vanessa Lash, Alexander Paulsson | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/brian-winfield-kim-byrd-weddings.html | Brian Winfield, Kim Byrd | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/michelle-collins-mariano-mallol-weddings.html | Michelle Collins, Mariano Mallol | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/priscilla-gilman-christopher-jennings-weddings.html | Priscilla Gilman and Christopher Jennings | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/jennifer-swanson-robert-cameron-weddings.html | Jennifer Swanson, Robert Cameron | False | By John Harney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/maryanne-horvath-michael-shaheen-weddings.html | Maryanne Horvath, Michael Shaheen | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/kristina-mirabeau-beale-scott-thompson-weddings.html | Kristina Mirabeau-Beale and Scott Thompson | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/jasmine-chang-philip-carpenter-iii-weddings.html | Jasmine Chang and Philip Carpenter III | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/elizabeth-oliner-burt-herman-weddings.html | Elizabeth Oliner and Burt Herman | False | By John Harney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/leah-edelman-martin-strauch-weddings.html | Leah Edelman, Martã¶ã‰n Strauch | False | By Rosalie R. Radomsky | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/fashion/weddings/anne-kristol-matthew-continetti-weddings.html | Anne Kristol and Matthew Continetti | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/sports/underwood-wins-lightweight-division-and-is-step-closer-to-olympics.html | Underwood Wins Lightweight Division and Is Step Closer to Olympics | False | By Barry Bearak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/education/chicago-program-to-bridge-gap-with-parents-draws-fire.html | Program to Bridge the Gap With Parents Draws Fire | False | By Rebecca Vevea | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/us/on-route-53-in-lake-county-ill-cooperation-gets-the-job-done.html | Getting the Job Done on Route 53 | False | By James Warren | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/europe/20iht-educlede20.html | Taking a More Holistic Approach to Global Health Education | False | By Stephanie Novak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/soccer/20iht-soccer20.html | A Final Chance for Chelsea to Save Its Season | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/technology/20iht-piracy20.html | Copyright Cheats Face the Music in France | False | By Eric Pfanner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/empty-talk-on-tahrir-square.html | Empty Talk on Tahrir Square | False | By Tim Sebastian | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/design/when-it-comes-to-films-giving-credit-where-its-due.html | When It Comes to Films, Giving Credit Where Itâ€šÃ„Â´s Due | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/television/after-some-soaps-cancellations-others-adjust.html | Days of Some Showsâ€šÃ„Â Lives Continue | False | By Taffy Brodesser-Akner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/arts/music/new-music-from-david-berkman-dirty-three-christian-mistress.html | Simplicity in Jazz Standards, Metal, Postpunk and R&B | False | By Ben Ratliff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/asia/in-race-to-run-hong-kong-scandal-taints-beijings-choice.html | In Race to Run Hong Kong, Scandal Taints Beijingâ€šÃ„Â´s Choice | False | By Kevin Drew | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/middleeast/car-bomber-kills-15-in-attack-on-baghdad-police.html | Car Bomb Attack Shatters the Calm in Baghdad | False | By Tim Arango | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-19 | https://www.nytimes.com/2012/02/19/world/europe/latvia-rejects-bid-to-adopt-russian-as-second-language.html | Latvians Reject Russian as Second Language | False | By David M. Herszenhorn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/fashion/20iht-rstella20.html | Fun, Funky and Fabulous | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/fashion/20iht-rthird20.html | 'Upcycling': Obligation for the Young | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/fashion/buffing-up-british-heritage-brands.html | Buffing Up a Hidden Heritage | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/design/gerhard-richter-is-celebrated-with-german-art-shows.html | Germans Embrace Artist as a Homegrown Hero | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/science/physicists-create-a-working-transistor-from-a-single-atom.html | Physicists Create a Working Transistor From a Single Atom | False | By John Markoff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/europe/20iht-educbriefs20.html | Dutch May Replace Grants for Grad Students With Loans | False | By The International Herald Tribune | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/music/resonances-of-the-kugo-part-of-music-from-japan-at-merkin.html | Wistful Strains of Hope for a Japanese Village Devastated by Radiation | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/middleeast/mccain-and-graham-suggest-helping-syrian-rebels.html | Two Senators Say U.S. Should Arm Syrian Rebels | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/dance/jawole-willa-jo-zollars-black-jam-at-danspace-project.html | Accentuating the Improvisational | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/middleeast/iran-halts-oil-shipments-to-britain-and-france.html | Iran Halts Oil Exports to Britain and France | False | By Steven Erlanger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/basketball/espn-fires-employee-for-slur-in-lin-headline.html | ESPN Fires Employee for Slur in Lin Headline | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/television/clinton-on-pbs-shows-an-era-that-feels-close-yet-so-far.html | The Epoch of Clinton, So Close Yet So Far | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/basketball/lin-takes-care-of-nowitzki-and-mavericks-putting-knicks-back-on-track.html | Lin Puts Knicks Back on Track | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/books/the-wrecking-crew-by-kent-hartman-on-60s-studio-musicians.html | Rockers With Low Profiles and Perfect Timing | False | By Janet Maslin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/music/sleigh-bells-reign-of-terror-tour-at-terminal-5.html | Power-Chord and Machine Assault From a Mini-Army | False | By Jon Pareles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/europe/former-east-german-activist-nominated-as-president.html | Merkel Backs Rivalsâ€šÃ„Â´ Choice for President of Germany | False | By Melissa Eddy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/crosswords/bridge/ever-waited-for-partner-to-act-well-you-didnt-wait-this-long.html | Ever Waited for Partner to Act? Well, You Didnâ€šÃ„Â´t Wait This Long | False | By Phillip Alder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/dance/city-ballet-classics-including-agon-at-koch-theater.html | Balanchine Suite and Sampler, With Classic Robbins in the Middle | False | By Brian Seibert | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/business/media/comedy-central-survey-says-young-men-see-humor-as-essential.html | In the Tastes of Young Men, Humor Is Most Prized, a Survey Finds | False | By Bill Carter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/arts/music/george-london-foundation-awards-at-morgan-library.html | Voices Smooth and Low in Singing That Lingers | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/us/african-american-museums-rising-to-recognize-civil-rights.html | New Museums to Shine a Spotlight on Civil Rights Era | False | By Kim Severson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/business/media/emi-consolidation-with-sony-and-universal-prompts-scrutiny-and-opposition.html | Deals to Split EMI Spur Scrutiny and Criticism | False | By Ben Sisario | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/not-poor-but-relying-on-the-safety-net.html | Not Poor, but Relying on the Safety Net | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/how-times-have-changed-for-educated-women.html | How Times Have Changed for Educated Women | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/why-some-bills-are-popular-in-virginia-and-beyond.html | Why Some Bills Are Popular in Virginia, and Beyond | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/is-there-a-right-to-lie.html | Is There a Right to Lie? | False | By William Bennett Turner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/technology/blogger-uses-rap-to-teach-pithy-business-lessons.html | Using Rap to Teach Pithy Lessons in Business | False | By Claire Cain Miller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/happy-pigs-and-unhappy-farmers.html | Donâ€šÃ„Â´t Presume to Know a Pigâ€šÃ„Â's Mind | False | By Blake Hurst | 2012-05-31 | TX 6-789-919 | |
| 2012-02-19 | 2012-02-21 | https://www.nytimes.com/2012/02/19/arts/music/jimmy-sabater-master-of-boogaloo-dies-at-75.html | Jimmy Sabater, Boogaloo Musician, Dies at 75 | False | By Elias E. Lopez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/baseball/cashman-speaks-about-stalking-case-and-yankees-pressing-issues.html | Cashman Talks About Stalking Case and Yankeesâ€šÃ„Â´ Pressing Issues | False | By David Waldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/business/media/vying-to-don-oprahs-mantle.html | Vying to Capture Oprahâ€šÃ„Â's Mantle | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/on-coney-island-boardwalk-concrete-and-plastic-may-replace-wood.html | Wood May Give Way to Plastic on Coney Island Boardwalk | False | By Liz Robbins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/business/media/more-3-d-less-reality-in-us-china-movie-pact.html | In China Movie Pact, More 3-D, Less Reality | False | By Michael Cieply | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/ncaabasketball/alabama-coach-uses-off-court-issues-as-teaching-moment.html | Alabama Coach Uses Teamâ€šÃ„Ã´s Discipline Woes as Teaching Moment | False | By Ray Glier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/baseball/valentine-welcomes-first-spring-managing-red-sox.html | To Valentine, Bostonâ€šÃ„Ã´s Dark Winter Is Over | False | By Tyler Kepner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/business/media/jeremy-lin-media-hype-stumbles-on-race.html | Media Hype for Lin Stumbles on Race | False | By David Carr | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/unbagged-dog-waste-angers-west-harlem-residents.html | As West Harlem Picks Up, Dog Owners Donâ€šÃ„Ã´t | False | By Cara Buckley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/africa/for-south-sudan-woman-misery-on-both-sides-of-the-border.html | For Woman in Sudan, No Escape From Misery | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/business/looking-ahead-to-economic-reports-this-week.html | Looking Ahead to Economic Reports This Week | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/baseball/remembering-the-mets-first-spring-in-1962.html | Spring of â€šÃ„Ã´62: Revisiting the Dawn of the Mets | False | By Robert Lipsyte | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/middleeast/egypt-announces-imf-loan.html | Pressed by Unrest and Money Woes, Egypt Accepts I.M.F. Loan | False | By Liam Stack | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/ncaabasketball/win-at-uconn-may-be-sign-of-st-johns-strength.html | St. Johnâ€šÃ„Ã´s Announces Its Arrival Noisily | False | By Mark Viera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/golf/in-a-3-way-playoff-haas-thwarts-mickelsons-bid-for-a-second-straight-win.html | In a 3-Way Playoff, Haas Thwarts Mickelsonâ€šÃ„Ã´s Bid for a Second Straight Win | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/technology/pressures-drive-change-at-chinas-electronics-giant-foxconn.html | Pressure, Chinese and Foreign, Drives Changes at Foxconn | False | By David Barboza and Charles Duhigg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/trust-and-the-supreme-court.html | Trust and the Supreme Court | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/basketball/smiths-knicks-debut-show-up-suit-up-and-fire-them-up.html | Smithâ€šÃ„Ã´s Day: Show Up, Suit Up and Fire â€šÃ„Ã´Em Up | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/questions-for-and-about-congressman-grimm.html | Questions for and About Congressman Grimm | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/us/politics/after-auto-bailout-detroit-fallout-trails-romney.html | After Bailout of Auto Industry, Detroit Fallout Trails Romney | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/basketball/jeremy-lins-fans-include-former-high-school-teammates.html | Phenomâ€šÃ„Ã´s High School Teammates Visit Garden | False | By Jake Appleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/a-final-refuge-for-wolves.html | A Final Refuge for Wolves | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/what-college-students-need-to-know.html | What College Students Need to Know | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/faa-rules-would-restrict-helicopter-flights-over-long-island.html | A Plan to Restrict Flight Paths, to Hush the Blender Over Long Island | False | By Christine Haughney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/krugman-pain-without-gain.html | Pain Without Gain | False | By Paul Krugman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/basketball/in-defeat-mavericks-praise-knicks-lin.html | Unable to Bury Lin, the Mavericks Praise His Tactics and Tenacity | False | By Jake Appleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/business/men-are-buying-fashion-accessories-after-slow-recession-sales.html | Men Step Out of the Recession, Bag on Hip, Bracelet on Wrist | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/opinion/keller-wikileaks-a-postscript.html | WikiLeaks, a Postscript | False | By Bill Keller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/anthony-shadid-times-correspondent-posthumously-honored.html | Posthumous Polk Award for Times Correspondent | False | By James Barron | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/sports-recent-breakout-stars-shine-light-on-those-left-out.html | Breakout Stars Shine a Light on Those Left Out | False | By William C. Rhoden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/middleeast/iran-raid-seen-as-complex-task-for-israeli-military.html | Iran Raid Seen as a Huge Task for Israeli Jets | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/us/politics/santorum-defends-remarks-on-obama-and-public-schools.html | Santorum Defends Remarks on Obama and Governmentâ€šÃ„Ã´s Role in Education | False | By Trip Gabriel | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/fearing-a-minimum-wage-increase-will-be-bad-for-business.html | Fearing a Minimum Wage Increase Will Be Bad for Business | False | By Joseph Berger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/us/washington-state-avalanches-kill-skiers-and-snowboarder.html | Four Are Killed by Avalanches in Washington State | False | By William Yardley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/at-rape-trial-2-views-of-a-saudi-princes-wealth.html | At a Rape Trial, Two Views of a Princeâ€šÃ„Â´s Wealth | False | By Russ Buettner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/rochester-fire-that-killed-4-children-raises-questions.html | Questions About Fire That Killed 4 in Rochester | False | By Channing Joseph | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/education/states-address-problems-with-teacher-evaluations.html | States Try to Fix Quirks in Teacher Evaluations | False | By Jenny Anderson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/asia/pakistani-taliban-turn-to-kidnapping-to-finance-operations.html | Taliban Gaining More Resources From Kidnapping | False | By Declan Walsh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/baseball/service-for-carter-set.html | Service for Carter Set | False | By Andrew Keh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/americas/in-mexico-prison-riot-kills-at-least-44-people.html | Gangs Blamed as Riot Kills Dozens at Prison in Mexico | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/education/scarred-by-cheating-scandal-atlanta-schools-are-on-the-mend.html | A New Leader Helps Heal Atlanta Schools, Scarred by Scandal | False | By Michael Winerip | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/sports/hockey/rangers-beat-blue-jackets-3-2-in-overtime.html | Flashy Moves, a Quick Strike and a Win | False | By Christopher Botta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/middleeast/ahead-of-yemen-vote-obama-supports-vice-president.html | Obama Offers Support for Peaceful Transfer of Power in Yemen | False | By Laura Kasinof | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/nyregion/metropolitan-diary-stuffed-animal-roadkill-and-other-reader-tales.html | Stuffed Animal Roadkill and Other Reader Tales | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/us/politics/plouffe-obama-aide-lends-firm-hand-to-campaign.html | From Knife Seller to the Presidentâ€šÃ„Â´s Hard Edge | False | By Mark Leibovich | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/world/europe/ronald-fraser-oral-historian-dies-at-81.html | Ronald Fraser, Peopleâ€šÃ„Â´s Historian, Dies at 81 | False | By Douglas Martin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/us/politics/obamas-tax-policy-targets-slice-of-his-base-the-affluent.html | Obamaâ€šÃ„Â´s Tax Policy Targets Rising Sector of His Base: The Affluent | False | By John Harwood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-20 | https://www.nytimes.com/2012/02/20/us/florida-set-for-new-cut-in-spending-on-colleges.html | Florida Set for New Cut in Spending on Colleges | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/asia/North-Korea-Sets-Party-Meeting.html | Shift Expected as North Korea Sets Party Meeting | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/rugby/21iht-rugby21.html | Hoping for Olympic Gold, Countries Build Up Rugby Sevens Teams | False | By Emma Stoney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/middleeast/un-nuclear-inspectors-return-to-tehran.html | U.N. Agency Returns to Inspect Iran Nuclear Program | False | By Alan Cowell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/europe/21iht-letter21.html | Balancing Business and Human Rights | False | By Judy Dempsey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/fashion/21iht-acaw-diamonds21.html | Bling or Works of Art? A Flood of Sparkling Watches | False | By Victoria Gomelsky | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/fashion/21iht-acaw-dial21.html | It's the Face That Sells a Watch | False | By Jessica Michault | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/fashion/21iht-acaw-museums21.html | Parlaying a Watchmaker's History Into Brand Appeal | False | By Raphael Minder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/fashion/21iht-acaw-art21.html | A Return to Artistic Roots, to Stand Out in the I.T. Age | False | By Victoria Gomelsky | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/fashion/21iht-acaw-turk21.html | Watches Made for Ottoman Market Draw Big Interest | False | By Sonia Kolesnikov-Jessop | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/fashion/21iht-acaw-vancleef21.html | Reaching Into the Past to Build Future Success | False | By Sonia Kolesnikov-Jessop | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/embracing-the-drone.html | Embracing the Drone | False | Job C. Henning | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/does-the-un-matter.html | Does the U.N. Matter? | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/cohen-anthony-shadids-story.html | Anthony Shadidâ€šÃ„Ã´s Story | False | By Roger Cohen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://well.blogs.nytimes.com/2012/02/20/really-the-claim-an-ice-bath-can-soothe-sore-muscles/ | Really? The Claim: An Ice Bath Can Soothe Sore Muscles | False | By Anahad O'Connor | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/health/nutrition/dessert-at-breakfast-may-help-dieters.html | Nutrition: Dessert at Breakfast May Help Dieters | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/health/research/in-sinusitis-antibiotics-are-as-effective-as-placebos-study-finds.html | Regimens: Antibiotic Use for Sinusitis Is Questioned | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/four-new-species-of-tiny-chameleons-are-found-in-madagascar.html | Thatâ€šÃ„Ã´s Not a Crumb, Itâ€šÃ„Ã´s a Tiny Chameleon | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/sidebar-gay-marriages-slow-stroll-to-the-supreme-court.html | A Slow Stroll to the Supreme Court | False | By Adam Liptak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/arts/design/art-by-sargent-johnson-berkeleys-loss-is-museums-gain.html | Berkeleyâ€šÃ„Ã´s Artwork Loss Is a Museumâ€šÃ„Ã´s Gain | False | By Carol Pogash | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://well.blogs.nytimes.com/2012/02/20/its-not-too-late-to-become-a-yoga-believer/ | Itâ€šÃ„Ã´s Not Too Late to Become a Yoga Believer | False | By Jane E. Brody | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/changes-in-weather-add-to-birds-marital-woes.html | Changes in Weather Add to Birdsâ€šÃ„Ã´ Marital Woes | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/dr-renato-dulbecco-nobel-laureate-dies-at-97.html | Renato Dulbecco, 97, Dies; Won Prize for Cancer Study | False | By Denise Gellene | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/health/research/fish-help-reduce-risk-of-one-kind-of-colon-polyp-in-women.html | Prevention: Fish Helps Reduce Risk of Polyps in Women | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/fashion/21iht-rburberry21.html | The Hips Have It | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/can-a-lump-of-coal-help-keep-lettuce-fresh.html | A Role for Coal | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/fashion/21iht-rrocks21.html | From the Rock Vault | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/fashion/21iht-rlittle21.html | From Schoolgirl to Military Style | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/fashion/21iht-rcity21.html | High-Rise Designers | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/fashion/during-london-week-mary-katrantzou-talks-about-prints.html | The Queen of Prints | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/middleeast/egypt-relying-on-accusatory-testimony-against-foreign-groups.html | Dossier Details Egyptâ€šÃ„Ã´s Case Against Democracy Groups | False | By Rod Nordland and David D. Kirkpatrick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/sewages-toxic-smell-smothered-by-coffee.html | Sewageâ€šÃ„Ã´s Toxic Smell, Smothered by Coffee | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/space/cosmologists-try-to-explain-a-universe-springing-from-nothing.html | Thereâ€šÃ„Ã´s More to Nothing Than We Knew | False | By Dennis Overbye | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/middleeast/israeli-court-speeds-hearing-for-palestinian-hunger-striker.html | Hearing for Palestinian on Hunger Strike Is Set | False | By Isabel Kershner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/skiing/avalanches-and-danger-warnings-on-the-rise-for-thrill-seeking-skiers.html | Avalanches on the Rise for Thrill-Seeking Skiers | False | By Tim Mutrie | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/baseball/rivera-hints-this-is-his-last-yankees-season.html | Rivera Hints This Is His Last Yankees Season | False | By David Waldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/new-life-from-an-arctic-flower-that-died-32000-years-ago.html | Dead for 32,000 Years, an Arctic Plant Is Revived | False | By Nicholas Wade | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/europe/joachim-gaucks-background-seen-as-an-asset-in-germany.html | German Presidential Nomineeâ€šÃ„Ã´s Background Seen as an Asset | False | By Melissa Eddy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://well.blogs.nytimes.com/2012/02/20/workouts-may-not-be-the-best-time-for-a-snack/ | Workouts May Not Be the Best Time for a Snack | False | By Gina Kolata | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/not-grumbling-about-rent-by-2nd-ave-subway-construction.html | Amid a Subway Projectâ€šÃ„Ã´s Dust and Noise, No Complaints About the Rent | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/health/aging-of-eyes-is-blamed-in-circadian-rhythm-disturbances.html | Aging of Eyes Is Blamed for Range of Health Woes | False | By Laurie Tarkan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/baseball/if-a-knicks-star-can-come-from-nowhere-why-not-the-mets.html | Mets Holding Out for Their Own Hero | False | By Harvey Araton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/queensland-koalas-hit-by-chlamydia-infections.html | Squeezed Into Smaller Spaces, Koalas Now Face Deadly Disease | False | By Karen Barrow | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/charm-offensive-is-unaids-chiefs-strategy.html | A Charm Offensive Against AIDS | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/books/tracie-mcmillan-writes-the-american-way-of-eating.html | Before the Food Arrives on Your Plate, So Much Goes on Behind the Scenes | False | By Dwight Garner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/health/aspirin-may-prevent-cervical-cancer-in-women-with-hiv.html | Research: Aspirin Shows Promise in Limiting Cancer for Women Who Have H.I.V., Scientists Say | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/with-lounges-airlines-compete-to-attract-top-paying-travelers.html | The Executive Lounge as a Distinctive Marketing Lure | False | By Jane L. Levere | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/engineers-take-aim-at-efficiency-barrier-in-led-technology.html | Engineers Take Aim at a Barrier in LED Technology | False | By John Markoff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/its-about-more-than-food-1-letter.html | Itâ€šÃ„Â´s About More Than Food (1 Letter) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/novelty-and-surprise-1-letter.html | Novelty and Surprise (1 Letter) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/media/marketing-budgets-rise-for-some-giants.html | Marketing Budgets Rise for Some Giants | False | By Stuart Elliott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/americans-and-space-2-letters.html | Americans and Space (2 Letters) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/a-lesson-too-late-1-letter.html | A Lesson Too Late (1 Letter) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/landing-the-puddle-jumper-to-ask-directions.html | Landing the Puddle-Jumper to Ask Directions | False | By Paula Diperna | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/movies/awardsseason/oscar-nominees-for-best-foreign-language-film-discuss-work.html | Oscar Films That Dot the Globe (Even Its Dark Corners) | False | By Larry Rohter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/some-doubt-a-settlement-will-end-mortgage-ills.html | Some Doubt a Settlement Will End Mortgage Ills | False | By Nelson D. Schwartz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/middleeast/iran-warns-us-over-syria-as-crackdown-intensifies.html | Iran Warns U.S. as Syria Intensifies Crackdown | False | By Liam Stack | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/arts/dance/dean-moss-program-part-of-parallels-at-danspace-project.html | Streaker With Purpose: Pondering Black Identity | False | By Gia Kourlas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/europe/poland-leads-wave-of-communist-era-reckoning-in-europe.html | Poland Leads Wave of Communist-Era Reckoning | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/arts/music/lauren-fox-sings-songs-of-joni-mitchell-and-leonard-cohen.html | Conjuring Singer-Songwritersâ€šÃ„Â´ Romantic Alchemy | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/battle-over-pretzel-crisps-shows-value-of-a-brand.html | Trademarks Take On New Importance in Internet Era | False | By Stephanie Strom | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/theater/reviews/i-killed-my-mother-andras-viskys-play-at-la-mama.html | A Girl Between a Rock and a Very Lonely Place | False | By Ben Brantley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/asia/in-okinawa-some-still-toast-era-of-us-control.html | Where the Songs Linger, but the Tune Is Different | False | By Martin Fackler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/arts/music/the-orchestra-of-st-lukes-at-carnegie-hall.html | Typical Program, Atypical Approaches | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/media/sean-combs-to-announce-plans-for-music-cable-channel.html | Hip Hop Mogul to Unveil Plan for Music Cable Channel | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/theater/reviews/poetic-license-by-jack-canfora-at-59e59-theaters.html | Taking Literary Liberties Too Far | False | By Anita Gates | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/movies/viola-davis-and-maggie-gyllenhaal-in-parent-trigger-film.html | In Reality and Film, a Battle for Schools | False | By Michael Cieply | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/arts/music/prima-donna-by-rufus-wainwright-makes-american-debut.html | A Diva Haunted by Fame and Failure | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/for-a-select-few-shoes-can-stay-on.html | For a â€šÃ„Â²Selectâ€šÃ„Â´ Few, Shoes Can Stay On | False | By Joe Sharkey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/arts/music/reviews-of-albums-from-grimes-galactic-and-ty-ga.html | New Music | False | By Jon Caramanica and Jon Pareles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/arts/dance/where-were-calling-from-at-st-marks-church.html | Mulling the Role of Race but Without Answering | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/americas/mexico-and-us-agree-on-oil-and-gas-development-in-gulf.html | U.S. in Accord With Mexico on Drilling | False | By John M. Broder and Clifford Krauss | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/when-hospitals-care-for-the-uninsured.html | When Hospitals Care for the Uninsured | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/a-teachable-moment-on-marginalized-male-victims.html | A â€šÃ„Â²Teachable Momentâ€šÃ„Â´ on Marginalized Male Victims | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/us-influence-in-china.html | U.S. Influence in China | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-20 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/in-common-with-aliens.html | In Common With Aliens | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/the-problem-with-mice.html | The Problem With Mice | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/hockey/rangers-staal-still-rounding-into-form-a-year-after-a-concussion.html | Back From Concussion, if Not All the Way Back | False | By Christopher Botta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/asia/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/theft-charges-in-an-effort-to-help-a-bowery-co-op.html | Years After Emerging to Help a Building, a Manager Is Accused of Theft | False | By Colin Moynihan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/europe/mikhail-prokhorov-is-a-new-kind-of-russian-candidate-a-billionaire.html | For Russia, a New Kind of Presidential Candidate: a Billionaire | False | By ANDREW KRAMER | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/business/global/sonia-rykiel-fashion-house-is-sold-to-hong-kong-investors.html | Hong Kong Investors Buying Sonia Rykiel Fashion House | False | By David Jolly | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/brooks-the-talent-society.html | The Talent Society | False | By David Brooks | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/soccer/houstons-brad-davis-puts-injury-and-disappointment-behind-him.html | Houston Star Puts Injury and Disappointment Behind Him | False | By Jack Bell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/panel-to-consider-computer-option-for-taxis.html | Considering a Successor for the TVs in Taxicabs | False | By Christine Haughney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/in-bronx-freshdirect-and-land-of-great-promises.html | In Bronx, FreshDirect and Land of Great Promises | False | By Michael Powell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/bruni-value-our-families.html | Value Our Families | False | By Frank Bruni | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/virginia-bill-requiring-ultrasound-before-abortion-nears-vote.html | Ultrasound Abortion Bill Nears Vote in Virginia | False | By Sabrina Tavernise and Erik Eckholm | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/middleeast/saleh-cedes-authority-in-yemen-but-hopes-to-retain-influence.html | Yemenâ€šÃ„Â´s President Cedes Authority With Election, but Hopes to Retain Influence | False | By Laura Kasinof | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/baseball/choice-for-hamels-of-free-agency-or-spot-in-the-phillies-fold.html | Choice of Free Agency or Spot in the Phillies Fold | False | By Tyler Kepner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/health/policy/growth-of-catholic-hospitals-may-limit-access-to-reproductive-care.html | Catholic Hospitals Expand, Religious Strings Attached | False | By Reed Abelson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/golf/hickory-golf-championship-is-played-with-wooden-clubs.html | Wood-Club Tournament Recalls the Gameâ€šÃ„Â´s Roots | False | By Lisa D. Mickey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/de-blasio-hires-consultants-for-likely-mayoral-run.html | Public Advocate Hires Consultants for a Likely Mayoral Run | False | By David W. Chen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/immigration-and-the-2012-campaign.html | Immigration and the Campaign | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/europe/agreement-close-on-a-bailout-for-greece-european-finance-ministers-say.html | Europe Agrees on New Bailout to Help Greece Avoid Default | False | By Stephen Castle | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/uncle-sam-is-no-imam.html | Uncle Sam Is No Imam | False | By Samuel J. Rascoff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/politics/romney-goes-after-santorum-on-budget.html | Romney Goes After Santorum on Budget, in Battle He Didnâ€šÃ„Â´t Bargain For | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/shuttering-bad-charter-schools.html | Shuttering Bad Charter Schools | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/a-tiny-food-program-that-matters.html | A Tiny Program That Matters | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/an-absurd-vote-counting-system.html | An Absurd Vote-Counting System | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/judge-allen-beldock-92-still-on-queens-bench-but-without-pay.html | The Love of the Law, Still Fulfilled | False | By William Glaberson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/ny-ski-club-adds-black-faces-to-slopes.html | A Club Refutes the Myth Black People Donâ€šÃ„Â´t Ski | False | By Liz Leyden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/popcorn-suttons-whiskey-once-moonshine-is-now-legal.html | Yesterdayâ€šÃ„Â´s Moonshiner, Todayâ€šÃ„Â´s Microdistiller | False | By Campbell Robertson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/europe/china-official-visits-investment-hungry-ireland.html | Ireland Makes Pitch to Official From China | False | By Douglas Dalby | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/hockey/islanders-are-routed-as-backup-goalie-falters-quickly.html | Backup Goalie Falters Quickly, and Islandersâ€šÃ„Â´ Push for a Playoff Berth Slows | False | By Dave Caldwell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/opinion/nocera-gay-marriage-halo-effect.html | Gay Marriage Halo Effect | False | By Joe Nocera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/politics/super-pac-role-grows-for-republican-campaigns.html | G.O.P. Campaigns Grow More Dependent on â€šÃ„Â´Super PACâ€šÃ„Â´ Aid | False | By Nicholas Confessore | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/on-indian-reservations-higher-crime-and-fewer-prosecutions.html | Higher Crime, Fewer Charges on Indian Land | False | By Timothy Williams | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/ahead-of-bp-oil-spill-trial-settlement-talks-pick-up.html | Settlement Talks Pick Up Ahead of BP Oil Spill Trial | False | By John Schwartz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-23 | https://www.nytimes.com/2012/02/21/world/europe/james-whitaker-top-reporter-on-british-royal-family-dies-at-71.html | James Whitaker, King of Royal Reporters, Dies at 71 | False | By John F. Burns | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/baseball/mets-saw-madoff-as-house-money-trustee-says.html | Trustee Says Mets Saw Madoff as House Money | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/asia/henry-tang-a-candidate-to-lead-hong-kong-runs-into-trouble.html | Beijingâ€šÃ„Â´s Favorite to Lead Hong Kong Sees His Star Falling | False | By Kevin Drew | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/basketball/lins-high-school-teammates-witness-the-buzz-firsthand.html | Experiencing the Lin Sensation Firsthand | False | By Jake Appleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/politics/new-rules-planned-on-school-vending-machines.html | New Guidelines Planned on School Vending Machines | False | By Ron Nixon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/basketball/with-williams-driving-nets-race-past-knicks.html | All the Parts, and Not Enough Points | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/us/politics/campaigns-use-microtargeting-to-attract-supporters.html | Online Data Helping Campaigns Customize Ads | False | By Tanzina Vega | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/science/earth/activist-says-heartland-climate-papers-obtained-by-deceit.html | Activist Says He Lied to Obtain Climate Papers | False | By John M. Broder and Felicity Barringer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/nyregion/roger-j-miner-judge-who-valued-neutrality-dies-at-77.html | Roger J. Miner, 77, Dies; Judge Valued Neutrality | False | By Douglas Martin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/sports/basketball/deron-williams-of-nets-turns-tables-on-jeremy-lin-and-the-knicks.html | This Time, Nets Knew What They Were Facing | False | By Jake Appleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/pageoneplus/corrections-february-21.html | Corrections: February 21 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/technology/tasers-latest-police-weapon-the-tiny-camera-and-the-cloud.html | Taserâ€šÃ„Â´s Latest Police Weapon: The Tiny Camera and the Cloud | False | By Quentin Hardy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/europe/italy-fuel-removed-from-cruise-ship.html | Italy: Fuel Removed From Cruise Ship | False | By Gaia Pianigiani | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-21 | https://www.nytimes.com/2012/02/21/world/asia/china-another-monk-dies-by-fire.html | China: Another Monk Dies by Fire | False | By Sharon LaFraniere | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/europe/euro-zone-leaders-agree-on-new-greek-bailout.html | Growing Air of Concern in Greece Over New Bailout | False | By Rachel Donadio | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/syrian-allies-reject-calls-for-unified-pressure-to-halt-violence.html | Syrian Allies Reject Calls for Unified Pressure to Halt Violence | False | By Rod Nordland | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/yemen-votes-to-remove-ali-abdullah-saleh.html | Yemenâ€šÃ„Â´s Election Ensures Leaderâ€šÃ„Â´s Exit | False | By Laura Kasinof | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/asia/nato-commander-apologizes-for-koran-disposal-in-afghanistan.html | Koran Burning in NATO Error Incites Afghans | False | By Sangar Rahimi and Alissa J. Rubin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/iran-says-un-weapons-inspectors-wont-visit-nuclear-sites.html | Nuclear Inspectors Say Their Mission to Iran Has Failed | False | By David E. Sanger and Alan Cowell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/europe/22iht-letter22.html | Irish Poised to Revisit Abortion Law | False | By Carol Ryan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/22iht-fixing22.html | South Korea Cracks Down on Match-Fixing Epidemic | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/arts/22iht-lon22.html | In London, Unhappiness and Foul Weather Make for Great Theater | False | By Matt Wolf | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/arts/22iht-loomis22.html | German Operas Bank on Visual Effects | False | By George Loomis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/divisive-alliance.html | Divisive Alliance | False | Bronwyn Bruton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/global/kingfisher-cuts-flights-as-financial-problems-multiply.html | Kingfisher Cuts Flights as Financial Problems Multiply | False | By Vikas Bajaj and Heather Timmons | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/getting-somalia-right-this-time.html | Getting Somalia Right This Time | False | By Alex De Waal | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/soccer/22iht-soccer22.html | The Wait Goes On for Soccer to Clean Up | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/wal-marts-quarterly-earnings-down-4-2.html | High-End Retailers Report Strong Profits, but Walmart Still Struggles | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/saudi-arabia-names-ambassador-to-iraq.html | Saudis Pick First Envoy to Baghdad in 20 Years | False | By Jack Healy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/europe/french-police-detain-strauss-kahn-for-questioning.html | French Police Detain Strauss-Kahn for Questioning | False | By Maïïà a de la Baume | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/global/greece-dodges-bullet-with-new-bailout-but-doubts-remain.html | New Bailout Is a Reprieve for Greece, but Doubts Persist | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/health/policy/fda-approves-imports-amid-shortage-of-2-cancer-drugs.html | Shipments From Abroad to Help Ease Shortage of Two Cancer Drugs | False | By Gardiner Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/daily-stock-market-activity.html | Dow Hits 13,000, but Eases Off the High | False | By Christine Hauser | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/asia/rumors-grow-of-a-party-coup-to-oust-australian-leader.html | Rumors Grow of a Party Coup to Oust Australian Leader | False | By Matt Siegel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/palestinian-on-hunger-strike-to-be-freed-without-court-ruling.html | Palestinian on Hunger Strike to Be Freed Without Court Ruling | False | By Isabel Kershner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/justices-to-hear-case-on-affirmative-action-in-higher-education.html | Justices Take Up Race as a Factor in College Entry | False | By Adam Liptak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/arts/music/kevin-gordon-releases-gloryland-his-first-album-since-2005.html | A Musician Or a Poet? Yes to Both | False | By Peter Applebome | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/fashion/22iht-rbrand22.html | Editing as a Brand Investment | False | By Alice Pfeiffer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/fashion/22iht-rtom22.html | Tom Ford's Glamorama | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/fashion/22iht-rprint22.html | The Future of Prints Is-Bright | False | By ROBB YOUNG | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/fashion/22iht-rmcq22.html | Growing McQ for McQueen | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/alexis-bittars-new-designs-leave-lucite-behind.html | The Evolution of a Jewelry Prince | False | By Tim Murphy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/janet-evans-olympic-champion-swimmer-returns-with-a-different-focus.html | At 40, Former Olympic Champion Returns With a Different Focus | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/the-fact-checker-versus-the-fabulist.html | The Fact-Checker Versus the Fabulist | False | By Gideon Lewis-Kraus | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/the-lifespan-of-a-fact-by-john-dagata-and-jim-fingal.html | In the Details | False | By Jennifer B. McDonald | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/arts/music/charles-wuorinens-works-at-the-guggenheim-museum.html | Tales of Reincarnated Dogs and TV-Watching Turkeys, Set to a Pungent Score | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-23 | https://www.nytimes.com/2012/02/22/world/asia/dissidents-new-fear-in-myanmar-irrelevance.html | Dissidents' New Fear in Myanmar: Irrelevance | False | By Thomas Fuller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/reviews/shake-shack-struggles-with-inconsistency.html | The Burger Remains a Work in Progress | False | By Pete Wells | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/europe/spain-gains-access-to-trove-of-shipwreck-coins.html | Spain Gains Access to Trove of Shipwreck Coins | False | By Raphael Minder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/american-on-irans-death-row-visited-by-his-mother.html | American Sentenced to Death in Iran Visited by His Mother | False | By J. David Goodman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/arts/music/bargemusic-with-the-pianists-olga-vinokur-and-david-kalhous.html | Floating on a Boat, Four Hands on the Piano | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/theater/reviews/david-crabbs-bad-kid-at-axis-theater.html | Growing Up Gay, Goth and Generous | False | By Jason Zinoman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/arts/dance/jen-rosenblit-and-vanessa-anspaugh-perform-at-live-arts.html | Relationships and Patterns in Continual Change | False | By Brian Seibert | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/theater/reviews/the-inexplicable-redemption-of-agent-g-by-qui-nguyen.html | Itâ€™s All About the Playwright | False | By Jason Zinoman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/movies/in-aung-san-suu-kyi-s-myanmar-two-new-films.html | Tantalized but Cautious, Filmmakers Capture Myanmar | False | By Steven Lee Myers | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/arts/dance/levydance-performs-romp-at-joyce-soho.html | Musical Chairs and Banging on | False | By Brian Seibert | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/books/edward-st-aubyns-at-last-an-autobiographical-novel.html | Laying to Rest Familial Horrors | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/too-old-to-use-a-stroller-for-groceries-too-young-to-retire.html | Thereâ€šÃ„Ã´s a Younger Hand on the Granny Cart | False | By Helene Stapinski | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/at-rhys-vineyards-a-poor-harvest-takes-its-toll.html | For Rhys Vineyards, Greatness Comes at a Price | False | By Eric Asimov | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/momos-tibetans-forbidden-special-treat.html | Tibetansâ€šÃ„Ã´ (Forbidden) Special Treat | False | By Julia Moskin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/sepen-or-tibetan-hot-sauce-recipe.html | Sepen (Tibetan Hot Sauce) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/tsak-sha-momos-or-tibetan-beef-dumplings.html | Tsak Sha Momos (Tibetan Beef Dumplings) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/arts/music/rihanna-and-chris-brown-appear-on-each-others-songs.html | Reconciliation, at Least in Song | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/santorums-view-on-public-education.html | Santorumâ€šÃ„Ã´s View on Public Education | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/controversy-at-kean-u.html | Controversy at Kean U. | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/dining-calendar-from-feb-22.html | Dining Calendar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/doppio-senso-and-maimonide-of-brooklyn-open.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/the-sumo-orange-is-a-cross-between-the-mandarin-and-a-california-navel-orange.html | Thereâ€šÃ„Ã´s No Wrestling With This Sumo | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/dicksons-farmstand-meats-now-sells-choucroute.html | Winter Dinner, in a Jar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/war-without-end.html | War Without End | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/the-chef-alex-stupak-opens-empellon-cocina.html | Skipping Dessert for Mexican Food | False | By Frank Bruni | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/basketball/next-up-for-jeremy-lin-hawks-emerging-point-guard.html | Hawks Have Rising Point Guard, Too | False | By Robert Weintraub | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/mayor-villaraigosas-sights-set-beyond-los-angeles.html | Los Angeles Mayor Sets Sights on a Bigger Stage | False | By Adam Nagourney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/invitation-to-a-dialogue-using-nuclear-energy.html | Invitation to a Dialogue: Using Nuclear Energy | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/bloombergs-new-homeless-shelter-policy-is-blocked.html | Court Keeps Cityâ€šÃ„Ã´s Homeless Shelters Open to Those Who May Have Options | False | By Alan Feuer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/baseball/ex-mets-clubhouse-manager-pleads-guilty-in-theft-case.html | Ex-Mets Clubhouse Manager Pleads Guilty | False | By Noah Rosenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/why-ewtn-wont-cover-contraception.html | Contraception, Against Conscience | False | By Michael P. Warsaw | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/reviews/allswell-nyc-restaurant-review.html | Allswell | False | By Pete Wells | 2012-05-31 | TX 6-789-919 | |
| 2012-02-21 | 2012-02-22 | https://www.nytimes.com/2012/02/22/dining/reviews/caffebene-nyc-restaurant-review.html | Caffã€šÃ©bene | False | By Oliver Strand | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/convention-experts-assail-plan-to-close-javits-center.html | Replace Javits With Center in Queens? Too Far From Sights, Convention Experts Say | False | By Charles V. Bagli | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/israel-both-hopeful-and-fearful-about-unrest-in-syria.html | Israel Watches Syria, Hopefully, but Warily | False | By Ethan Bronner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/americas/guards-implicated-in-mexico-prisons-deadly-gang-attack.html | Guards Implicated in Mexico Prisonâ€šÃ„Ã´s Deadly Gang Attack | False | By Elisabeth Malkin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/realestate/commercial/the-30-minute-interview-barry-b-lepatner.html | Barry B. LePatner | False | By Vivian Marino | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/politics/romney-faces-unexpected-challenge-from-santorum-in-michigan.html | Romney Facing Unexpected Hurdles in Michigan | False | By Monica Davey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/realestate/commercial/sam-zell-bids-for-archstone-an-apartment-landlord.html | Bid for Apartment Giant Finds Zell on Familiar Turf | False | By Terry Pristin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/basketball/knicks-novak-and-lin-are-flourishing-together.html | Novak and Lin Flourishing in Tandem | False | By Mark Viera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/realestate/commercial/in-historic-stamford-town-hall-an-incubator-for-new-ideas.html | Generating High-Tech Ideas Ensconced in Historic Stamford | False | By Christine Negroni | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/basketball/tv-sports-when-a-vile-ethnic-slur-goes-viral.html | When Brain, Fingers and Vocal Cords Drop the Connection | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/j-j-chief-to-resign-one-role.html | J.&J. Chief to Resign One Role | False | By Katie Thomas and Reed Abelson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/baseball/manny-ramirez-defies-the-saying-that-quitters-never-win.html | Quitters Never Win. Well, Almost Never. | False | By Tyler Kepner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/americas/hugo-chavez-says-his-cancer-may-have-returned.html | Chá'zÂ°vez Says His Cancer Shows Sign of Return | False | By William Neuman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/bill-in-albany-would-ban-sale-of-shark-fins.html | New York May Ban Shark Fin Sales, Following Other States | False | By Elisabeth Rosenthal | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/bloomberg-defends-polices-monitoring-of-muslim-student-web-sites.html | Bloomberg Defends Policeâ€šÃ„Â´s Monitoring of Muslim Students on Web | False | By Al Baker and Kate Taylor | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/baseball/disbelief-and-denial-mix-after-rivera-hints-at-retirement.html | Yanks Say Riveraâ€šÃ„Â´s Shoes Are Best Filled by Rivera | False | By David Waldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/peaceful-protest-can-free-palestine.html | Peaceful Protest Can Free Palestine | False | By Mustafa Barghouthi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/media/sonic-drivein-brings-back-longtime-spokesmen.html | Sonic Drive-In Revives â€šÃ„Â²Out of Workâ€šÃ„Â´ Spokesmen | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/baseball/collinss-heart-says-santana-will-start-mets-opener.html | Collinsâ€šÃ„Â´s Heart Says Santana Will Start Metsâ€šÃ„Â´ Opener | False | By Andrew Keh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/christie-offers-tax-cut-in-new-jersey-budget.html | Heralding End of â€šÃ„Â²Dark Times,â€šÃ„Â´ Christie Offers Budget That Is Bigger and Cuts Taxes | False | By Kate Zernike | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/hersheys-packer-fined-by-labor-department-for-safety-violations.html | Hersheyâ€šÃ„Â´s Packer Is Fined Over Its Safety Violations | False | By Julia Preston | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/education/colleges-worry-supreme-court-could-make-diversity-more-elusive.html | Colleges Worry That Court Could Make Diversity Harder to Maintain | False | By Tamar Lewin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/the-supreme-court-and-citizens-united-take-2.html | The Court and Citizens United II | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/in-a-central-park-laboratory-providing-the-diagnosis-for-an-843-acre-patient.html | From Lawn to Pond, a Guardian of Central Park | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/a-real-doc-fix.html | A Real â€šÃ„Â²Doc Fixâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/flawed-depuy-hip-implant-had-early-fda-notice.html | Hip Maker Discussed Failures | False | By Barry Meier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/ecuadors-assault-on-free-speech.html | Ecuadorâ€šÃ„Â´s Assault on Free Speech | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/technology/an-e-mail-app-arrives-for-the-blackberry-tablet.html | An E-Mail App Arrives for the BlackBerry Tablet | False | By Ian Austen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/keeping-the-poorest-in-housing.html | Keeping the Poorest in Housing | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/advocates-plan-to-press-2013-candidates-on-police-practices.html | Stop-and-Frisk Opponents Set Sights on Mayoral Race | False | By Kate Taylor | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/sports/golf/tiger-woods-struggling-with-putting-accuracy.html | So Close, So Far, So Frustrating | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/tourist-helps-police-catch-unlicensed-taxi-driver.html | Tourist Helps Police Catch Unlicensed Cabdriver | False | By Christine Haughney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/theater/dick-anthony-williams-actor-and-producer-dies-at-77.html | Dick Anthony Williams, Actor and Theater Producer, Dies at 77 | False | By Paul Vitello | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/americas/amalia-de-fortabat-90-dies-noted-for-art-and-scandal.html | Amalia de Fortabat, 90, Dies; Noted for Art and Scandal | False | By Douglas Martin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/friedman-fayzas-last-dance.html | Egyptâ€šÃ„Â´s Step Backward | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/politics/romney-and-santorum-battle-in-arizona-and-michigan.html | In Tightening Race, Top G.O.P. Candidates Race to Capture 2 Battleground States | False | By Michael D. Shear and Jeff Zeleny | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/opinion/dowd-ricks-religious-fanaticism.html | Rickâ€šÃ„Â´s Religious Fanaticism | False | By Maureen Dowd | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/diverse-media-groups-unite-on-confidential-sources-issue.html | Media Groups Unite on Protecting Sources | False | By Charlie Savage | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/science/earth/transcripts-show-us-confusion-early-in-japan-nuclear-crisis.html | Records Show Confusion in U.S. at Start of Japanâ€šÃ„Â´s Atomic Crisis | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/asia/fury-in-pakistan-after-us-congressman-suggests-that-a-province-leave.html | Fury in Pakistan After U.S. Congressman Suggests That a Province Leave | False | By Declan Walsh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/parking-rules-for-ash-wednesday.html | Special Parking Rules | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/politics/in-republican-race-a-new-breed-of-superdonor.html | In Republican Race, a New Breed of Superdonor | False | By Nicholas Confessore, Michael Luo and Mike McIntire | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/volunteers-offer-salamanders-a-chance-to-mate.html | Bucket Brigade Gives a Lift So Salamanders Can Live to Mate | False | By Kim Severson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/world/middleeast/in-din-over-iran-echoes-of-iraq-war-news-analysis.html | In Din Over Iran, Rattling Sabers Echo | False | By Scott Shane | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/politics/tax-cut-bill-includes-changes-to-jobless-benefits.html | Tax-Cut Bill Includes Updates to Jobless Benefits System | False | By Annie Lowrey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/politics/newt-gingrich-urged-to-be-himself-at-arizona-debate.html | Before Critical Debate, Gingrich Is Urged to Be Himself | False | By Trip Gabriel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/federal-judge-is-named-to-help-oversee-redistricting-in-new-york.html | U.S. Judge Is Named to Help Guide Redistricting | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/prosecutor-cites-profit-motive-in-fatal-crane-collapse.html | Prosecutor Cites Profit Motive in Fatal Crane Collapse | False | By Russ Buettner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/pageoneplus/corrections-february-22.html | Corrections: February 22 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/us/supreme-court-rules-on-case-involving-miranda-rights.html | New Ruling Puts Limits on Warning to Prisoners | False | By Adam Liptak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/nyregion/town-can-ban-hydrofracking-ny-judge-rules.html | New York Judge Rules Town Can Ban Gas Hydrofracking | False | By Mireya Navarro | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/legal-fees-for-fannie-and-freddie-near-50-million.html | Legal Fees Mount at Fannie and Freddie | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/economy/obama-offers-to-cut-corporate-tax-rate-to-28.html | Obama Offers to Cut Corporate Tax Rate to 28% | False | By Jackie Calmes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-22 | https://www.nytimes.com/2012/02/22/business/bank-overdraft-fees-to-be-scrutinized-by-consumer-bureau.html | Consumer Inquiry Focuses on Bank Overdraft Fees | False | By Edward Wyatt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/asia/seoul-urges-china-to-not-return-north-korean-refugees.html | China Should Not Repatriate North Korean Refugees, Seoul Says | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/asia/kevin-rudd-resigns-as-australias-foreign-minister.html | Australian Prime Minister Calls Leadership Vote | False | By Matt Siegel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/asia/koran-burning-in-afghanistan-prompts-second-day-of-protests.html | Afghan Protests Over the Burning of Korans at a U.S. Base Escalate | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/why-are-harvard-graduates-in-the-mailroom.html | Why Are Harvard Graduates in the Mailroom? | False | By Adam Davidson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/scott-ritter.html | Scott Ritterâ€šÃ„Â´s Other War | False | By Matt Bai | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/asia/chinese-city-severs-ties-after-japanese-mayor-denies-massacre.html | Chinese City Severs Ties After Japanese Mayor Denies Massacre | False | By Martin Fackler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/europe/president-of-abkhazia-survives-assassination-attempt.html | President of Abkhazia Survives Assassination Attempt | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/technology/apple-defends-rights-to-ipad-name-in-shanghai-court.html | Apple Defends Rights to iPad Name in Shanghai Court | False | By David Barboza | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/stella-mccartney.html | What Drives Stella McCartney | False | By Cathy Horyn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://boss.blogs.nytimes.com/2012/02/22/how-small-businesses-are-coping-with-health-insurance/ | How Small Businesses Are Coping With Health Insurance | False | By Robb Mandelbaum | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/cricket/23iht-cricket23.html | Australian Cricketer Goes Down Swinging | False | By Huw Richards | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/soccer/23iht-soccer23.html | For Chelsea, More Questions Than Ever | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/asia/23iht-letter23.html | Curiosity Over China's Irish Interest | False | By Didi Kirsten Tatlow | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/23iht-asiasociety23.html | Asia Society Opens in Hong Kong | False | By Joyce Lau | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-22 | 2012-02-26 | https://www.nytimes.com/2012/02/26/theater/john-tiffany-and-steven-hoggett-collaborate-on-once.html | For This Duo, the Mantra Is â€šÃ„Â²Actionâ€šÃ„Â´ | False | By Patrick Healy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/design/authenticity-of-trove-of-pollocks-and-rothkos-goes-to-court.html | Suitable for Suing | False | By Patricia Cohen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/global-integration-act-two.html | Global Integration, Act II | False | By Samuel J Palmisano | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/business/energy-environment/trade-battles-buffet-eus-green-efforts.html | Trade Battles Buffet Europeâ€šÃ„Â´s Green Efforts | False | By James Kanter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/technology/microsoft-files-eu-complaint-against-motorola.html | Microsoft Files Complaint Against Motorola in Europe | False | By James Kanter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/disposable-razors-and-new-cosmetics-beauty-spots.html | Beauty Spots | False | By Hilary Howard | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/3rd-worker-indicted-in-wake-of-2010-mine-disaster.html | Mine Superintendent Charged in 2010 Disaster | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/music/new-ipad-app-the-guitar-collection-george-harrison.html | George Harrisonâ€šÃ„Â´s Beloved Guitars, Gently Weeping on Your iPad | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/new-york-courts-to-intensify-efforts-to-prevent-foreclosures.html | Courts to Hasten Efforts to Prevent Foreclosures | False | By William Glaberson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/after-a-shipwreck-cruise-lines-try-to-win-passengers-back-with-discounts.html | For Cruise Deals, the Time Is Now | False | By Michelle Higgins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/ncaabasketball/vcu-seeking-the-magic-for-a-sequel.html | V.C.U. May Require Some Magic for Sequel | False | By Adam Himmelsbach | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/technology/t-mobile-files-request-to-block-verizons-planned-spectrum-deal.html | T-Mobile Urges U.S. to Block Verizonâ€šÃ„Â´s Spectrum Purchase | False | By Brian X. Chen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/europe/medvedev-honors-ali-ukla-ursan-a-controversial-syrian-writer.html | Russian Cultural Honor For a Controversial Syrian | False | By David M. Herszenhorn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/music/new-york-philharmonic-announces-next-seasons-schedule.html | Philharmonic Announces Its Next Season | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/ncaafootball/temple-in-talks-to-join-big-east-in-all-sports.html | Temple in Talks to Join Big East | False | By Pete Thamel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/23iht-rmanolo23.html | Manolo Blahnik: The Shoe Sculptor | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/23iht-rfukai23.html | Curating a 'Testimony of the Time' | False | By Liza Foreman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/23iht-rgucci23.html | Gucci: From Sexy to Sensual | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/baseball/to-the-palm-beach-atlantic-baseball-team-carter-was-simply-skip.html | Where Kid Was Known as Skip | False | By Harvey Araton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/warm-reception-in-brooklyn-for-rufus-wainwrights-prima-donna.html | Opening in a Positive Light | False | By Bob Morris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/science/y-chromosome-though-diminished-is-holding-its-ground.html | Genetic Maker of Men Is Diminished but Holding Its Ground, Researchers Say | False | By Nicholas Wade | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/middleeast/cricket-match-levels-the-playing-field-for-laborers-in-gulf.html | Cricket Match Levels the Playing Field for Laborers in Gulf | False | By Angela Shah | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/middleeast/young-libyan-finds-a-voice-in-covering-revolution.html | Young Libyan Finds a Voice in Covering Revolution | False | By Mike Elkin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/middleeast/refugees-from-syria-on-edge-in-lebanon.html | Refugees From Syria on Edge in Lebanon | False | By Josh Wood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/middleeast/palestine-securities-exchange-a-bright-spot-in-equities.html | Palestine Securities Exchange a Bright Spot in Equities | False | By Sara Hamdan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/americas/commuter-train-crash-kills-dozens-in-argentina.html | Commuter Train Crash Kills Dozens in Argentina | False | By Charles Newbery and Simon Romero | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/business/global/in-germany-a-limp-domestic-economy-stifled-by-regulation.html | In Germany, a Limp Domestic Economy Stifled by Regulation | False | By Jack Ewing | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/books/the-technologists-by-matthew-pearl-is-set-in-1868.html | Underwater Underdog Fights Ignorance and Harvard | False | By Janet Maslin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/europe/relatives-seek-closure-after-killings-tied-to-neo-nazi-ring.html | Relatives Seek Closure After Killings Tied to Neo-Nazi Ring | False | By Melissa Eddy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/europe/eu-threatens-to-suspend-subsidies-to-hungary.html | Europe Threatens to Suspend Subsidies to Hungary | False | By Stephen Castle and Palko Karasz | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/bohemian-wrist-tangles-also-known-as-kanye-bracelets-trend-rising-even-among-bankers.html | Brothers at the Wrist | False | By David Colman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/fashion-openings-and-sales-for-the-week-of-feb-23.html | Scouting Report | False | By Alexis Mainland | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/books/new-books-from-richard-mason-lucy-ferriss-and-others.html | Newly Released Books | False | By Susannah Meadows | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/a-tuxedo-should-reflect-the-man.html | Ready for My Own Red Carpet | False | By Guy Trebay | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/10-tips-for-wearing-a-tuxedo.html | 10 Tips for Wearing a Tuxedo | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/business/global/opponents-to-european-airline-emissions-law-prepare-their-countermeasures.html | Opponents to European Airline Emissions Law Prepare Their Countermeasures | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/governor-of-virginia-calls-for-changes-in-abortion-bill.html | Shift in Virginia on Abortion Bill | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/books/patricia-obrien-as-kate-alcott-sells-the-dressmaker.html | Book Is Judged by the Name on Its Cover | False | By Julie Bosman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/reem-acra-designs-keep-ending-up-on-red-carpets.html | Reem Acra Designs Keep Ending Up on Red Carpets | False | By Laura Neilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/technology/hp-reports-lower-revenue-and-profit.html | H.P. Revenue and Profit Fall; More Trouble Is Expected | False | By Quentin Hardy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/formal-wear-tips-from-mens-fashion-experts.html | How to Wear a Tux | False | By Guy Trebay | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/business/fda-advisory-panel-backs-diet-drug.html | Advisory Panel Favors Approval for Weight-Loss Drug | False | By Andrew Pollack | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/americas/chavez-appears-to-use-venezuelan-fuel-to-help-syrias-assad.html | As Others Isolate Syria, Chávez Ships Fuel to It | False | By William Neuman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/health/colonoscopy-prevents-cancer-deaths-study-finds.html | Report Affirms Lifesaving Role of Colonoscopy | False | By Denise Grady | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/enzymes-once-sidelined-try-to-grab-the-spotlight.html | Enzymes Try to Grab the Spotlight | False | By Tatiana Boncompagni | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/excelsior-in-milan.html | Fiddling With a Milanese Recipe | False | By Eric Wilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/music/eric-owens-uses-wagner-as-a-grace-note-at-zankel-hall.html | A Night When Wagner, in French, Became a Bridge Between Two Repertories | False | By Allan Kozinn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/technology/personaltech/onlive-desktop-plus-puts-windows-7-on-the-ipad-in-blazing-speed-state-of-the-art.html | Windows on the iPad, and Speedy | False | By David Pogue | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/stash-a-lounge-in-the-west-village-behind-an-unmarked-door.html | Stash | False | By Andrew Sessa | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/technology/personaltech/from-tunes-to-tones-apps-bridge-the-gap.html | From Tunes to Tones, Apps Bridge the Gap | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/music/presidents-sometimes-take-the-role-of-first-musician.html | A Humanizing Tune From the Songster in Chief | False | By Jon Pareles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/music/eric-michael-gillett-and-la-tanya-hall-at-feinsteins.html | Broadway Anthems in the Hands of an Offbeat Pair | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/music/juilliard-quartet-with-joseph-lin-at-alice-tully-hall.html | Finding Janaček's Yearning, Urgency and Bittersweet Joviality | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/music/dbanj-and-other-african-stars-at-irving-plaza.html | Undulating in Sequins, He's a Pop Star for Sure | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/chelsea-seltzer-and-theo-a-rosenblum-collaborate-on-glasses.html | Glassware That Won't Come Clean | False | By Julie Lasky | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/new-outdoor-furniture-from-roche-bobois.html | A Nest to Perch in on Your Patio | False | By Tim McKeough | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/sales-at-knoll-and-others.html | Sales at Knoll and Others | False | By Rima Suqi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/europe/france-drops-mademoiselle-from-official-use.html | 'Mademoiselle' Exits Official France | False | By Scott Sayare | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/crosswords/bridge/tobias-stone-at-1967-spring-nationals-in-seattle-bridge.html | Devastating Defense From a Superlative Player | False | By Phillip Alder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/movies/awardsseason/uggie-and-cosmo-scene-stealing-dogs-and-humans.html | Play Dead, Act Coy, Roll Over and Upstage the Humans | False | By Melena Ryzik | 2012-05-31 | TX 6-789-919 | |
| 2012-02-22 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/design/groundbreaking-for-the-museum-of-african-american-history.html | Making Way for a Dream in the Nation's Capital | False | By Patricia Cohen | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/at-the-saguaro-palm-springs-rest-your-head-on-a-rainbow.html | A Hotel Where You Can Rest Your Head on a Rainbow | False | By Rima Suqi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/handmade-lamps-from-a-rookie.html | Handmade Design From a Rookie | False | By Rima Suqi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/the-freedom-and-perils-of-living-alone.html | One Is the Quirkiest Number | False | By Steven Kurutz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/a-collection-of-pepper-mills-600-and-growing.html | A Family History, Liberally Peppered | False | By Rima Suqi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/christopher-deam-brings-airstreams-interior-up-to-date-qa.html | A New, Sleek Airstream Interior | False | By Joyce Wadler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/baseball/mlb-network-to-have-players-wear-microphones-in-spring-training-game.html | Airing the Sounds of the Game on MLB Network | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/how-we-finance-political-campaigns.html | How We Finance Political Campaigns | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/living-off-the-land-in-maine-even-in-winter.html | The Land That Keeps Giving | False | By Anne Raver | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/greathomesanddestinations/taking-the-chill-off-contemporary-in-tribeca.html | Taking the Chill Off Contemporary | False | By Emily Weinstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/upgrading-a-walk-in-closet-before-a-sale-market-ready.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/asia/mainland-chinese-flock-to-hong-kong-to-have-babies.html | Mainland Chinese Flock to Hong Kong to Give Birth | False | By Sharon LaFraniere | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/hurdles-that-block-an-israeli-palestinian-peace.html | Hurdles That Block an Israeli-Palestinian Peace | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/the-place-for-edvard-munchs-scream.html | The Place for â€šÃ„Â²The Screamâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/rate-teachers-be-licensed.html | Rate Teachers? Be Licensed | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/middleeast/israeli-court-invalidates-a-military-exemption.html | Israeli Court Invalidates a Military Exemption | False | By Ethan Bronner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/technology/personaltech/monitoring-your-health-with-mobile-devices.html | Monitoring Your Health With Mobile Devices | False | By Peter Wayner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/health/policy/fda-lists-sources-of-tainted-drug.html | F.D.A. Lists Sources of Tainted Drug | False | By Gardiner Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/georgia-five-dead-in-shooting-at-spa.html | Georgia: Five Dead in Shooting at Spa | False | By Robbie Brown | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/california-suit-over-pepper-spraying.html | California: Suit Over Pepper Spraying | False | By Malia Wollan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/ncaafootball/marylands-edsall-reverses-course-on-quarterbacks-transfer.html | After Controversy, Maryland to Allow a Transfer | False | By Adam Himmelsbach | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/night-stands-shopping-with-anda-andrei.html | Night Stands | False | By Tim McKeough | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/marie-colvin-mother-recalls-determined-journalist-killed-in-syria.html | Recalling Her Determined Daughter, a Journalist Killed in Syria | False | By James Barron | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/for-teachers-shame-is-no-solution.html | Shame Is Not the Solution | False | By Bill Gates | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/technology/google-glasses-will-be-powered-by-android.html | Behind the Google Goggles, Virtual Reality | False | By Nick Bilton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/music/kay-davis-91-dies-ellington-used-her-voice-as-instrument.html | Kay Davis, Coloratura, Soared in Wordless Songs, Dies at 91 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/florida-bill-would-ease-way-to-foreclosure.html | Florida Weighs a Measure to Ease Way to Foreclosure | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/basketball/jeremy-lin-appears-unlikely-to-make-us-olympic-team.html | Lin Unlikely to Make U.S. Olympic Team | False | By Greg Bishop | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/foreclosure-story-untold-in-hollywood.html | Tinseltown, Ghost Town | False | By Hilary De Vries | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/middleeast/shelled-blinded-and-stranded.html | Shelled, Blinded and Stranded | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/politics/republican-debate-in-arizona-billed-as-the-season-finale.html | Hiatus Over, G.O.P. Series Looks Ready to Wrap Up | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/the-job-creating-mercury-rule.html | The Job-Creating Mercury Rule | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/police-unit-faces-scrutiny-after-ramarley-grahams-death-in-the-bronx.html | Police Unit Faces Scrutiny After Fatal Shooting in the Bronx | False | By Joseph Goldstein | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/majid-khan-a-guantanamo-detainee-is-said-to-reach-a-plea-deal.html | â€šÃ‚Â²High Valueâ€šÃ‚Â Detainee Is Said to Reach Tentative Plea Deal | False | By Charlie Savage | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/indian-tribes-make-own-cigarettes-to-avoid-ny-tax.html | In Tax Fight, Tribes Make, and Sell, Cigarettes | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/honor-and-free-speech.html | Honor and Free Speech | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/middleeast/ghastly-images-flow-from-shattered-city-of-homs-syria.html | Ghastly Images Flow From Shattered Syrian City | False | By Rod Nordland | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/golf/tiger-woods-hopes-one-win-in-match-play-cures-what-ails-him.html | Woods Hopes One Win Helps Cure What Ails Him | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/words-with-taxis.html | Words With Taxis | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/politics/cnn-arizona-republican-presidential-debate.html | Romney, Seeking Traction, Duels With Santorum | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/reform-and-corporate-taxes.html | Reform and Corporate Taxes | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/stolen-valor-act-argued-before-supreme-court.html | Justices Appear Open to Affirming Medal Law | False | By Adam Liptak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/business/tax-break-for-manufacturers-offset-elsewhere.html | Winners and Losers From a Tax Proposal | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/business/media/milk-mustache-campaign-puts-focus-on-meals.html | Two Languages, but a Single Focus on Milk at Meals | False | By Tanzina Vega | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/kristof-dodging-bombers-in-sudan.html | Dodging Bombers in Sudan | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/business/dr-craig-b-thompson-head-of-sloan-kettering-is-sued.html | Head of Sloan-Kettering Sued by University of Pennsylvania | False | By Andrew Pollack | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/victims-father-testifies-in-crane-owners-manslaughter-trial.html | At Trial, Father Tells of Rushing to Crane Site | False | By Russ Buettner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/ruling-adds-to-string-in-favor-of-same-sex-couples.html | Judgeâ€šÃ‚Â´s Ruling Adds to String in Favor of Same-Sex Couples | False | By Adam Nagourney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/theater/reviews/early-plays-by-oneill-from-wooster-group-at-st-anns.html | A Triple Bill Offers Tastes of a Young and Sea-Salty Eugene Oâ€šÃ‚Â Neill | False | By Ben Brantley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/garden/my-roommate-myself.html | My Roommate, Myself | False | By Steven Kurutz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/judges-ruling-complicates-hydrofracking-issue-in-new-york.html | Judgeâ€šÃ‚Â´s Ruling Complicates Hydrofracking Issue in New York | False | By Mireya Navarro | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/world/africa/world-leaders-meeting-in-london-to-discuss-somalia.html | World Leaders Are Meeting in a Script All Too Familiar to Somalis | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/changing-times-for-rothmans-a-legendary-name-in-discount-mens-wear.html | Changing Times for a Legend in Menâ€šÃ‚Â´s Wear | False | By Eric Wilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/basketball/nba-basketball-roundup.html | Speculation Resumes as Howard Visits Nets | False | By Jake Appleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/science/earth/mutated-trout-raise-new-concerns-over-selenium.html | Mutated Trout Raise New Concerns Near Mine Sites | False | By Leslie Kaufman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/ncaabasketball/for-41-years-town-cheers-oregon-tech-coach-danny-miles.html | For 41 Years, Town Cheers Dannyâ€šÃ‚Â´s Boys | False | By Greg Bishop | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/sports/basketball/lin-and-anthony-team-up-as-knicks-beat-hawks.html | Lin to Anthony for a Dunk Is a Good Sign for the Knicks | False | By Steve Adamek | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/nyregion/state-ponders-turning-tappan-zee-bridge-into-walkway.html | State to Look at Turning Tappan Zee Into Walkway | False | By Peter Applebome | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/in-a-texas-home-11-children-found-in-grim-conditions.html | In a Texas Home, 11 Children Found in Grim Conditions | False | By Manny Fernandez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/opinion/collins-four-dudes-and-a-table.html | Four Dudes and a Table | False | By Gail Collins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/pageoneplus/corrections-february-23.html | Corrections: February 23 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/fashion/gqs-top-new-male-designers-to-do-gap-collection.html | Pocket Tees? Not From This Group | False | By Eric Wilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/house-questions-homeland-security-program-on-social-media.html | Homeland Analysts Told to Monitor Policy Debates in Social Media | False | By Charlie Savage | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/christos-colorado-project-delayed-at-least-till-2015.html | Christoâ€šÃ‚Ã´s Colorado Project Delayed at Least Till 2015 | False | By Kirk Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/officers-who-searched-home-cant-be-sued-court-says.html | Officers Who Searched Home Canâ€šÃ‚Ã´t Be Sued, Court Says | False | By Adam Liptak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/us/illinois-budget-calls-for-cuts.html | New Spending Plan Means New Round of Pain for Illinois | False | By Steven Yaccino | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/arts/barney-rosset-grove-press-publisher-dies-at-89.html | Barney Rosset Dies at 89; Defied Censors, Making Racy a Literary Staple | False | By Douglas Martin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-23 | https://www.nytimes.com/2012/02/23/business/white-house-outlines-online-privacy-guidelines.html | White House, Consumers in Mind, Offers Online Privacy Guidelines | False | By Edward Wyatt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/middleeast/baghdad-car-bombings-kill-dozens.html | Coordinated Attacks Bombard Iraq, Killing Dozens | False | By Jack Healy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/peshawar-pakistan-bus-terminal-is-bombed.html | Lethal Blast Strikes Northwest Pakistan Bus Terminal | False | By Ismail Khan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/basketball/24iht-jordan24.html | Chinese Sportswear Maker Is Sued by Michael Jordan | False | By David Barboza | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/koran-burning-afghanistan-demonstrations.html | Obama Sends Apology as Afghan Koran Protests Rage | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/middleeast/un-panel-accuses-syria-of-crimes-against-humanity.html | U.N. Panel Accuses Syrian Government of Crimes Against Humanity | False | By Alan Cowell and Steven Lee Myers | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/arroyo-denies-election-fraud-charges.html | Former Philippine President Denies Election Fraud Charge | False | By Floyd Whaley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/global/eu-forecasts-mild-recession-for-euro-zone-in-2012.html | Europe Forecasts â€šÃ‚Ã´Mild Recessionâ€šÃ‚Ã´ for Euro Zone in 2012 | False | By Stephen Castle | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/duck-stock-and-confit.html | Duck Stock and Confit | False | By Mark Bittman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/whole-duck-cassoulet.html | Whole-Duck Cassoulet | False | By Mark Bittman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/digestifs.html | After the Feast, the Digestif | False | By Rosie Schaap | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/cassoulet.html | How to Conquer the Cassoulet | False | By Mark Bittman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/nollywood-movies.html | A Scorsese in Lagos | False | By Andrew Rice | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/soccer/24iht-soccer24.html | Two Teams Learn Power of Perseverance | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/24iht-conway24.html | The Key to Armenia's Survival | False | By Roderick Conway Morris | | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/denying-the-right-to-deny.html | Denying the Right to Deny | False | By RENÃ‰e LEMARCHAND | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/defuse-the-lexicon-of-slaughter.html | Defuse the Lexicon of Slaughter | False | By David Scheffer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/technology/apple-case-in-shanghai-is-suspended.html | Apple Case in Shanghai Is Suspended | False | By David Barboza | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/us-and-north-korean-officials-meet-for-talks-in-china.html | U.S. and North Korea Hold Talks in China | False | By Jane Perlez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/nyregion/house-fire-in-south-plainfield-nj-leaves-several-dead.html | Woman and 4 Children Die in New Jersey House Fire | False | By James Barron | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/rembrandt-and-degas-at-the-metropolitan-museum-of-art.html | Soul Searchers but Not Soul Mates | False | By Ken Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/europe/putin-rallies-supporters-ahead-of-vote.html | Putin Rallies Supporters Ahead of Vote | False | By Ellen Barry | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/theater/death-of-a-salesman-arrives-on-broadway-right-on-time.html | â€šÃ‚Ã²Salesmanâ€šÃ‚Ã´ Comes Calling, Right on Time | False | By Charles Isherwood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/a-weekend-in-bruges-beyond-cobbled-lanes-and-medieval-canals.html | 36 Hours: Bruges, Belgium | False | By Ingrid K. Williams | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/theater/on-broadway-a-penchant-for-celebrity-biographies-in-song.html | Wallowing in Celebrity Worship | False | By Ben Brantley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/politics/after-debate-santorum-finds-himself-on-the-defensive.html | Santorumâ€šÃ‚Ã´s Record Is Used Against Him | False | By Michael D. Shear | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/global/selecting-a-seatmate-to-make-skies-friendlier.html | Selecting a Seatmate to Make Skies Friendlier | False | By Nicola Clark | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/politics/obama-will-try-to-blunt-attacks-on-gas-prices.html | In a Nod to Gas Prices, Obama Talks About Energy | False | By Mark Landler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/24/travel/for-the-poet-wallace-stevens-hartford-was-an-unlikely-muse.html | For Wallace Stevens, Hartford as Muse | False | By Jeff Gordinier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/baseball/braves-respond-to-2011-collapse-with-few-changes.html | Braves Sticking to Their Blueprint | False | By Tyler Kepner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/theater/james-cordens-one-man-two-guvnors-on-broadway.html | Commedia Dellâ€šÃ„Â´Arte via English Music Hall | False | By Sarah Lyall | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/why-do-innocent-people-confess.html | Why Do Innocent People Confess? | False | By DAVID K. SHIPLER | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/fashion/24iht-rjil24.html | Jil Sander to Rejoin Her Brand â€šÃ„Â® Again | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-28 | https://www.nytimes.com/2012/02/24/science/sifrhippus-the-first-horse-got-even-tinier-as-the-planet-heated-up.html | A Tiny Horse That Got Even Tinier as the Planet Heated Up | False | By James Gorman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/global/drug-companies-feel-price-pressure.html | Austerity in Europe Puts Pressure on Drug Prices | False | By Stephanie Novak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/fashion/miuccia-prada-sends-out-glorious-graphics-in-milan.html | At Prada: Glorious Graphics | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/football/duersons-son-sues-nfl-over-handling-of-concussions-that-led-to-suicide.html | Duersonâ€šÃ„Â´s Son Sues N.F.L. Over Handling of Concussions | False | By Alan Schwarz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/fashion/24iht-rshop24.html | A New Generation Buzz in Milan Retail | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/europe/merkel-apologizes-for-police-handling-of-neo-nazi-killings.html | Germanyâ€šÃ„Â´s Leader Apologizes for Police Handling of Neo-Nazi Killings | False | By Melissa Eddy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/books/eyal-press-considers-courage-in-beautiful-souls.html | The Loneliness in Doing Right | False | By Mark Oppenheimer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/greathomesanddestinations/24iht-rehungary24.html | The Allure of Lakeside Hungary | False | By Nick Foster | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/a-photographers-tips-on-capturing-wildlife-in-kenya.html | How to Photograph a Safari | False | By James Hill | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/books/barney-rosset-loved-breaking-publishings-rules.html | The Man Who Made Publishing a High-Wire Act | False | By Charles McGrath | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/movie-listings-for-feb-24-march-1.html | Movie Listings for Feb. 24-March 1 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/music/pop-rock-listings-for-feb-24-march-1.html | Pop/Rock Listings for Feb. 24-March 1 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/music/jazz-listings-for-feb-24-march-1.html | Jazz Listings for Feb. 24-March 1 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/theater/theater-listings-feb-24-march-1.html | Theater Listings: Feb. 24 â€šÃ„Â® March 1 | False | By The New York Times | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/sec-charges-reveal-fraud-in-chinese-company.html | A Fraud Went Undetected, Although Easy to Spot | False | By Floyd Norris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/music/classical-music-opera-listings-for-feb-24-march-1.html | Classical Music/Opera Listings for Feb. 24-March 1 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/dance/dance-listings-for-feb-24-march-1.html | Dance Listings for Feb. 24-March 1 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/museum-and-gallery-listings-for-feb-24-march-1.html | Museum and Gallery Listings for Feb. 24-March 1 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/music/andras-schiff-and-muzsikas-at-carnegie-hall.html | Classical-Folk Tour of Hungary | False | By Allan Kozinn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/john-chamberlain-choices-at-guggenheim-museum.html | Beyond the Junkyard | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/music/metropolitan-opera-announces-2012-13-lineup.html | What Happens in Vegas Will Also Happen at the Met Next Season | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/nogales-mexico-a-few-steps-and-a-whole-world-away.html | The Country Just Over the Fence | False | By Paul Theroux | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/for-pharrell-williams-music-and-fashion-go-hand-in-glove.html | Dropping in on Oscar | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/dan-flavin-light-sculptor-in-another-medium-at-the-morgan.html | Everything Is Illuminated | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/arts/spare-times-for-children-for-feb-24-march-1.html | Spare Times: For Children, for Feb. 24-March 1 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/baseball/braun-wins-appeal-on-positive-drug-test-and-will-avoid-suspension.html | Braun Wins Appeal on Positive Drug Test and Avoids Suspension | False | By Ken Belson and Michael S. Schmidt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/a-gift-from-allah-modern-love.html | A Child of Two Worlds | False | By Rachel Pieh Jones | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/arts/spare-times-for-feb-24-march-1.html | Spare Times for Feb. 24-March 1 | False | By Anne Mancuso | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/faraway-weddings-may-be-too-much-bother.html | No Offense to Idaho, but ... | False | By Philip Galanes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/the-fairy-with-fiona-gordon-and-dominique-abel.html | Beguiled by a Nymph So Nimble | False | By Manohla Dargis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/weddings/pets-accompany-couples-down-the-aisle.html | A New Breed of Ring Bearers Trot Down the Aisle | False | By Bethany Kandel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/joshua-marstons-drama-forgiveness-of-blood.html | Albanian Feudâ€šÃ„¸â€šÃ„´s Fallout | False | By Manohla Dargis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/design/rammellzees-work-and-reputation-re-emerge.html | Art Excavated From Battle Station Earth | False | By Randy Kennedy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/arts/design/sarah-sze-to-represent-us-at-venice-biennale.html | Installation Artist Picked for Venice 2013 | False | By Carol Vogel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/africa/senegal-election-troubled-by-atypical-unrest.html | An Atypical Unrest Troubles Senegalâ€šÃ„¸â€šÃ„´s Election Season | False | By Adam Nossiter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/music/frankie-rose-at-the-knitting-factory.html | An Update to New Wave Adds a Breezy Sensibility | False | By Jon Pareles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/mortgages-points-lose-favor.html | Points Lose Favor | False | By Vickie Elmer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/antiques-playing-house-exhibition-at-brooklyn-museum.html | Museum Adds Illusion to Static Period Rooms | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/david-wains-wanderlust-with-jennifer-aniston.html | Good Vibrations for All; Clothing Is Optional | False | By Manohla Dargis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/a-passion-for-drawings-charles-ryskamps-bequest-at-frick.html | Cabinetâ€šÃ„¸â€šÃ„´s Trove: Studies in Curiosity | False | By Martha Schwendener | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/edward-blum-and-the-project-on-fair-representation-head-to-the-supreme-court-to-fight-race-based-laws.html | One Man Standing Against Race-Based Laws | False | By Morgan Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/cindy-sherman-at-museum-of-modern-art.html | Photographyâ€šÃ„¸â€šÃ„´s Angel Provocateur | False | By Roberta Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/greenwich-village-streetscapes-ivy-reviled-admired-and-lately-imitated.html | A Beauty? Or a Menace With a Fiendish Grasp? | False | By Christopher Gray | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/texas-to-shut-consumer-health-assistance-program.html | State to Close Program on Federal Health Law | False | By Thanh Tan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/japan-tsunami-survivors.html | Low Tide | False | By Min Jin Lee | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/shakespeares-sisters-at-the-folger-shakespeare-library.html | Authors in Rooms of Their Own | False | By Edward Rothstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/dance/flamencos-women-put-their-foot-down.html | Women Who Put Their Foot Down | False | By Valerie Gladstone | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/gtt.html | GTT â€šÃ²Ã„— | False | By Michael Hoinski | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/the-widdow-ranter-or-the-history-of-bacon-in-virginia.html | â€šÃ„¸Ã²â€ The Widdow Ranter, or, the History of Bacon in Virginiaâ€šÃ„¸Ã„´ | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/pamphilia-to-amphilanthus.html | â€šÃ„¸Ã²Pamphilia, to Amphilanthusâ€šÃ„¸Ã„´ | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/attorney-general-greg-abbott-prepares-for-governors-race-but-will-rick-perry-run-again.html | The Attorney General and the Undecided Duck | False | By Ross Ramsey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/dance/ballet-arizona-in-ib-andersens-play-at-joyce-theater.html | Ballet Sampler, Well-Mannered With a Twinkle | False | By Brian Seibert | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/act-of-valor-starring-navy-seal-members.html | Real Men Fight Real Wars and an Occasional Actor | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/music/britten-sinfonia-makes-american-debut-at-alice-tully-hall.html | Ensemble Takes Adventurous Path for U.S. Debut | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/screen-or-no-screen-just-enjoy-the-cab-ride.html | Screen or No Screen? Just Enjoy the Cab Ride | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/california-property-taxes-can-vary-wildly-in-silicon-valley.html | Silicon Valley Neighbors, Facing Vastly Different Tax Rates | False | By Aaron Glantz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/on-the-upper-west-side-trading-the-nest-for-a-place-way-uptown.html | Trading the Nest, for a Place for Two | False | By Joyce Cohen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/connecticut-in-the-region-stamford-development-hits-a-speed-bump.html | Stamford Plan Hits a Speed Bump | False | By Lisa Prevost | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-24 | https://www.nytimes.com/2012/02/26/movies/russian-musical-hipsters-from-valery-todorovsky.html | Striking an Elvis Pose Behind the Iron Curtain | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-23 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/new-jersey-in-the-region-building-projects-in-limbo.html | Building Projects in Limbo | False | By Jill P. Capuzzo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/trial-for-sheriff-mirkarimi-of-san-francisco-set-to-name-a-judge.html | Judge to Be Named in Trial of Sheriff | False | By Trey Bundy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/hearing-strong-views-about-abortion.html | Hearing Strong Views About Abortion | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/dining/the-big-cheesy-a-grilled-cheese-sandwich-challenge.html | The Big Cheesy, a Grilled Cheese Sandwich Challenge | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/what-israel-seeks-from-the-palestinians-yes.html | What Israel Seeks From the Palestinians: â€šÃ„Â²Yesâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/gene-sharp-in-documentary-how-to-start-a-revolution.html | Ways to Change the World, Nonviolently | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/long-island-in-the-region-reviving-historic-building-plans.html | Restarting the Restoration Clock | False | By Marcelle S. Fischler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/nyregion/skates-built-for-speed-and-for-burning-calories.html | Skates Built for Burning Calories | False | By Wina Sturgeon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/ryan-sullivan.html | Ryan Sullivan at Maccarone | False | By Roberta Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/elaine-reichek-ariadnes-thread.html | Elaine Reichek: â€šÃ„Â²Ariadneâ€šÃ„Â´s Threadâ€šÃ„Â´ | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/george-ortman-constructions-1949-2011.html | George Ortman: Constructions: 1949-2011 | False | By Roberta Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/gilt-by-association.html | Gilt by Association | False | By Alexei Barrionuevo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/design/terry-winters-cricket-music-tessellation-figures-notebook.html | Terry Winters: â€šÃ„Â²Cricket Music, Tessellation Figures & Notebookâ€šÃ„Â´ | False | By Ken Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/at-fountaingrove-lodge-in-santa-rosa-a-gay-retirement-community.html | Graying and Gay, and Finding a Home | False | By Scott James | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/awardsseason/the-carpetbaggers-2012-oscar-predictions.html | The Carpetbaggerâ€šÃ„Â´s 2012 Oscar Predictions | False | By Melena Ryzik | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/africa/echoes-of-an-arab-revolution-that-rocked-sudan-circa-1964.html | In New Protests, Echoes of an Uprising That Shook Sudan | False | By ISMA&rsquo;IL KUSHKUSH | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/education/census-finds-bachelors-degrees-at-record-level.html | U.S. Bachelor Degree Rate Passes Milestone | False | By RICHARD P&Eacute;REZ-PE&Ntilde;A | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/delusions-about-the-detroit-bailout.html | Delusions About the Detroit Bailout | False | By Steven Rattner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/alex-gorsky-of-jj-emerged-from-its-sales-culture.html | J.&J.â€šÃ„Â´s Next Chief Is Steeped in Sales Culture | False | By Katie Thomas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/movies/awardsseason/the-carpetbagger-on-the-artist-and-the-oscars.html | Tap, Tap, Tapping on Oscarâ€šÃ„Â´s Door | False | By Melena Ryzik | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/hockey/rangers-focus-on-defense-to-solve-problems-on-offense.html | Rangers Focus on Defense to Solve Problems on Offense | False | By Christopher Botta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/nyregion/police-wrongly-arrested-skyride-ticket-sellers-court-panel-rules.html | Court Says Ticket Sellers for Ride Were Wrongly Arrested | False | By Russ Buettner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/mason-bates-will-introduce-mass-transmission-at-mavericks-festival-in-san-francisco.html | Bridging Huge Gaps, Geographical and Musical | False | By Kevin Berger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/autoracing/nascar-takes-steps-to-regain-its-following.html | Reacting to Its Stalled Popularity, Nascar Checked Under the Hood | False | By Ken Belson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/gain-peace-in-chicago-aims-to-counter-anti-muslim-sentiment.html | A Group to Counter Anti-Islam Sentiment | False | By David Lepeska | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/illinois-house-committee-roles-bring-extra-pay-even-when-workload-is-light.html | In Illinois House, Committee Roles Bring Extra Pay Even for Light Workload | False | By Matt Connolly and Kristen McQueary | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/baseball/yankees-romine-boosted-by-pep-talk-and-homemade-hitting-cage.html | Pep Talk and Homemade Cage Help a Prospect | False | By David Waldstein | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/arts/music/pierre-juneau-champion-of-canadas-pop-music-industry-dies-at-89.html | Pierre Juneau, Champion of Canadaâ€šÃ„Â´s Pop Music Industry, Dies at 89 | False | By Ian Austen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/a-daughters-love-a-mothers-last-breath.html | A Daughterâ€šÃ„Â´s Love, a Motherâ€šÃ„Â´s Last Breath | False | By Meribah Knight | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/american-deaths-in-afghanistan-came-as-us-reviewed-security-vetting.html | Killing of 2 Americans Came as U.S. Reviewed Afghan Security | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/steve-kordek-innovator-of-pinball-game-dies-at-100.html | Steve Kordek, a Pinball Innovator, Dies at 100 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/vote-to-overhaul-chicago-schools-ignores-bigger-realities.html | Overhaul of Schools Shows a Board Blind to Larger Realities | False | By James Warren | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/football/nfl-considers-changes-at-scouting-combine.html | N.F.L. Considers Several Changes to Enliven Combine | False | By Judy Battista | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/basketball/seasoned-and-strengthened-heat-hit-their-stride.html | Seasoned and Strengthened, Heat Hit Their Stride | False | By Edgar Thompson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/salvadoran-may-be-deported-from-us-for-80-murders-of-americans.html | Salvadoran May Face Deportation for Murders | False | By Julia Preston | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/how-to-halt-the-butchery-in-syria.html | How to Halt the Butchery in Syria | False | By Anne-Marie Slaughter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/nyregion/2-trade-show-guests-travel-to-aqueduct-to-evaluate-cuomos-plan.html | On Trip to Queens, Road-Testing a Plan for Conventions | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/in-south-florida-federal-housing-grants-are-cut-to-the-bone.html | Federal Housing Grants Are Being Cut to the Bone in South Florida | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/nyregion/managed-care-keeps-the-frail-out-of-nursing-homes.html | A Shift From Nursing Homes to Managed Care at Home | False | By Joseph Berger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/nyregion/lawsuit-says-bronx-police-precinct-uses-quota-system.html | Bronx Police Precinct Accused of Using Quota System | False | By Al Baker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/fbi-bribery-case-falls-apart-and-raises-questions.html | Bribery Case Falls Apart, and Tactics Are Doubted | False | By Leslie Wayne | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/krugman-romneys-economic-closet.html | Romneyâ€šÃ„Â´s Economic Closet | False | By Paul Krugman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/education/ratings-of-new-york-city-teachers-to-be-released-friday.html | With Teacher Ratings Set to Be Released, Union Opens Campaign to Discredit Them | False | By Winnie Hu | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/virginia-lawmakers-backtrack-on-conception-bill.html | Virginia Lawmakers Backtrack on Conception Bill | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/baseball/ryan-brauns-name-is-cleared-but-questions-linger.html | Braunâ€šÃ„Â´s Name Is Cleared, but Questions Linger | False | By Tyler Kepner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/europe/a-resolute-putin-faces-a-changing-russia.html | Resolute Putin Faces a Russia Thatâ€šÃ„Â´s Changed | False | By Ellen Barry | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/middleeast/syrian-opposition-is-hobbled-by-deep-divisions.html | After a Year, Deep Divisions Hobble Syriaâ€šÃ„Â´s Opposition | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/brooks-america-is-europe.html | America Is Europe | False | By David Brooks | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/golf/at-match-play-event-woods-and-stanley-lose-in-different-ways.html | Woods and Stanley Feel Sting of Match Play Losses | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/bank-of-america-breaks-with-fannie-mae.html | Bank of America Breaks With Fannie Mae | False | By Nelson D. Schwartz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/business/media/on-hollywoods-night-to-shine-red-carpet-time-for-ads-too.html | On Hollywoodâ€šÃ„Â´s Night to Shine, Red Carpet Time for Ads, Too | False | By Stuart Elliott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/donors-with-agendas.html | Donors With Agendas | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/baseball/a-mets-catcher-knows-his-bat-holds-the-key-to-his-future.html | A Mets Catcher Knows His Bat Holds the Key to His Future | False | By Andrew Keh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/seven-marines-killed-in-helicopter-collision.html | Seven Marines Killed in Helicopter Collision | False | By Ian Lovett | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/self-inflicted-wounds.html | Self-Inflicted Wounds | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/theater/reviews/f-murray-abraham-in-galileo-at-classic-stage-company.html | A Man of Science, a Man of Silence | False | By Charles Isherwood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/basketball/miami-gives-lin-a-rough-time-as-heat-beat-knicks.html | Knicksâ€šÃ„Â´ Shooting Star Fizzles for a Night | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/nyregion/in-inwood-urban-paul-bunyans-wield-chainsaws-in-the-name-of-safety.html | In Manhattan, Urban Paul Bunyans Wield Chainsaws in the Name of Safety | False | By C. J. Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/middleeast/us-approves-military-tribunal-case-for-detainee.html | Prisoner in Iraq Tied to Hezbollah Faces U.S. Military Charges | False | By Charlie Savage | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/politics/gop-fund-raiser-faces-inquiries-into-his-races.html | G.O.P. Fund-Raiser Faces Inquiries Into His Races | False | By Eric Lichtblau | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/sound-rule-with-a-serious-flaw.html | Sound Rule, With a Serious Flaw | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/opinion/unwarranted-immunity.html | Unwarranted Immunity | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/basketball/lin-lights-up-the-kindle.html | Lin Lights Up the Kindle | False | By Jennifer Schuessler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/beheadings-in-afghanistan-are-grim-reminder-of-extremes-of-taliban-law.html | Beheadings Raise Doubts That Taliban Have Changed | False | By Graham Bowley and Sharifullah Sahak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/facebook-posts-can-offer-clues-of-depression.html | Trying to Find a Cry of Desperation Amid the Facebook Drama | False | By Jan Hoffman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/politics/political-lessons-from-a-mothers-losing-run.html | Political Lessons, From a Motherâ€šÃ„Â´s Losing Run | False | By Sheryl Gay Stolberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/china-urged-to-continue-reforms-for-growth.html | China Urged to Continue Reforms for Growth | False | By Keith Bradsher | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/hockey/carter-traded-to-kings.html | Carter Traded to Kings | False | By NYT | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/us/wisconsin-consider-hunting-of-sandhill-crane.html | Wisconsin Bill Would Allow Hunting of a Once-Rare Crane | False | By Monica Davey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/pageoneplus/corrections-february-24.html | Corrections: February 24 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/no-bulls-allowed-at-bardith-a-purveyor-of-antique-porcelain.html | No Bulls Allowed Here | False | By Robin Finn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/sports/hockey/red-wings-23-game-home-winning-streak-is-ended.html | In a First-Rate Thriller, a Record Streak Ends | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/africa/ivory-coast-court-inquiry-broadens.html | Ivory Coast: Court Inquiry Broadens | False | By Marlise Simons | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-24 | https://www.nytimes.com/2012/02/24/world/asia/australia-ex-premier-to-challenge-his-successor-in-a-vote-on-monday.html | Australia: Ex-Premier to Challenge His Successor in a Vote on Monday | False | By Matt Siegel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/global/japan-orders-aij-investment-advisors-to-suspend-operations.html | Money Fund in Japan Told to Halt Operations | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/long-island-city-posting-families-stake-a-claim-to-long-island-city.html | Families Stake a Claim to Long Island City | False | By Anthonia Akitunde | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/all-this-neighborhood-needs-is-a-name.html | All This Neighborhood Needs Is a Name | False | By Alison Gregor | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/24/world/europe/royal-son-in-law-to-testify-in-spanish-fraud-inquiry.html | Royal Son-In-Law to Testify in Spanish Fraud Inquiry | False | By Raphael Minder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/middleeast/friends-of-syria-gather-in-tunis-to-pressure-assad.html | Nations Press Halt in Attacks to Allow Aid to Syrian Cities | False | By Steven Lee Myers | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/asia/afghan-protests-over-koran-burning-break-out-in-kabul.html | Koran Protests Resume in Afghanistan Despite U.S. Apology | False | By Alissa J. Rubin and Sharifullah Sahak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/bringing-libya-under-control.html | Bringing Libya Under Control | False | Frederic Wehrey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/global/volkswagen-reports-record-profit.html | Volkswagen Reports Record Profit | False | By David Jolly | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/25iht-climber25.html | Spanish Climber, 73, Has Sights Set on World's Top Peaks | False | By Raphael Minder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/soccer/25iht-soccer25.html | A.C. Milan Looks to Bury Juventus in Standings | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/25iht-currents25.html | A New, Noisier Way of Writing | False | By Anand Giridharadas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/25iht-melikian25.html | How the Portrait Revolution Began | False | By Souren Melikian | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/daily-stock-market-activity.html | S.&P. 500 at Highest Close Since â€šÃ„Â´08 | False | By Christine Hauser | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/a-gertrude-stein-reader.html | A Gertrude Stein Reader | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/cult-of-personality.html | Cult of Personality | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/body-of-knowledge.html | Body of Knowledge | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/downton-abbey.html | â€šÃ„Â²Downton Abbeyâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/the-book-by-its-title.html | The Book, by Its Title | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/elmore-leonards-rule.html | Elmore Leonardâ€šÃ„Â´s Rule | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/peter-robinsons-before-the-poison-and-more.html | Bumps in the Night | False | By Marilyn Stasio | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/what-happened-to-first-class.html | What Happened to First Class? | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/jodi-ettenberg-on-her-life-as-a-long-term-traveler.html | On the Road, From Now Until Whenever | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/in-cartagena-colombia-the-once-dangerous-getsemani-district-comes-into-its-own.html | A Cartagena Quarter Emerges | False | By Nicholas Gill | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/hotel-review-ohla-hotel-barcelona.html | Hotel Review: Ohla Hotel, Barcelona | False | By David S. Joachim | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/the-pippiest-place-on-earth.html | The Pippiest Place on Earth | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/arianna-huffingtons-work-husband.html | Arianna Huffingtonâ€šÃ„Â´s Work Husband | False | By Andrew Goldman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/ethicist-dna.html | Sizing Up the Family Gene Pool | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/my-debt-to-ireland.html | My Debt to Ireland | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/how-to-see-a-tree.html | How to See a Tree | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/magazine/a-mustache-for-my-son.html | A Mustache for My Son | False | By Etgar Keret | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/travel/exploring-around-garmisch-partenkirchen-germany.html | Alpine Interlude 80 Minutes From Munich | False | By Russ Juskalian | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/pamela-druckermans-bringing-up-bebe.html | Maman Knows Best | False | By Elaine Sciolino | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/brave-dragons-by-jim-yardley.html | Chinaâ€šÃ„Â´s Basketball Culture | False | By Jason Zengerle | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/25/us/on-religion-in-a-new-ritual-many-find-solace-online.html | In a New Ritual, Many Find Solace Online | False | By Samuel G. Freedman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/theater/attention-must-be-paid-the-online-version.html | â€šÃ„Â²Attention Must Be Paid,â€šÃ„Â´ the Online Version | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/imitation-apple-iphones-become-more-common.html | An iPhone Thatâ€šÃ„Â´s Cheaper, but Fake | False | By Michael Wilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/asia/talks-between-united-states-and-north-korea-end.html | Talks Between U.S. and North Korea End | False | By Jane Perlez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/asia/pakistan-presses-taliban-to-enter-afghan-talks.html | Pakistanis Press Taliban to Start Talks With Afghans | False | By Declan Walsh and Eric Schmitt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/men-in-space-tom-mccarthys-complex-novel.html | In Gaddisâ€šÃ„Â´s Footsteps | False | By Stephen Burn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/basketball/heat-give-lin-a-look-at-the-nbas-next-level.html | Disappointing Defeat Fine Tunes a Frenzy | False | By Harvey Araton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/the-novelist-joseph-roths-letters.html | This Is the Way a World Ends | False | By Amelia Atlas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/global/ecuadorean-bank-finds-a-niche-with-emigrants-in-spain.html | Ecuadorean Bank Finds a Niche With Emigrants in Spain | False | By Raphael Minder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/pure-julianna-baggotts-dystopian-novel.html | Foreign Bodies | False | By Clare Clark | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/new-books-about-textile-design.html | Pattern Recognition | False | By Steven Heller | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/the-technologists-matthew-pearls-new-thriller.html | Science Will Save Us | False | By James Parker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/waterline-a-novel-by-ross-raisin.html | Going Under | False | By Rachel Nolan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/christopher-brams-eminent-outlaws.html | Literature Comes Out | False | By John Leland | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/review/by-blood-a-novel-by-ellen-ullman.html | Secret Hearer | False | By Parul Sehgal | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/apple-confronts-the-law-of-large-numbers-common-sense.html | Confronting a Law Of Limits | False | By James B. Stewart | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-921 | |
| 2012-02-24 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/27iht-design27.html | Reopening a Mies Modernist Landmark | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/weddings/rebecca-helwig-and-will-beatty-vows.html | Rebecca Helwig and Will Beatty | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/the-oscars-as-looking-glass.html | The Oscars as Looking Glass | False | By Frank Bruni | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/television/adam-levine-talks-about-judging-the-voice.html | Innocence Lost, Let the Fun Begin | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/your-money/in-estate-planning-dont-forget-the-collectibles.html | Making Plans for Prized Collections, Heartstrings Included | False | By Paul Sullivan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/your-money/why-its-so-hard-to-transfer-cash-to-your-friends-your-money.html | Why Itâ€šÃ„Ã´s So Hard to Transfer Cash to Your Friends | False | By Ron Lieber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/fashion/miniskirts-at-moschino-allesandro-dell-acqua-having-fun.html | Like Good Little Soldiers | False | By Jessica Michault | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/fashion/a-taste-of-the-mets-costume-institute-exhibit-prada-and-schiaparelli.html | In Conversation: Miuccia and 'Schiap' | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/fashion/25iht-rversace25.html | Versace: Looking to the Past, With Courage | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/another-theory-on-why-bad-habits-are-hard-to-break-shortcuts.html | Bad Habits? My Future Self Will Deal With That | False | By Alina Tugend | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/middleeast/atomic-agency-says-iran-is-making-fuel-at-protected-site.html | Atomic Agency Says Iran Is Making Fuel at Protected Site | False | By David E. Sanger and William J. Broad | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/movies/paul-weitz-directs-being-flynn-starring-robert-deniro.html | Long Trip From Skid Row to the Screen | False | By Ari Karpel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/in-tyler-clementi-trial-looking-at-dharun-ravis-intentions.html | Rutgers Dorm Spying Trial Begins With Questions of Motivation | False | By Richard Pêâ€Črez-Peêâ€ŠÃ±a | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/bill-would-put-2-drinkers-on-utahs-alcohol-commission.html | Drink? Two Jobs May Open in Utah | False | By Kirk Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/movies/last-days-here-examines-bobby-liebling-and-pentagram.html | A Rock Life, After the Hammer Falls | False | By Tom Roston | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/movies/andre-gregory-and-louis-malles-vanya-on-42nd-street.html | â€šÃ„Ã´Vanya,â€šÃ„Ã´ Theater and Art of Being | False | By Charles Taylor | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/movies/irrfan-khan-bollywood-hero-american-everyman.html | Bollywood Hero, American Everyman | False | By Kathryn Shattuck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/data-challenges-idea-that-small-companies-create-more-jobs.html | Small Companies Create More Jobs? Maybe Not | False | By Floyd Norris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/spring-for-music-festival-at-carnegie-hall.html | Some Orchestras With Imagination | False | By James R. Oestreich | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/mussorgskys-khovanshchina-comes-to-met-opera.html | A Fiery Mussorgsky To Suit the Times | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/mitsuko-uchida-and-schubert-sonatas-at-carnegie-hall.html | Tackling a Masterâ€šÃ„Ã´s Despair | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/dance/pam-tanowitzs-newest-work-at-the-kitchen.html | Big Work Squeezes Into a Tight Window At the Kitchen | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/robert-glasper-experiment-to-release-black-radio.html | The Corner of Jazz and Hip-Hop | False | By Nate Chinen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/dance/whitney-biennial-presents-michael-clark-and-sarah-michelson.html | Serious Choreography For Whitney Biennial | False | By Gia Kourlas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/dance/the-choreographer-reggie-wilson-to-present-2-works.html | Easing Off the Big Thoughts | False | By Brian Seibert | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/movies/homevideo/lionel-rogosins-on-the-bowery-on-blu-ray.html | Out of the Boweryâ€šÃ„Ã´s Shadows (Then Back In) | False | By Dave Kehr | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/dance/paul-taylor-to-stage-22-of-his-works-at-koch-theater.html | A Legend, Still Living | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/michael-tilson-thomass-american-mavericks.html | On a MissionTo Celebrate The Different | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/a-daughter-of-kronos-revisits-quartets-fold.html | A Daughter of Kronos Revisits Quartetâ€šÃ„Ã´s Fold | False | By John Rockwell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/global/as-greek-restructuring-looms-bondholders-think-twice-about-other-sovereign-debt.html | Given Greek Deal, Investors May Reconsider Sovereign Debt | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/global/russian-investors-confident-of-victory-for-putin.html | Russiaâ€šÃ„Ã´s Stock Investors Betting on Putinâ€šÃ„Ã´s Re-election | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/baseball/braun-asserts-his-innocence-and-criticizes-baseballs-drug-testing-system.html | M.V.P. Puts Aside Bat and Makes His Case | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/television/anna-faris-and-other-female-hosts-on-saturday-night-live.html | A Host of Women Put Their Stamp on â€šÃ„Ã²SNLâ€šÃ„Ã´ Comedy | False | By Megan Angelo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/middleeast/hamas-leader-supports-syrian-opposition.html | In Break, Hamas Supports Syrian Opposition | False | By Fares Akram | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/dr-john-plays-three-weekends-at-bam.html | New Orleans Saintâ€šÃ„Ã´s Brooklyn Revival | False | By Ben Ratliff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/baked-tapioca-pudding-with-cinnamon-sugar-brulee-recipe.html | Baked Tapioca Pudding With Cinnamon Sugar Brã›lã©Ã©Ã©e | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/creamy-custards-that-put-pudding-to-shame.html | Creamy Custards Put Pudding to Shame | False | By Melissa Clark | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/chocolate-pistachio-pots-de-creme-recipe.html | Chocolate Pistachio Pots de Crã¨mÃ¨me | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/theater/reviews/the-navigator-eddie-antars-play-at-workshop-theater.html | Proceed to End of Road, Then Make a U-Turn | False | By Andy Webster | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/europe/25iht-kosovo25.html | Kosovo or Serbia Reach Key Deal | False | By Matthew Brunwasser | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/celebrating-an-18th-century-composer-carl-loewe.html | Rediscovering a Champion of the Ballad | False | By Matthew Gurewitsch | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/the-las-and-charli-xcx-perform-in-new-york.html | The British Are Still Coming | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/kraftwerk-concerts-at-museum-of-modern-art-in-april.html | Return Welcome to the Man-Machine | False | By Jon Pareles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/asia/united-states-sanctions-japans-largest-organized-crime-group-yakuza.html | U.S. Treasury Dept. Penalizes Japanâ€šÃ„Ã´s Largest Organized-Crime Group | False | By Annie Lowrey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/the-berlin-philharmonic-at-carnegie-hall.html | Unmistakable Sound, No Matter the Melody | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/realestate/west-58th-street-block-by-block-a-sidekick-street.html | A Sidekick Street | False | By Christian L. Wright | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/arts/music/jason-pierce-fave-cds-iggy-pop-link-wray-panda-bear.html | Heroes From Detroit, Texas, the Library and the Pharmacy | False | By Melena Ryzik | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/books/dictionary-of-american-regional-english-reaches-last-volume.html | Regional Dictionary Finally Hits â€šÃ„Ã²Zydecoâ€šÃ„Ã´ | False | By Jennifer Schuessler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/reality-tv-star-bear-grylls-tries-khakis-on-for-size.html | Heâ€šÃ„Ã´s Wild About Khakis | False | By Nicole LaPorte | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/dance/danspace-projects-parallels-series.html | Taking It From the Streets Onto the Stage | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/the-hollywood-hostess-connie-wald-recalls-the-storied-stars-circling-her-table.html | A Hollywood Insider and a Map of the Stars | False | By Guy Trebay | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/dance/the-you-show-crystal-pites-dance-of-relationships.html | One Story About Two People Told in Four Ways | False | By Gia Kourlas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/music/the-rapper-dmv-performs-at-sobs.html | A Return, With Sweat, Growls and Prayers | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/books/america-in-other-words.html | America, in Other Words | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/french-impresarios-infiltrate-new-yorks-party-scene.html | The Night Belongs to Paris | False | By Ben Detrick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/europe/berlusconi-gives-signs-that-he-will-be-convicted.html | Berlusconi Gives Signs That He Will Be Convicted | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/crosswords/bridge/michael-seamon-and-alan-osofsky-win-a-tournament.html | Gaining Money for Research and Tricks for a Small Slam | False | By Phillip Alder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/stewed-calamari-using-venetian-cooking-for-that-squid.html | Venetian Calamari, Fast Without Frying | False | By David Tanis | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/music/new-york-philharmonic-at-avery-fisher-hall.html | Mixing Twin Palettes of Colors and Sounds | False | By Allan Kozinn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/automobiles/autoreviews/fisker-karma-review.html | Stepping Out With Style and Batteries | False | By Jerry Garrett | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/music/axwells-cosmic-opera-at-the-hammerstein-ballroom.html | Under a Crystal Chandelier, a Bit of Opera and Lots of Thumping | False | By Jon Pareles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/fashion/collections-from-milan-fashion-week-prada-fendi-mxmara-and-versace.html | â€˜Â²Ugly Beauty,â€™Â´ the Sequel | False | By Cathy Horyn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/movies/tyler-perrys-good-deeds-with-thandie-newton.html | Rich Guy, Poor Girl: It Could Never Work | False | By David DeWitt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-26 | https://www.nytimes.com/2012/02/26/automobiles/autoreviews/around-the-block-nissan-murano.html | Time to Catch Up and, Yes, Fill Up | False | By Cheryl Jensen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-24 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/music/enrico-rava-quintet-at-birdland.html | Bubbling Sounds of Nostalgia for New York | False | By Ben Ratliff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/a-firestorm-over-teacher-ratings-in-new-york.html | A Firestorm Over Teacher Ratings | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/automobiles/moal-coachbuilder-gatto.html | The Shape May Say Italy, but Itâ€™Â´s California Born | False | By Nick Czap | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/automobiles/hov-access-to-the-car-pool-lane-for-a-price.html | Access to the Car Pool Lane Can Be Yours, for a Price | False | By Josie Garthwaite | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/contraceptive-use.html | Contraceptive Use | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/violence-against-women.html | Violence Against Women | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/television/disney-xds-lab-rats.html | Better Child-Rearing Through Chemistry and Genetics | False | By Jon Caramanica | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/television/cab-calloway-sketches-on-pbs.html | At the Cotton Club, a Bandleader Who Found Fresh Ways to Keep the Beat | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/a-preview-of-god-is-the-bigger-elvis-starring-dolores-hart.html | A Nun Returns to the Red Carpet | False | By Wendy Carlson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/movies/gone-a-thriller-starring-amanda-seyfried.html | A Barrel of Red Herrings and a Heap of Shady Men | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/americas/academic-turns-grief-into-crime-fighting-tool-in-honduras.html | An Academic Turns Grief Into a Crime-Fighting Tool | False | By JAVIER C. HERN&Aacute;NDEZ | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/politics/for-romney-a-message-lost-in-the-empty-seats.html | For Romney, a Message Lost in the Empty Seats | False | By Michael Barbaro and Michael D. Shear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/autoracing/tony-stewart-and-carl-edwards-set-to-duel-in-daytona-500.html | Stewart and Edwards Ready to Duel at Daytona | False | By Viv Bernstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/science/earth/texas-court-says-landowners-own-groundwater.html | Texas: Court Says Landowners Own Groundwater | False | By Felicity Barringer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/baseball/jeter-one-less-core-teammate-at-his-side-focuses-on-season-ahead.html | Jeter, Part of Shrinking Core, Plays On | False | By Tyler Kepner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/judge-upholds-hydrofracking-ban-in-middlefield-ny.html | Second Judge in State Backs Local Ban on Gas Drilling | False | By The New York Times | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/bowling-with-worlds-best-then-rejoining-8th-grade.html | Bowling With Worldâ€™Â´s Best, Then Rejoining 8th Grade | False | By Mary Pilon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/a-review-of-visionary-sugar-works-by-kiki-smith-at-purchase-college.html | Conjuring a World Full of Wonder | False | By Martha Schwendener | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/homes-arent-selling-but-its-an-apartment-landlords-market.html | Rents Keep Rising, Even as Housing Prices Fall | False | By Motoko Rich | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/middleeast/egypt-court-sets-mubarak-verdict-for-june.html | Egypt Court to Issue Verdict in Mubarakâ€™Â´s Trial in June | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/a-test-in-time.html | A Test in Time | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/basketball/the-evolution-of-jeremy-lin-as-a-point-guard.html | The Evolution of a Point Guard | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/virginia-backtracks-but-not-enough-on-anti-abortion-bill.html | Virginia Backtracks, but Not Enough | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/politics/uaw-tries-to-help-obama-win-working-class-voters.html | Auto Workers Tap Network for Obama | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/representative-bob-turner-fights-for-his-house-districts-life.html | After Election to Fill a House Vacancy, Fighting to Keep the Seat in Existence | False | By Raymond Hernandez | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/singaplot-the-ties-that-bind-filipinos-in-america-is-at-stony-brook.html | Filipinos in America: Tangled Roots | False | By Karin Lipson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/middleeast/yemen-to-get-a-new-president-abed-rabu-mansour-hadi.html | Yemen Gets New Leader as Struggle Ends Calmly | False | By Laura Kasinof | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/4-detectives-suspected-of-drinking-on-duty.html | 4 Detectives Suspected of Drinking on the Job | False | By Al Baker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/design/ken-price-sculptor-who-helped-elevate-ceramics-dies-at-77.html | Ken Price, Sculptor Whose Artworks Helped Elevate Ceramics, Dies at 77 | False | By Roberta Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/collins-republican-truth-or-dare.html | Republican Truth or Dare | False | By Gail Collins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/after-fatal-new-jersey-fire-no-sign-of-smoke-detectors.html | No Smoke Detectors Found Where 5 Were Killed in Fire | False | By Nate Schweber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/media/web-deals-cheer-hollywood-despite-a-drop-in-moviegoers.html | Web Deals Cheer Hollywood, Despite Drop in Moviegoers | False | By Brooks Barnes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/baseball/braun-criticizes-handling-of-his-drug-case.html | Braun Blasts â€šÃ„ôFlawedâ€šÃ„ô Testing Process | False | By Ken Belson and Michael S. Schmidt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/nocera-a-revolutionary-idea.html | A Revolutionary Idea | False | By Joe Nocera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/a-review-of-reparation-at-luna-stage.html | A Graveyard, a Builder, Money and Morality | False | By Michael Sommers | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/europe/us-russian-trade-ties-hit-political-snags.html | U.S.-Russian Trade Ties Face Some Political Snags | False | By David M. Herszenhorn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/syrias-horrors.html | Syriaâ€šÃ„ô's Horrors | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/baseball/at-gary-carters-memorial-remembrances-of-baseball-faith-and-family.html | At Carterâ€šÃ„ô's Memorial, Remembrances of Baseball, Faith and Family | False | By Andrew Keh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/bob-mcdonnell-governor-of-virginia-gets-name-recognition.html | Getting Name Recognition the Hard Way | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/Resiliency-Helps-8-Students-Win-Times-Scholarships.html | Resiliency Helps 8 Students Win Times Scholarships | False | By Joseph Berger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/dna-evidence-and-wrongful-convictions.html | DNA and Reform | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/middleeast/us-agencies-see-no-move-by-iran-to-build-a-bomb.html | U.S. Agencies See No Move by Iran to Build a Bomb | False | By James Risen and Mark Mazzetti | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/a-military-diagnosis-personality-disorder-is-challenged.html | Branding a Soldier With â€šÃ„ôPersonality Disorderâ€šÃ„ô | False | By James Dao | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/basketball/where-the-leagues-best-try-to-sidestep-trade-talk.html | Where the Leagueâ€šÃ„ô's Best Try to Sidestep Trade Talk | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/new-jersey-hotel-bars-are-not-just-for-guests-anymore.html | For Those Without Key Cards, Too | False | By Kelly Feeney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/business/neither-admit-nor-deny-settlements-draw-judges-scrutiny.html | Settlements Without Admissions Get Scrutiny | False | By Edward Wyatt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/football/stormy-honeymoons-for-two-new-nfl-coaches.html | Job Gets Tough Right Away for Two New N.F.L. Coaches | False | By Mike Tanier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/strangling-democracy-in-senegal.html | Strangling Democracy in Senegal | False | By Landry Signâ€˝Ã© | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/for-rodeo-houstons-texans-dress-the-part.html | For a Change, Texans in Houston Dress the Part | False | By Manny Fernandez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/americas/garry-conille-resigns-as-haitis-prime-minister.html | Haitiâ€šÃ„ô's Prime Minister Quits After 4 Months | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/sannino-bella-vita-vineyard-in-cutchogue-part-of-family-tradition.html | A Family Tradition Bears Fruit | False | By Howard G. Goldberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/a-review-of-oceans-5-seafood-restaurant-in-shoreham.html | Two Variations on the Seafood Theme | False | By Joanne Starkey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/25/health/start-of-winter-flu-season-in-us-is-announced.html | Flu Season Is Just Starting, but It Appears to Be Mild | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/a-review-of-saigon-city-in-old-saybrook.html | A Vietnamese Standby, Where Veggies Are King | False | By Stephanie Lyness | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/ncaabasketball/harvard-draws-closer-to-ivy-league-title.html | Harvard Draws Closer to Ivy League Title | False | By Peter May | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/opinion/blow-mitt-romney-michigan-and-a-couple-of-cadillacs.html | Mitt, Michigan and a Couple of Cadillacs | False | By Charles M. Blow | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/politics/left-and-right-both-upset-by-transportation-bill.html | Transportation Bill Faces a Wall of Opposition From Both Parties | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/education/teacher-quality-widely-diffused-nyc-ratings-indicate.html | Teacher Quality Widely Diffused, Ratings Indicate | False | By Fernanda Santos and Robert Gebeloff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/indoor-park-in-milwaukee-lets-mountain-bikers-ride-in-winter.html | Indoor Park Lets Mountain Bikers Ride Through the Midwest Winter | False | By Sean Patrick Farrell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/hockey/rangers-play-catch-up-then-fall-in-shootout.html | Rangers Play Catch Up, Then Fall in Shootout | False | By Dave Caldwell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/a-review-of-plates-in-larchmont.html | Polished Dishes, On and Off the Wall | False | By Alice Gabriel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/guantanamo-conditions-have-fallen-military-lawyers-say.html | Guantánamo Conditions Slip, Military Lawyers Say | False | By Charlie Savage | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/basketball/lins-new-challenge-media-onslaught-at-all-star-weekend.html | Lin's New Challenge: Media Onslaught at All-Star Weekend | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/arts/music/billy-strange-60s-session-guitarist-dies-at-81.html | Billy Strange, a '60s Session Guitarist, Dies at 81 | False | By Bill Friskics-Warren | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/the-twitter-death-hoax-is-alive-and-sadly-well.html | Twitter Death Hoaxes, Alive and Sadly, Well | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/at-east-village-bar-cash-is-king-and-lucy-is-queen.html | Where Cash Is King and Lucy Is Queen | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/football/nfl-football-roundup.html | League May Alter Format for Overtime | False | By Judy Battista | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/sports/football/luck-or-griffin-at-the-indianapolis-combine-could-be-the-colts-next-quarterback.html | In Manning's City, Perhaps to Take Over | False | By Judy Battista | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/us/politics/senators-meet-with-raul-castro-seeking-release-of-alan-gross.html | Senators Urge Castro to Release American | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/africa/mali-fighting-causes-mass-flight.html | Mali: Fighting Causes Mass Flight | False | By Agence France-Presse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/nyregion/teenager-arrested-in-shooting-of-bronx-boy-8.html | Teenager Arrested in Shooting of Boy, 8 | False | By The New York Times | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/world/asia/india-italy-asks-for-marines-release.html | India: Italy Asks for Marines' Release | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/for-julie-rice-of-soulcycle-sundays-are-for-spinning-too.html | Wheels, Blades and Family Time | False | By Robin Finn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/26/nyregion/books-on-women-in-advertising-and-domestic-security.html | Dueling Cities | False | By Sam Roberts | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/upper-east-side-residents-protest-proposed-subway-entrances.html | Subway Entrances? Not on Our Block | False | By Cara Buckley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/showing-some-rare-sympathy-for-the-landlord.html | Rare Sympathy for the Landlord | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/pageoneplus/corrections-february-25.html | Corrections: February 25 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/education/black-at-stuyvesant-high-one-girls-experience.html | To Be Black at Stuyvesant High | False | By Fernanda Santos | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/iran-and-israel-share-bonds.html | What Two Enemies Share | False | By Roya Hakakian | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/africa/nelson-mandela-hospitalized.html | Chronic Illness Puts Mandela in the Hospital | False | By Lydia Polgreen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/middleeast/abed-rabu-mansour-hadi-sworn-in-as-yemens-new-president.html | Yemen Swears In New President to the Sound of Applause, and Violence | False | By Laura Kasinof | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/asia/afghanistan-koran-burning-protests-enter-fifth-day.html | 2 U.S. Officers Slain; Advisers to Exit Kabul Ministries | False | By Graham Bowley and Alissa J. Rubin | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/europe/bribery-case-against-berlusconi-is-thrown-out.html | Italian Court Throws Out Case Against Berlusconi | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/americas/euro-firewall-at-center-of-economic-conference-in-mexico.html | G-20 Meeting Focuses on Euro Firewall Fund | False | By Elisabeth Malkin and Annie Lowrey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-25 | https://www.nytimes.com/2012/02/25/theater/theodore-mann-off-broadway-producer-dies-at-87.html | Theodore Mann, Producer and a Founder of Circle in the Square, Dies at 87 | False | By David Rooney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/ncaafootball/considering-a-playoff-format-that-would-scrap-the-bcs.html | A Four-Team Playoff That's Likely to Replace the B.C.S. Appears Likely for 2014 | False | By Pete Thamel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/baseball/ryan-braun-case-shows-problems-with-baseballs-drug-testing.html | A Flawed Policy For Drug Testing | False | By Jeré Longman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/baseball/the-yankees-of-mediocrity-had-their-own-strange-charisma.html | The Damned Yankees | False | By Dan Barry | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/new-law-in-massachusetts-allows-for-three-casinos.html | New Massachusetts Law Allows for Building 3 Casinos | False | By Abby Goodnough | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/business/in-amish-country-accusations-of-a-ponzi-scheme.html | Broken Trust in God's Country | False | By Diana B. Henriques | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/basketball/tight-knit-family-shares-lins-achievement.html | Tight-Knit Family Shares Lin's Achievement | False | By Sam Borden and Keith Bradsher | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/politics/perrys-on-the-job-retirement-lifts-pension-perk-from-shadows.html | Perry's Working Retirement Sheds Light on a Perk | False | By Jay Root | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/business/moral-hazard-as-the-flip-side-of-self-reliance.html | Moral Hazard: A Tempest-Tossed Idea | False | By Shaila Dewan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/in-texas-2nd-tier-republicans-play-for-time-in-senate-primary.html | Second-Tier Republicans, Second-Place Strategy | False | By Ross Ramsey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/golf/mcilroy-is-on-the-verge-of-a-fulfilling-prediction-by-els.html | Upheaval for Mcilroy, but No. 1 Is in View | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/baseball/with-jose-molina-rays-install-a-veteran-presence-behind-the-plate.html | Old Hand Behind the Plate Gives Rays a Steady Presence | False | By Tyler Kepner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/business/susan-credle-of-leo-burnett-usa-on-sharing-ideas-at-work.html | Don't Compete With Colleagues. Embrace Them. | False | By Adam Bryant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/q-and-a-with-sean-combs-a-coach-inspires-an-artist.html | A Coach Inspires an Artist | False | By Mary Pilon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/in-box-a-bond-built-around-two-words-gary-carter.html | Letters to the Editor | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/jockey-javier-castellano-is-awash-in-kentucky-derby-contenders.html | Jockey Faces Choices in Wealth of Contenders | False | By Bill Finley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/business/what-high-iq-investors-do-differently-economic-view.html | What High-I.Q. Investors Do Differently | False | By Robert J. Shiller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/your-money/markets-rally-might-signal-a-corporate-profit-rebound.html | Tables Have Turned for Corporate Earnings and Stocks | False | By Paul J. Lim | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/basketball/plenty-of-room-for-stars-of-all-kinds.html | Plenty of Room for Stars of All Kinds | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/middleeast/us-seeks-deal-for-americans-facing-charges-in-egypt.html | Scramble Is on to Find Deal for 16 Americans in Egypt | False | By David D. Kirkpatrick and Steven Lee Myers | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/football/new-deal-for-umenyiora-a-possibility-giants-say.html | New Deal for Umenyiora a Possibility, Giants Say | False | By Judy Battista | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/daytona-500-nascars-sponsors-still-cautious.html | Nascar Remains Low on Its Main Fuel | False | By Viv Bernstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/business/wearable-electronics-are-making-a-statement-novelties.html | Which Way to the Ball? I'll Ask My Gown | False | By Anne Eisenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/your-money/ups-revisited-the-case-of-the-damaged-heirlooms.html | U.P.S., Revisited: The Damaged Heirlooms | False | By David Segal | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/ncaabasketball/irish-regain-their-fight-but-lose-to-red-storm.html | Irish Regain Their Fight but Lose to Red Storm | False | By Mark Viera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/asia/pakistan-razing-house-where-bin-laden-lived.html | Pakistan Razing House Where Bin Laden Lived | False | By Declan Walsh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/business/letters-not-the-traditional-ipo.html | Letters: Not the Traditional I.P.O. | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/business/letters-avoiding-dangers-for-local-government.html | Letters: Avoiding Dangers for Local Government | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/jobs/procrastinating-at-work-maybe-youre-overwhelmed.html | Driven to Worry, and to Procrastinate | False | By Phyllis Korkki | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/jobs/dan-lagani-of-readers-digest-on-simplifying-problems.html | Keep Management Simple | False | By Dan Lagani | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/europe/new-sunday-edition-signals-that-murdoch-is-now-fighting-back.html | New Sunday Edition Signals That Murdoch Is Fighting Back | False | By John F. Burns and Amy Chozick | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/politics/prolonged-gop-race-forces-romney-to-recalibrate.html | Prolonged Race Forces Romney Campaign to Recalibrate | False | By Jim Rutenberg and Jeff Zeleny | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/in-new-york-teacher-ratings-good-test-scores-arent-always-good-enough.html | In Teacher Ratings, Good Test Scores Are Sometimes Not Good Enough | False | By Sharon Otterman and Robert Gebeloff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/asia/yu-jie-dissident-chinese-writer-continues-his-work-in-us.html | From Virginia Suburb, a Dissident Chinese Writer Continues His Mission | False | By Edward Wong | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/books/dmitri-nabokov-steward-of-his-fathers-literary-legacy-dies-at-77.html | Dmitri Nabokov, Steward of Fatherâ€™Ã‚Â´s Literary Legacy, Dies at 77 | False | By Daniel E. Slotnik | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/the-long-suffering-super-pac.html | The Long-Suffering Super PAC | False | By Calvin Trillin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/when-truisms-are-true.html | When Truisms Are True | False | By SUNTAE KIM, EVAN POLMAN and JEFFREY SANCHEZ-BURKS | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/download-with-omar-von-muller.html | Omar von Muller | False | By Kate Murphy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/the-error-iceberg.html | The Error Iceberg | False | By Arthur S. Brisbane | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/sunday-dialogue-nuclear-energy-pro-and-con.html | Sunday Dialogue: Nuclear Energy, Pro and Con | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/back-to-first-principles-on-religious-freedom.html | Back to First Principles on Religious Freedom | False | By DOROTHY SAMUELS | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/business/barbie-monopoly-and-hot-wheels-for-ipad-generations.html | Go Directly, Digitally to Jail? Classic Toys Learn New Clicks | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sunday-review/the-failing-state-of-greece.html | The Failing State of Greece | False | By Rachel Donadio | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sunday-review/syria-iran-and-the-obama-doctrine.html | Syria, Iran and the Obama Doctrine | False | By David E. Sanger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/comparison-shopping-for-college-tuition.html | Comparison Shopping for College Tuition | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sunday-review/ultrasound-a-pawn-in-the-abortion-wars.html | Ultrasound: A Pawn in the Abortion Wars | False | By Erik Eckholm | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/ulric-neisser-who-reshaped-thinking-on-the-mind-dies-at-83.html | Ulric Neisser Is Dead at 83; Reshaped Study of the Mind | False | By Douglas Martin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/political-satire-returns-to-russia.html | The Kremlinâ€™Ã‚Â´s Not Laughing Now | False | By Joshua Yaffa | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/why-less-isnt-always-more.html | Why Less Isnâ€™Ã‚Â´t Always More | False | By THOMAS DE MONCHAUX | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/a-million-jobs.html | A Million Jobs | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/dennis-gomes-atlantic-city-casino-operator-dies-at-68.html | Dennis Gomes, Operator of Casino in Atlantic City, Dies at 68 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/the-empire-returns-at-napoleonland.html | A Roller Coaster Ride of an Empire | False | By Robert Zaretsky | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/dowd-ghastly-outdated-party.html | Ghastly Outdated Party | False | By Maureen Dowd | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/friedman-a-good-question.html | A Good Question | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/douthat-the-greatness-of-ike.html | The Greatness of Ike | False | By Ross Douthat | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/getting-arctic-drilling-right.html | Getting Arctic Drilling Right | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/innovation-and-the-bell-labs-miracle.html | True Innovation | False | By Jon Gertner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/africa/in-northern-nigeria-boko-haram-stirs-fear-and-sympathy.html | In Nigeria, a Deadly Groupâ€™Ã‚Â´s Rage Has Local Roots | False | By Adam Nossiter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/the-titanic-that-really-wont-sink.html | The Titanic That Really Wonâ€™Ã‚Â´t Sink | False | By Kirk Johnson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/the-new-york-times-neediest-cases-fund-2011-12.html | The New York Times Neediest Cases Fund 2011-12 | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/more-donors-raise-tally-for-the-100th-neediest-cases-campaign.html | â€šÃ„Ã²Everyday Superheroesâ€šÃ„Ã´ Assist Those in Need | False | By Eba Hamid | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/health/dealing-with-dementia-among-aging-criminals.html | Life, With Dementia | False | By Pam Belluck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/politics/loose-border-of-super-pac-and-romney-campaign.html | Fine Line Between â€šÃ„Ã²Super PACsâ€šÃ„Ã´ and Campaigns | False | By Mike McIntire and Michael Luo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/middleeast/syrian-conflict-poses-risk-of-regional-strife.html | Syrian Conflict Poses the Risk of Wider Strife | False | By Steven Erlanger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/opinion/sunday/kristof-battling-sudans-bombs-with-videos.html | Battling Sudanâ€šÃ„Ã´s Bombs With Videos | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-919 | |
| 2012-02-25 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/politics/republicans-stampede-to-the-right-ahead-of-2012-election.html | Before Vote, Republicans Make Moves to the Right | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/on-bay-area-transit-sex-crimes-ride-under-the-radar.html | Sex Crimes Pass Under the Radar on Public Transit | False | By Zusha Elinson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/san-francisco-youth-panel-calls-for-detainee-use-of-outdoor-space.html | Giving Detainees Access to Outdoor Recreation | False | By Trey Bundy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/at-san-francisco-state-a-split-over-its-high-tech-library.html | At San Francisco State Library, a Robot Will Be Happy to Find That Book for You | False | By Andy Wright | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/world/americas/haiti-premier-defends-decision-to-resign.html | Haitian Premier Says Loss of Support Led Him to Quit | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/the-sunol-water-temple.html | The Sunol Water Temple | False | By Louise Rafkin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/oates-and-posner-on-life-death-and-boxing.html | An Intellectual Pas de Deux on the Meaning of Life, Death and Boxing | False | By James Warren | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/bruce-webers-stumbling-illini-and-what-couldve-been.html | Weberâ€šÃ„Ã´s Stumbling Illini, and What Couldâ€šÃ„Ã ´ve Been | False | By Dan McGrath | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/of-young-immigrants-who-arrive-alone-many-end-up-homeless-in-chicago.html | Far From Family, Alone, Homeless and Still Just 18 | False | By Meribah Knight | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/politics/rick-santorum-vows-to-wage-a-long-fierce-battle.html | Santorum Vows to Wage a Long, Fierce Battle | False | By Katharine Q. Seelye and Michael Barbaro | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/in-texas-conocophillips-and-other-plants-strive-to-conserve-water-but-look-into-groundwater-just-in-case.html | If Conservation Fails, Industry May Try Groundwater | False | By Kate Galbraith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/us/42-domino-tournament-in-texas-gains-unlikely-challengers.html | Unlikely Challengers in â€šÃ„Ã²National Game of Texasâ€šÃ„Ã´ | False | By Katy Vine | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/baseball/yankees-rodriguez-says-he-is-healthy-again.html | Rodriguez Hails Health Regained | False | By David Waldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/crosswords/chess/chess-amateur-team-championships-set-record-in-new-jersey.html | Record Number of Amateurs at Tournament in New Jersey | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/hockey/rangers-top-sabres-now-wait-to-see-if-theyll-get-help.html | Rangers Top Sabres, Now Wait to See if Theyâ€šÃ„Ã´ll Get Help | False | By Christopher Botta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/basketball/nba-chief-david-stern-endorses-adam-silver-to-succeed-him.html | Thinking of Retirement, Stern Endorses His Deputy as His Successor | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/baseball/nieuwenhuis-top-mets-outfield-prospect-returns-from-injury.html | Future Resumes for a Mets Outfielder | False | By Andrew Keh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/ncaabasketball/harvard-men-lose-to-penn-55-54.html | Harvardâ€šÃ„Ã´s Bid for Ivy Title Stumbles Against Penn | False | By Peter May | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/sports/basketball/nba-basketball-roundup.html | Houston Fires Away, for One Night Only | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/weddings/sarah-hindman-itzik-yarkoni-weddings.html | Sarah Hindman, Itzik Yarkoni | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/weddings/jessica-sheets-lucho-rossman-weddings.html | Jessica Sheets and Lucho Rossman | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/weddings/joanne-pitter-akiwowo-weddings.html | JoAnne Pitter and Akinyemi Akiwowo | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/weddings/victoria-rutherfurd-daniel-thoma-weddings.html | Victoria Rutherfurd and Daniel Thoma | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/weddings/jessica-melman-neil-bhatia-weddings.html | Jessica Melman, Neil Bhatia | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/weddings/anne-levenson-peter-ganong-weddings.html | Anne Levenson and Peter Ganong | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/weddings/amy-zwanziger-andrew-hoffman-weddings.html | Amy Zwanziger, Andrew Hoffman | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/weddings/katherine-catalano-greg-carroll-weddings.html | Katherine Catalano and Greg Carroll | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/weddings/eric-holzenberg-henry-raine-weddings.html | Eric Holzenberg and Henry Raine | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/fashion/weddings/samantha-moscot-garrett-stier-weddings.html | Samantha Moscot, Garrett Stier | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-26 | https://www.nytimes.com/2012/02/26/pageoneplus/corrections-february-26.html | Corrections: February 26 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/rugby/27iht-rugby27.html | Wales in Winning Position in Six Nations | False | By Huw Richards | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/opinion/27iht-edkhodorkovsky27.html | What Is at Stake in the Russian Election? | False | By MIKHAIL KHODORKOVSKY | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/middleeast/in-egypt-trial-begins-for-workers-of-nonprofit-groups.html | Trial of U.S. Nonprofit Workers in Egypt Is Abruptly Put Off | False | By David D. Kirkpatrick and Mayy El Sheikh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/soccer/27iht-soccer27.html | Big Match Full of Mishandled Opportunities | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/business/global/27iht-ecb27.html | Europe Gets Ready for Round 2 of Bank Loans | False | By Jack Ewing | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/technology/apple-riding-high-but-for-how-long.html | Appleâ€šÃ„Â´s Lead in Smartphones Is Not Guaranteed | False | By Kevin J. Oâ€šÃ„ÂˆBrien | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/asia/afghan-grenade-wounds-american-soldiers-as-riots-still-rage.html | Blast Wounds at Least 6 Americans in Afghanistan | False | By Alissa J. Rubin and Graham Bowley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/africa/discontented-senegalese-vote-for-president.html | Discontented Senegalese Vote for President | False | By Adam Nossiter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/middleeast/as-fighting-continues-syria-offers-a-new-charter.html | Syria Offers a New Charter as Battles in Cities Continue | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/soccer/27iht-arsenal27.html | Arsenal Gets Second Wind to Push Past Tottenham | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/fashion/27iht-rguilty27.html | We Are All Guilty for This Mess | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/fashion/raf-simons-at-jil-sander-and-tomas-maier-redefine-sensual.html | Redefining the Sensual Woman | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/europe/thousands-join-anti-kremlin-protest-in-moscow.html | Thousands Ring Central Moscow in Anti-Putin Protest | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/dance/david-hallberg-in-kings-of-dance-opus-3-at-city-center.html | The Flying Ballet Brothers Take to the Air for a Buddy-Buddy Evening | False | By Gia Kourlas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/music/simon-rattle-and-berlin-philharmonic-at-carnegie-hall.html | Filling in a Movement Bruckner Left Behind | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/africa/mandela-released-from-hospital.html | Mandela Is Sent Home From Hospital | False | By The New York Times | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/books/house-of-stone-a-memoir-by-anthony-shadid.html | A Mission to Restore a House and a Man | False | By Steve Coll | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/movies/jodi-breakers-bollywood-comedy-with-bipasha-basu.html | Finding Romance in Business of Divorce | False | By Rachel Saltz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/crosswords/bridge/at-slava-cup-in-moscow-team-monaco-defeats-israel-bridge.html | In Moscow, Team Monaco Defeats Israelis | False | By Phillip Alder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/music/schoenbergs-pierrot-lunaire-by-chicago-symphony.html | Still a Challenge, Schoenbergâ€šÃ„Â´s â€šÃ„Â´Pierrotâ€šÃ„Â´ Cycle Nears the Century Mark | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/music/sinead-oconnor-at-the-highline-ballroom.html | Blessings and Dissents: Candor but No Quacks | False | By Ben Ratliff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/music/dianne-reeves-at-jazz-at-lincoln-center.html | A Jazz Singer Demonstrates the Fine Art of Holding Back | False | By Stephen Holden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/dance/peggy-baker-at-92nd-street-y-dance-festival.html | Death Comes to the Beetle, as to All Wild Creatures | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/movies/navy-seals-drama-carries-the-weekend.html | Navy SEALs Drama Carries the Weekend | False | By Brooks Barnes | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/ncaabasketball/baylor-has-built-a-texas-size-athletic-program.html | Baylorâ€šÃ„Â´s Athletic Program Hits the Big Time | False | By Greg Bishop | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/us/gulf-oil-spill-trial-delayed-until-next-week.html | Start of Trial on Gulf Oil Spill Is Delayed Amid Talk of a Settlement | False | By John Schwartz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/europe/27iht-educlede27.html | World's Oldest Holocaust Museum, in London, Gets New Life | False | By D.D. GUTTENPLAN | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/europe/27iht-educbriefs27.html | Education News in Brief | False | By Christopher F. Schuetze | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/technology/for-facebook-risk-and-riches-in-user-data.html | Risk and Riches in User Data for Facebook | False | By Somini Sengupta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/books/new-from-junot-diaz.html | New From Junot Díä€‰az | False | By Julie Bosman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/music/erin-morley-and-vlad-iftinca-at-weill-recital-hall.html | Erin Morley and Vlad Iftinca at Weill Recital Hall | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/arts/music/song-from-the-uproar-at-the-kitchen.html | Crackling Vignettes From an Adventurerâ€šÃ„Â´s Life | False | By Steve Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/business/looking-ahead-to-economic-reports-this-week.html | Looking Ahead to Economic Reports This Week | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/opinion/thinking-about-pigs-before-theyre-food.html | Thinking About Pigs Before Theyâ€šÃ„Â´re Food | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/golf/mahan-defeats-mcilroy-for-match-play-title.html | Mahan Beats McIlroy, Denying Him Top Ranking | False | By Karen Crouse | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/opinion/water-for-the-bay-area.html | Water for the Bay Area | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/opinion/gop-and-health-mandate.html | G.O.P. and Health Mandate | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/union-rags-wins-fountain-of-youth-in-florida.html | Union Rags Takes Fountain of Youth, Becoming the Derby Front-Runner | False | By Bill Finley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-26 | 2012-02-27 | https://www.nytimes.com/2012/02/27/opinion/independence-for-scotland.html | Will Scotland Go Its Own Way? | False | By Neal Ascherson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/business/global/telefonicas-20-year-gamble-pays-off.html | Telefíä€‰nica's 20-Year Gamble Pays Off | False | By Kevin J. Oâ€šÃ„Â´Brien | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/business/media/jaguar-ad-campaign-highlights-its-wild-side.html | A Campaign From Jaguar to Show Its Wild Side | False | By Jane L. Levere | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/health/research/scientists-use-stem-cells-to-generate-human-eggs.html | Scientists Use Stem Cells to Generate Human Eggs | False | By Nicholas Wade | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/business/media/as-mad-men-returns-amcs-ads-take-an-enigmatic-tack.html | For the Return of â€šÃ„Â¹Mad Men,â€šÃ„Â´ an Ad Pitch Comes Wrapped in an Enigma | False | By Stuart Elliott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/middleeast/us-teaming-with-yemens-new-government-to-combat-al-qaeda.html | U.S. Teaming With New Yemen Government on Strategy to Combat Al Qaeda | False | By Eric Schmitt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/technology/attack-on-vatican-web-site-offers-view-of-hacker-groups-tactics.html | In Attack on Vatican Web Site, a Glimpse of Hackersâ€šÃ„Â´ Tactics | False | By Nicole Perlroth and John Markoff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/africa/darfur-refugees-returning-home.html | A Taste of Hope Sends Refugees Back to Darfur | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/us-error-costs-bronx-resident-from-yemen-his-citizenship.html | Because U.S. Erred in â€šÃ„Â'90, Bronx Resident Becomes a Man Without a Country | False | By Kirk Semple | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/green-book-official-nyc-directory-is-to-go-online.html | Green Book, the Cityâ€šÃ„Â´s Long-Out-of-Date Directory, Is to Get a New, Online Edition | False | By David W. Chen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/education/duncan-and-rhee-on-panel-amid-dc-schools-inquiry.html | Amid a Federal Education Inquiry, an Unsettling Sight | False | By Michael Winerip | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/basketball/asian-american-players-show-their-love-of-the-game.html | A Passion for Basketball, Made Even Stronger by Linâ€šÃ„Â´s Emergence | False | By Colin Moynihan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/basketball/chamique-holdsclaw-is-sharing-her-struggles-off-the-court.html | On the Court, Finding an Outlet, and a Voice | False | By William C. Rhoden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/metropolitan-diary-celebrity-weimaraner-and-other-reader-tales.html | A Celebrity Weimaraner and Other Reader Tales | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/business/media/white-house-uses-espionage-act-to-pursue-leak-cases-media-equation.html | Blurred Line Between Espionage and Truth | False | By David Carr | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/baseball/yankees-pitchers-built-for-gridiron-at-home-on-the-mound.html | Yankeesâ€šÃ„Â´ Pitchers Built for the Gridiron, at Home on the Mound | False | By David Waldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/opinion/krugman-what-ails-europe.html | What Ails Europe? | False | By Paul Krugman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/indictment-said-to-be-near-for-man-in-terror-case.html | Indictment Said to Be Near for Man Charged in Terror Case | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/baseball/a-glimpse-into-what-could-be-a-trial-for-the-mets-owners.html | Hearing in Mets Case Is Possibly a Preview | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/opinion/catching-the-early-train.html | Catching the Early Train | False | By Verlyn Klinkenborg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/education/after-release-of-ratings-a-focus-on-top-teachers.html | After Release of Ratings, a Focus on â€šÃ„Â²Topâ€šÃ„Â´ Teachers | False | By Winnie Hu and Robert Gebeloff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/opinion/airlines-emissions-and-europes-sensible-plan.html | Airlines, Emissions and Europeâ€šÃ„Â´s Sensible Plan | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/a-father-and-his-grown-son-are-found-dead-in-the-bronx.html | Father and His Grown Son Are Found Dead at Home | False | By Joseph Goldstein and Nate Schweber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/opinion/a-further-look-at-overdraft-fees.html | A Further Look at Overdraft Fees | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/asia/burning-of-korans-complicates-us-pullout-plan-in-afghanistan.html | Afghan Uproar Casts Shadows on U.S Pullout | False | By Matthew Rosenberg and Thom Shanker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/hockey/devils-clarkson-a-tough-guy-is-playing-and-scoring-more.html | Devilsâ€šÃ„Â´ Clarkson, Transformed, Times His Fights and Scores More Goals | False | By Dave Caldwell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/opinion/justice-and-open-files.html | Justice and Open Files | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/technology/opt-out-provision-would-halt-some-but-not-all-web-tracking.html | Opt-Out Provision Would Halt Some, but Not All, Web Tracking | False | By Tanzina Vega | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/autoracing/daytona-500-rained-out-for-the-first-time-waits-until-monday.html | Daytona 500 Will Be Held Monday After First Rainout | False | By Viv Bernstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/football/robert-griffin-iii-impresses-with-speed-at-nfl-combine.html | Griffin Impresses With Flashy Speed | False | By Judy Battista | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/baseball/mets-tejada-reports-on-time-to-collins-that-means-hes-late.html | Tejada Reports to Camp on Time; to Collins, That Means Heâ€šÃ„Â´s Late | False | By Andrew Keh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/business/media/with-book-buchanan-set-his-fate.html | With Book, Buchanan Set His Fate | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/us/politics/detroit-stadium-event-is-exception-to-romney-precision.html | In the Romney Campaign, Precision Has Its Pitfalls | False | By Ashley Parker | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/technology/wikileaks-to-publish-stratfor-e-mails.html | WikiLeaks to Publish E-Mails | False | By Somini Sengupta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/europe/europeans-agree-to-review-size-of-firewall-fund.html | Europeans Agree to Review Size of Firewall Fund | False | By Elisabeth Malkin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/theater/reviews/oneills-beyond-the-horizon-at-irish-repertory-theater.html | Brother, Can You Spare a Dream? | False | By Ben Brantley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/unmapped-update-on-new-york-redistricting.html | Unmapped: Update on New York Redistricting | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/along-shellbank-basin-in-queens-a-stench-of-dead-fish.html | Giving Queens Relief From a Fishy Smell | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/green-book-fills-in-nyc-bureaucracys-names.html | Real Names and Numbers for the Cityâ€šÃ„Â´s Bureaucracy | False | By Sam Roberts | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/amid-winter-blooms-wondering-what-that-means-for-spring.html | Much to Savor, and Worry About, Amid Mild Winterâ€šÃ„Â´s Early Blooms | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/baseball/mlb-baseball-roundup.html | For Braun and Brewers, the Media Circus Has Left Town | False | By Ken Belson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/teacher-ratings-produce-a-rallying-cry-for-the-union.html | With Release of Teacher Data, Setback for Union Turns Into a Rallying Cry | False | By Fernanda Santos and Anna M. Phillips | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/us/politics/santorum-makes-case-for-religion-in-public-sphere.html | Santorum Makes Case for Religion in Public Sphere | False | By Michael Barbaro | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/basketball/west-holds-off-the-east-after-bryant-overtakes-jordan.html | For Bryant, a Few Shots to Pass Jordan and One to the Head | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/fashion/on-the-oscars-red-carpet-tradition-mostly-reigns.html | Tradition Reigns on the Red Carpet | False | By Eric Wilson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/us/politics/across-arizona-illegal-immigration-is-on-back-burner.html | Across Arizona, Illegal Immigration Is on Back Burner | False | By Adam Nagourney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/st-patrick-high-a-new-jersey-basketball-powerhouse-will-close.html | With Enrollment Plunging, a New Jersey Powerhouse Will Close | False | By Nate Schweber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/sports/olympics/us-olympic-team-selected.html | U.S. Olympic Team Selected | False | By Mary Pilon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/movies/awardsseason/the-artist-wins-best-picture-at-the-academy-awards.html | Loud Oscar Roar for â€˜Â²The Artistâ€šÃ„Â²: 5 Wins | False | By Michael Cieply and Brooks Barnes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/movies/awardsseason/at-the-oscars-even-the-jokes-had-wrinkles.html | Even the Jokes Have Wrinkles | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/us/politics/obamas-unacknowledged-debt-to-bowles-simpson-plan.html | Obamaâ€šÃ„Â²s Deficit Dilemma | False | By Jackie Calmes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/us/a-warship-returns-with-the-family-in-tow.html | A Warship Returns, With the Family in Tow | False | By C.J. CHIVERS | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/health/policy/a-wait-and-see-approach-for-states-on-insurance-exchanges.html | Many States Take a Wait-and-See Approach on New Insurance Exchanges | False | By Robert Pear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/theater/howard-kissel-daily-news-theater-critic-dies-at-69.html | Howard Kissel, Daily News Theater Critic, Dies at 69 | False | By Anita Gates | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/movies/erland-josephson-actor-with-ingmar-bergman-dies-at-88.html | Erland Josephson, Actor With Bergman, Dies at 88 | False | By Dennis Lim | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-27 | https://www.nytimes.com/2012/02/27/world/europe/plot-to-kill-vladimir-putin-uncovered.html | Days Before Presidential Election, Russian TV Reports a Weeks-Old Plot to Kill Putin | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/middleeast/syrian-violence-continues-as-west-dismisses-new-charter.html | Syrians Said to Approve Charter as Battles Go On | False | By Neil MacFarquhar and Alan Cowell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/europe/28iht-letter28.html | Anglicans Seek a Quiet Strength | False | By Alan Cowell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/global/world-bank-calls-for-changes-in-chinese-economy.html | A Call for Beijing to Loosen Its Grip on the Economic Reins | False | By David Barboza | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/subverting-the-truth-of-genocide.html | Subverting the Truth of Genocide | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/cohen-arm-syrias-rebels.html | Arm Syriaâ€šÃ„Â²s Rebels | False | By Roger Cohen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/europe/murdoch-hacking-inquiry-expands-to-uk-officials.html | A Fresh Blot on Murdochâ€šÃ„Â²s Sun | False | By Sarah Lyall | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/global/french-expatriates-flocking-to-hong-kong.html | French Expatriates Flocking to Hong Kong | False | By Bettina Wassener | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/whole-foods-faces-decisive-vote-in-brooklyn.html | Decisive Vote Looms, Finally, for Whole Foods in Brooklyn | False | By Liz Robbins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/research/hepatitis-c-deaths-creep-past-aids-study-finds.html | Awareness: Hepatitis C Death Rate Creeps Past AIDS | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/research/diet-soft-drinks-linked-to-risk-of-heart-disease.html | Risks: Diet Soft Drinks Linked to Heart Disease | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/asia/australias-gillard-easily-beats-back-labor-party-challenge.html | Australia Premier Survives Challenge From Her Party | False | By Matt Siegel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/28iht-oscarfr28.html | French Film Industry Celebrates Its Cultural Exception | False | By Eric Pfanner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/on-the-upper-west-side-straddling-the-line-between-hobbyist-and-professional.html | Straddling the Line Between Agent and Critic | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/global/ysl-looking-for-new-creative-director.html | Season of Personnel Changes Shakes Up the Fashion World | False | By David Jolly | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/asia/with-saving-face-pakistanis-have-first-oscar-and-something-to-celebrate.html | Countryâ€šÃ„Â²s First Oscar Victory Gives Pakistanis Reason to Celebrate | False | By Declan Walsh | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/daytona-500.html | After Two Days of Delays, Kenseth Wins His Second Daytona 500 | False | By Viv Bernstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/politics/santorum-and-romney-make-last-minute-appeals-to-michigan.html | Michigan a Testing Ground for Doubt on Romney | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/young-women-often-trendsetters-in-vocal-patterns.html | Theyâ€šÃ„Â're, Like, Way Ahead of the Linguistic Currrve | False | By Douglas Quenqua | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/asia/japan-considered-tokyo-evacuation-during-the-nuclear-crisis-report-says.html | Japan Weighed Evacuating Tokyo in Nuclear Crisis | False | By Martin Fackler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/design/pritzker-prize-awarded-to-wang-shu-chinese-architect.html | For First Time, Architect in China Wins Top Prize | False | By Robin Pogrebin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/fashion/bruno-pieters-creates-a-financially-transparent-fashion-label.html | Breaking Down the Bill | False | By Oliver Horton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/fashion/28iht-rjessica28.html | Showing Their Strengths | False | By Jessica Michault | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/fashion/28iht-rdd28.html | 'Grease' Is the Word | False | By Jessica Michault | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/fashion/28iht-raccess28.html | Todâ€šÃ„Â's, Bally and Bulgari in Milan | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/views/genomics-as-a-final-frontier-or-just-a-way-station.html | Genomics as a Final Frontier, or Just a Way Station | False | By Abigail Zuger, M.D. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/fashion/armani-easy-chic-ends-the-milan-season.html | Catwalks Echo the Oscar Elegance | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/nutrition/yoga-fans-sexual-flames-and-predictably-plenty-of-scandal.html | Yoga and Sex Scandals: No Surprise Here | False | By William J. Broad | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/who-catches-cold-and-why.html | Who Catches Cold? | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/europe/germany-backs-aid-plan-for-greece.html | Germany Backs Greece Aid, but at a Cost to Merkel | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/global/28iht-ecb28.html | Europeâ€šÃ„Â's Lending Stays Slow Despite Easy Cash | False | By Jack Ewing | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/bode-miller-to-miss-remainder-of-ski-season.html | Miller Will Miss Rest of Season | False | By Bill Pennington | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/moths-traveled-far-for-taste-of-italian-grapevines.html | Moths Traveled Far for Taste of Italian Grapevines | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/earth/keystone-pipeline-permit-request-to-be-renewed.html | TransCanada Renewing Request to Build Keystone Pipeline | False | By John M. Broder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/a-gripping-tale-each-flick-of-a-finger-takes-the-work-of-five.html | Each Flick of a Digit Is a Job for All 5 | False | By Natalie Angier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/research/omega-3-fatty-acid-levels-linked-to-brain-performance.html | Nutrition: Brainpower Tied to Omega-3 Levels | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/europe/prominent-spanish-judge-cleared-of-abusing-powers.html | Spanish Judge Is Acquitted of Abusing His Authority | False | By Raphael Minder | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/stents-show-no-extra-benefits-for-coronary-artery-disease.html | No Extra Benefits Are Seen in Stents for Coronary Artery Disease | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/changes-planned-for-prospect-park-loop.html | Proposal Would Separate Drivers, Cyclists and Walkers on the Prospect Park Loop | False | By J. David Goodman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/technology/one-year-later-nokia-and-microsoft-start-to-deliver.html | One Year Later, Nokia and Microsoft Deliver | False | By Kevin J. Oâ€šÃ„Â´Brien | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/lifes-blueprint-slow-to-newsprint.html | DNA, 1947 | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/flu-shots-for-expectant-mothers-add-to-babies-birth-weight.html | Flu: Flu Shots for Expectant Mothers Add to Babiesâ€šÃ„Â' Birth Weight | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/gj1214b-new-planet-in-milky-way-revels-in-steam-and-ice.html | New Planet Revels in Steam and Ice | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/chikilidae-new-limbless-amphibians-discovered-in-india.html | Wormlike Amphibians Populate Indian Soil | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/movies/tere-naal-love-ho-gaya-by-mandeep-kumar.html | A Kidnapping That Goes Wrong, and Right | False | By Nicolas Rapold | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/jewish-schools-team-refusing-to-play-during-sabbath-loses-trip-to-state-semifinals.html | In Texas, the Sabbath Trumps the Semifinals | False | By Mary Pilon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/california-seeks-to-suspend-foreclosures.html | Pressure Grows on Fannie and Freddie to Cut Principal on Loans | False | By Shaila Dewan | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/new-airline-revenue-goes-beyond-baggage-fees.html | New Airline Revenue Goes Beyond Baggage Fees | False | By Christine Negroni | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://well.blogs.nytimes.com/2012/02/27/knee-replacement-may-be-a-lifesaver-for-some/ | Knee Replacement May Be a Lifesaver for Some | False | By Tara Parker-Pope | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/music/pittsburgh-symphony-orchestra-at-avery-fisher-hall.html | Capping Off Prokofiev With â€˜New York, New Yorkâ€™ | False | By Allan Kozinn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/sea-otters-failure-to-thrive-confounds-researchers.html | Pacific Sea Ottersâ€™ Failure to Thrive Confounds Wildlife Sleuths | False | By Ingfei Chen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/television/frontline-inside-japans-nuclear-meltdown-on-pbs.html | Fighting the Unthinkable: Japanâ€™s Furious Scramble to Contain Catastrophe | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/books/the-escape-artists-by-noam-scheiber.html | Obamaâ€™s Economists, Not Stimulating Enough | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/television/the-amish-an-american-experience-film-on-pbs.html | Theyâ€™ve Got Cute Buggies and Kids, but Their Lives Arenâ€™t Always Heavenly | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/dance/yvonne-rainer-retrospective-at-diabeacon.html | Hardly Your Average, Everyday Raindears | False | By Brian Seibert | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/theater/david-alan-grier-of-the-gershwins-porgy-and-bess.html | From Stand-Up Routines to Sporting Life | False | By Patrick Healy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/a-wide-gulf-on-open-access-to-federally-financed-research.html | Gulf on Open Access to Federally Financed Research | False | By Guy Gugliotta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/fashion/jil-sander-bottega-veneta-and-prada-highlight-a-strong-milan.html | Simons Leaves Sander on High Note | False | By Cathy Horyn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/basketball/the-10-day-nba-contract-a-tiny-window-closes-quickly.html | A Call-Upâ€™s Tiny Window to Impress | False | By Hunter Atkins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/science/something-from-nothing-2-letters.html | Something From Nothing (2 Letters) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/music/new-albums-from-estelle-lambchop-and-matthew-shipp-trio.html | New Albums From Estelle, Lambchop and Matthew Shipp Trio | False | By Jon Caramanica, Ben Ratliff and Nate Chinen | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/paying-it-forward-1-letter.html | Paying It Forward (1 Letter) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/let-them-eat-breakfast-1-letter.html | Let Them Eat Breakfast (1 Letter) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/preserving-aging-eyes-1-letter.html | Preserving Aging Eyes (1 Letter) | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/television/on-bloomberg-tvs-titans-at-the-table-tycoons-eat-and-dish.html | Praise the Debt Crisis and Pass the Foie Gras | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-28 | https://www.nytimes.com/2012/02/28/movies/awardsseason/oscars-flat-tv-ratings-worry-hollywood.html | Fears Grow That Oscarsâ€™ TV Allure May Be Resistible | False | By Brooks Barnes and Michael Cieply | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/reviews/etna-reds-wine-review.html | Sicilian Reds Harness a Volcanoâ€™s Energy | False | By Eric Asimov | 2012-05-31 | TX 6-789-919 | |
| 2012-02-27 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/farrotto-with-sun-dried-tomatoes-and-saffron-recipe.html | Pairings: Farrotto With Sun-Dried Tomatoes and Saffron | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/music/ricardo-arjona-at-madison-square-garden.html | Love and Flirtation Beyond the Belly Fat | False | By Jon Pareles | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/us-military-deaths-in-iraq-and-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/when-santorum-talks-about-church-and-state.html | When Santorum Talks About Church and State | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/out-of-afghanistan.html | Out of Afghanistan | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/police-watching-muslims.html | Police Watching Muslims | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/that-subway-voice.html | That Subway Voice | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/fha-raising-its-mortgage-fees.html | Buyers Face Higher Fees at F.H.A. | False | By Tara Siegel Bernard | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/let-older-people-contribute.html | Let Older People Contribute | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/the-question-of-intervention-in-syria.html | The Question of Intervention in Syria | False | | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/gay-marriage-law-in-new-hampshire-may-be-revoked.html | As Gay Marriage Gains Ground in Nation, New Hampshire May Revoke Its Law | False | By Abby Goodnough | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/basketball/magic-johnson-narrates-new-film-on-his-hiv-announcement.html | A Story Only Its Subject Could Tell | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/jan-berenstain-dies-at-88-created-berenstain-bears.html | Jan Berenstain Dies at 88; Created Berenstain Bears | False | By Paul Vitello | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/middleeast/yemeni-protesters-set-new-goal-fixing-the-military.html | Protesters Set New Goal: Fixing Yemenâ€šÃ„Â´s Military | False | By Laura Kasinof | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/baseball/delcarmen-raised-to-despise-yankees-now-fights-for-a-job-with-them.html | Landing With Yankees After a Lifetime Spent Rooting Against Them | False | By David Waldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/health/at-risk-patients-gain-attention-of-health-insurers.html | At-Risk Patients Gain Attention of Health Insurers | False | By Reed Abelson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/media/the-oreo-turns-100-with-a-nod-to-the-past-advertising.html | The Oreo Turns 100, With a Nod to the Past | False | By Stuart Elliott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/media/once-film-focused-netflix-shifts-to-tv-shows.html | Once Film-Focused, Netflix Transitions to TV Shows | False | By Brian Stelter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/dance/shaun-obrien-86-new-york-city-ballet-dancer.html | Shaun Oâ€šÃ„Â´Brien, Dancer Known for Character Roles, Dies at 86 | False | By Margalit Fox | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/overdiagnosis-as-a-flaw-in-health-care.html | If You Feel O.K., Maybe You Are O.K. | False | By H. GILBERT WELCH | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/europe/germany-nazi-hunter-chosen-as-presidential-candidate.html | Germany: Nazi Hunter Chosen as Presidential Candidate | False | By Melissa Eddy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/new-york-police-commissioner-defends-monitoring-of-muslims.html | Kelly Defends Surveillance of Muslims | False | By Joseph Goldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/a-worrisome-peek-at-strained-us-air-travel.html | A Worrisome Peek at a Strained System | False | By Joe Sharkey | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/baseball/new-ways-for-the-mets-like-it-or-not.html | New Ways for Mets, Like It or Not | False | By Tyler Kepner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/fatal-school-shooting-in-chardon-ohio-suspect-is-arrested.html | School Shooting in Ohio Leaves 1 Dead and 4 Wounded | False | By Jess Bidgood and Sabrina Tavernise | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/brooks-the-possum-republicans.html | The Possum Republicans | False | By David Brooks | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/hockey/nhl-roundup.html | Rangers Add Some Muscle on Deadline Day for Trades | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/era-of-low-cost-borrowing-benefits-federal-government.html | A U.S. Boon in Low-Cost Borrowing | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/politics/democrats-primed-for-contraception-battle-with-republicans.html | Democrats See Benefits in Battle on Contraception Access | False | By Jennifer Steinhauer and Helene Cooper | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/spearing-sturgeon-on-wisconsins-lake-winnebago.html | Armed With Spears at an Icy Stakeout for Sturgeon in Wisconsin | False | By James Card | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/to-pay-new-york-pension-fund-cities-borrow-from-it-first.html | To Pay New York Pension Fund, Cities Borrow From It First | False | By Danny Hakim | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/arts/television/neil-hope-is-dead-at-35-degrassi-actor-whose-life-unraveled.html | Neil Hope Is Dead at 35; Teenage Actor Whose Life Unraveled | False | By Paul Vitello | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/nypd-muslim-monitoring-and-a-climate-of-fear.html | Police Monitoring and a Climate of Fear | False | By Michael Powell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/hockey/fighting-in-amateur-hockey-leagues-may-be-on-way-out.html | Junior Hockey on Cusp of a Revolution: Trying to Stop Fighting | False | By John Branch | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/us-rule-set-for-cameras-at-cars-rear.html | U.S. Rule Set for Cameras at Carsâ€šÃ„Â´ Rear | False | By Nick Bunkley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/in-western-washington-state-mudslides-pose-hint-of-danger.html | Water Views With a Hint of Daring and Danger | False | By William Yardley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/bruni-its-a-college-not-a-cloister.html | Itâ€šÃ„Â´s a College, Not a Cloister | False | By Frank Bruni | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/a-cheery-disposition-that-cant-be-frisked-away-frequent-flier.html | Cheerful in Line, but Still Singled Out | False | By Michael Indursky | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/soccer/on-klinsmanns-team-stars-have-yet-to-align.html | On Klinsmannâ€šÃ„Â´s Team, Stars Have Yet to Align | False | By Brian Sciaretta | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/business/global/elpida-memory-japanese-computer-chip-maker-files-for-bankruptcy.html | In Japan, Bankruptcy for a Builder of PC Chips | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/theater/reviews/hurt-village-by-katori-hall.html | A Family on the Cusp of Hope and Homelessness | False | By Ben Brantley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/gov-andrew-cuomos-pension-proposal.html | Gov. Cuomo's Pension Proposal | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/chuck-leavell-rock-keyboardist-named-honorary-forest-ranger.html | Forest Ranger Hat for a Rolling Stones Sideman | False | By Kim Severson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/americas/president-of-ecuador-to-pardon-four-in-libel-case.html | President of Ecuador to Pardon Four in Libel Case | False | By William Neuman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/nocera-how-to-frack-responsibly.html | How to Extract Gas Responsibly | False | By Joe Nocera | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/politics/for-obama-campaign-afghanistan-violence-causes-ripples.html | Violence in Afghanistan Causes Ripples on Campaign Trail | False | By Mark Landler | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/a-costly-anachronism.html | A Costly Anachronism | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/dharun-ravis-friend-testifies-in-rutgers-spying-case.html | In Rutgers Case, Testimony About Text Message Exchange | False | By Nate Schweber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/justice-for-upper-big-branch.html | Justice for Upper Big Branch | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/three-former-new-york-officers-plead-guilty-in-smuggling-case.html | Three Former Officers Plead Guilty in Gun-Smuggling Case | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/sports/hockey/rangers-make-the-most-of-their-few-chances.html | Rangers Prevail in a Game Featuring Few Shots but Plenty of Hostility | False | By Christopher Botta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/us/politics/romney-takes-analytic-approach-to-campaign-setbacks.html | Romney Takes Analytic Approach to Campaign Chaos | False | By Ashley Parker and Michael Barbaro | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/opinion/not-what-paul-volcker-had-in-mind.html | Not What Paul Volcker Had in Mind | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/report-says-wildlife-pathologist-stone-abused-state-resources.html | Wildlife Pathologist Accused of Abusing State Resources | False | By John Eligon | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/unmapped-update-on-new-york-redistricting.html | Unmapped: Update on New York Redistricting | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/pageoneplus/corrections-february-28.html | Corrections: February 28 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/world/middleeast/maliki-wields-more-power-in-iraq-after-crisis.html | Iraq's Prime Minister Gains More Power After Political Crisis | False | By Tim Arango | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/nyregion/plane-makes-emergency-landing-in-newark.html | Plane Makes Emergency Landing in Newark | False | By Matt Flegenheimer and Nate Schweber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/technology/ibm-inch-closer-on-quantum-computer.html | I.B.M. Researchers Inch Toward Quantum Computer | False | By Kenneth Chang | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-28 | https://www.nytimes.com/2012/02/28/theater/its-a-jungle-book-out-there-in-chicago.html | It's a 'Jungle Book' Out There in Chicago | False | By Patrick Healy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/europe/occupy-london-camp-at-st-pauls-cathedral-dismantled.html | Authorities in London Dismantle St. Paul's Occupy Camp | False | By Alan Cowell | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/global/support-is-offered-to-greek-banks-after-latest-downgrade.html | Support Is Offered to Greek Banks After Latest Downgrade | False | By Jack Ewing | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/middleeast/government-troops-close-in-on-syrian-rebels-after-referendum.html | Diplomats Warn Syria of Consequences for Violent Crackdown | False | By J. David Goodman and Nick Cumming-Bruce | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/soccer/29iht-goal29.html | South Korea Fumes as a Soccer Star Sits in England | False | By John Duerden | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/soccer/29iht-soccer29.html | In International Soccer, Just One Wish: Stay Healthy | False | By Rob Hughes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-03-04 | https://www.nytimes.com/2012/03/04/t-magazine/willem-dafoe-makes-it-work.html | Rich as Creases | False | By Joan Juliet Buck | 2012-05-31 | TX 6-789-921 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/movies/wallace-shawn-and-andre-gregory-tackle-ibsen.html | Wallace Shawn and André's © Gregory Tackle Ibsen | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/29iht-adachi29.html | A Japanese Director's Path to Revolution | False | By Dennis Lim | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/middleeast/iran-calls-for-negotiations-on-treaty-banning-nuclear-weapons.html | Iran Calls Nuclear Arms Production a â€šÃ„Â²Great Sinâ€šÃ„Â´ | False | By Nick Cumming-Bruce | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/28/movies/awardsseason/france-cheers-oscars-for-the-artist-and-jean-dujardin.html | Wouah! The French Cheer as One for the Oscar-Winning â€šÃ„Â²Artistâ€šÃ„Â´ | False | By Elaine Sciolino | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/asia/29iht-letter29.html | In India, a 'Blame the Victim' Mentality | False | By Nilanjana S. Roy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/its-too-much-vs-not-enough.html | It's Too Much vs. Not Enough | False | By DOMINIQUE MOÃ¯sÃˆSI | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/ohio-school-shooting-suspect-confesses-prosecutor-says.html | Ohio Shooting Suspect Confesses, Prosecutor Says | False | By Sabrina Tavernise and Jennifer Preston | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/how-i-got-kicked-out-of-russia.html | How I Got Kicked Out of Russia | False | By Anne Nivat | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/where-well-be-when-the-dust-settles.html | Where We'll Be When the Dust Settles | False | By John Vinocur | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/daily-stock-market-activity.html | Dow Closes Above 13,000; First Time Since 2008 | False | By Christine Hauser | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/park-plans-to-cull-deer-in-washington-dc.html | A Surplus Washington Could Do Without: A Capital Parkâ€šÃ„Â´s Rapacious Deer | False | By Theo Emery | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/music/khovanshchina-at-the-metropolitan-opera.html | Fanaticism and Devotion in a Fragmented Russia | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/global/european-leaders-postpone-debt-crisis-meeting.html | Europe Delays Debt Talks After Signs of Uncertain Support | False | By Jack Ewing, Stephen Castle and Melissa Eddy | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/africa/2-hostages-die-as-danish-navy-frees-ship-hijacked-by-pirates.html | 2 Hostages Killed in Sea Rescue That Frees 16 | False | By J. David Goodman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/nys-evades-requirement-for-disclosure-on-childrens-deaths.html | State Keeps Death Files of Abused Children Secret | False | By Jo Craven McGinty | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/soccer/in-lebanon-national-soccer-team-helps-bring-country-together.html | National Team Helps Bring Lebanon Together | False | By James Montague | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/chukchansi-indian-tribe-dispute-heats-up-in-california.html | Power Struggle Over Indian Tribe Splinters Into Violence in California | False | By Ian Lovett | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/fashion/29iht-rsecond29.html | In France, Second Lines Finally Can Come First | False | By Suzy Menkes | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/lius-campaign-treasurer-arrested-on-fraud-charges.html | City Comptrollerâ€šÃ„Â´s Campaign Treasurer Arrested on Fraud Charges | False | By David W. Chen and Benjamin Weiser | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/asia/prosecutors-rest-case-in-bid-to-remove-chief-justice-of-philippines.html | Prosecutors Rest Case in Bid to Remove Chief Justice of Philippines | False | By Floyd Whaley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/panel-recommends-more-oversight-and-training-at-dover-mortuary.html | 9/11 Victimsâ€šÃ„Â´ Remains Disposed Of in Landfill | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/baseball/drug-test-collector-in-braun-case-says-he-followed-protocol.html | Drug Test Collector in Braun Case Says He Followed Protocol | False | By Ken Belson and Michael S. Schmidt | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/invitation-to-a-dialogue-an-alternative-to-the-filibuster.html | Invitation to a Dialogue: A Filibuster Alternative | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/vanity-fairs-oscar-party-awash-in-celebrities.html | At Vanity Fairâ€šÃ„Â´s Oscar Party, Everyone Is Someone | False | By Melena Ryzik | 2012-05-31 | TX 6-789-921 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/design/eleanor-callahan-photographic-muse-for-harry-callahan-dies-at-95.html | Eleanor Callahan, Photographic Muse, Dies at 95 | False | By Richard B. Woodward | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/middleeast/united-states-and-egypt-in-talks-to-end-prosecution-of-americans.html | U.S. and Egypt in Talks to End Prosecution of Americans | False | By Steven Lee Myers | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/design/sothebys-caught-in-dispute-over-prized-cambodian-statue.html | Mythic Warrior Is Captive in Global Art Conflict | False | By Tom Mashberg and Ralph Blumenthal | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/health/fda-warns-of-cholesterol-drugs-side-effects.html | Safety Alerts Cite Cholesterol Drugsâ€šÃ„Â´ Side Effects | False | By Gardiner Harris | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/technology/france-says-google-privacy-plan-likely-violates-european-law.html | France Says Google Privacy Plan Likely Violates European Law | False | By Eric Pfanner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/global/european-parliament-proposes-sweeping-european-powers-over-credit-ratings.html | Europe Seeks to Reduce Debt Ratingsâ€šÃ„Â´ Influence | False | By Stephen Castle | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/global/air-industry-faces-publics-pereception-of-safety.html | Air Industry Faces Publicâ€™s Perception of Safety | False | By Nicola Clark | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/virginia-senate-passes-revised-ultrasound-bill.html | Virginia Senate Passes Ultrasound Bill as Other States Take Notice | False | By Erik Eckholm and Kim Severson | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/reviews/jungsik-intribeca-reinterprets-korean-cuisine.html | Korean for the New World | False | By Pete Wells | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/books/the-starboard-sea-a-novel-by-amber-dermont.html | A Young Man of Privilege in Deep Water | False | By Janet Maslin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/health/metal-hips-in-britain-require-longer-monitoring-regulators-say.html | Britain Extends Monitoring for People With Metal Hips | False | By Barry Meier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/europe/a-horse-is-a-horse-except-in-the-british-press.html | In Kingdom of Tabloids, Headlines for a Horse | False | By John F. Burns | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/hockey/fighting-has-deep-roots-in-saskatchewan-hockey.html | In Saskatchewanâ€™s Leagues, Fisticuffs Are a Tradition | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/seeking-martini-perfection-on-the-campaign-trail.html | Campaign Solves at Least One Issue | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/tournedos-rossini-a-french-classic-as-deluxe-comfort-food.html | A Pool of Memories | False | By Jeff Gordinier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/football/giants-will-open-nfl-season-on-a-wednesday.html | Giants Will Open N.F.L. Season on a Wednesday | False | By Judy Battista | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/jiro-ono-a-sushi-legend-is-captured-in-a-new-documentary.html | Make Sure the Nigiri Doesnâ€™t Miss Its Cue | False | By Jeff Gordinier | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/music/tune-in-music-festival-salutes-philip-glass.html | Philip Glass Shares a Stage With His Concert Choices | False | By Steve Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/music/four-compositions-by-luigi-nono-at-frederick-loewe-theater.html | Radical Raging Against the Machine | False | By Steve Smith | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/a-sorensens-view-on-santorum-and-the-jfk-speech.html | A Sorensenâ€™s View on Santorum and the J.F.K. Speech | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/happy-birthday-to-the-oreo.html | Happy Birthday to the Oreo | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/dance/tom-gold-dance-at-gould-hall.html | A Few Colleagues Moonlighting | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/religious-employers-and-contraception.html | Religious Employers and Contraception | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/music/yale-in-new-york-in-an-all-handel-evening-at-zankel-hallmacedonian-pianist-simon-trpceski-at-zankel-hall.html | Pomp for Handelâ€™s Grandeur | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/kazunori-nozawa-of-sushi-nozawa-in-los-angeles-is-set-to-retire.html | Putting Away His Knife and Those Cutting Words | False | By Adam Nagourney | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/video-games/at-sony-portable-games-just-got-bigger.html | At Sony, Portable Games Just Got Bigger | False | By Seth Schiesel | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/arts/music/gerald-finley-at-alice-tully-hall.html | Displaying Acting Skills to Go With Vocal Ones | False | By Allan Kozinn | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/europes-austerity-mirage.html | Europeâ€™s Austerity Mirage | False | By Jean-Paul Fitoussi | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/obama-issues-waivers-on-military-trials-for-foreign-qaeda-suspects.html | Obama Issues Waivers on Military Custody for Terror Suspects | False | By Charlie Savage | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/reviews/ngams-modern-thai-food-stays-true-to-traditional-flavors.html | Thai Menu, Poetry Added | False | By Ligaya Mishan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-28 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/hair-straightening-treatments-to-use-at-home.html | Relaxing at Home | False | By Marisa Meltzer | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/movies/hes-jafar-panahi-but-this-is-not-a-film.html | A Video From Tehran: Itâ€™s Not What It Isnâ€™t, but What It Is | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/theater/reviews/assistance-by-leslye-headland-revolves-around-absent-boss.html | Heads Will Roll When Calls Donâ€™t in This Office Culture Gone Wild | False | By Charles Isherwood | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/theater/reviews/rutherford-son-at-mint-theater.html | The Demanding Father and His Broken Children | False | By Rachel Saltz | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/dining-calendar-from-feb-29.html | Dining Calendar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/new-york-city-restaurants-skirt-inspections-finer-points.html | Even the A Students Sometimes Break Health Rules | False | By Glenn Collins | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/theater/reviews/julia-may-jonass-evelyn-at-bushwick-starr.html | Like a Cocktail Waiting to Be Stirred | False | By Jason Zinoman | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/florida-woman-charged-in-burning-of-giant-tree.html | Florida: Woman Charged in Burning of Giant Tree | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/basketball/revival-awaits-a-re-emergence-from-stoudemire.html | Revival Awaits a Re-Emergence | False | By Howard Beck | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/j-b-prince-sells-chefs-professional-culinary-equipment.html | Any Way You Cut It (or Mix It or Spheriphy It), They Sell It | False | By Jane Lear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/slate-servers-tell-whats-being-served.html | A Cheese Board That Names Names | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/realestate/commercial/for-shops-at-columbus-circle-a-risky-retail-bet-pays-off.html | Risky Retail Bet in Manhattan Turns Rosy | False | By Peter Slatin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/searching-for-the-real-mirin.html | Catching an Elusive Japanese Flavor | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/baseball/beltran-and-wainwright-go-from-adversaries-to-cardinal-teammates.html | Postseason Enemies United Once More, Now by Same Goal | False | By Tyler Kepner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/michigan-primary-voters-ponder-mitt-romneys-roots.html | A Chilly Day for a Primary, With Voters in a Tepid Mood | False | By Steven Yaccino | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/autoracing/nascars-keselowski-gains-more-than-100000-twitter-followers-during-daytona-500.html | Stopped on the Track, Racing Ahead on Twitter | False | By Richard Sandomir | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/autoracing/after-a-daytona-full-of-rain-and-fires-nascar-faces-questions.html | Surviving Rain and Fire, Nascar Faces Its Critics | False | By Viv Bernstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/europe/french-bill-on-armenian-genocide-is-struck-down.html | French Council Strikes Down Bill on Armenian Genocide Denial | False | By Scott Sayare | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/europe/irish-boys-death-stirs-debate-on-ghost-estates.html | 2-Year-Oldâ€šÃ„ôs Death Draws Attention to Irelandâ€šÃ„ôs â€šÃ„ºGhostâ€šÃ„ô Housing Developments | False | By Douglas Dalby | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/soccer/in-fabian-johnson-bundesliga-pipeline-sends-us-another-gift.html | Bundesliga Pipeline Sends Klinsmann Another Gift | False | By Brian Sciaretta | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/familiar-guest-at-a-bronx-home-an-out-of-control-vehicle.html | Familiar Guest at a Bronx Home: An Out-of-Control Vehicle | False | By Tim Stelloh | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/buck-compton-decorated-veteran-dies-at-90.html | Buck Compton, Decorated Veteran, Dies at 90 | False | By Bruce Weber | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/supreme-court-debates-human-rights-case-against-companies.html | Supreme Court Debates Rights Case Aimed at Corporations | False | By Adam Liptak | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/rental-business-picks-up.html | Life as a Landlord | False | By Bert Stratton | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/media/bravo-and-chase-to-announce-branded-entertainment-deal.html | This Time the Co-Brand Makes It Into the Title | False | By Stuart Elliott | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/the-challenge-to-marriage-equality.html | The Challenge to Marriage Equality | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/new-york-to-renew-push-for-wind-power.html | Projects to Add Wind Power for City Gain Momentum | False | By Mireya Navarro | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/arizona-michigan-primaries.html | Romney Regains Stride With Victories in 2 States | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/economy/republicans-malign-a-stimulus-but-the-plausible-options-were-few-economic-scene.html | Stimulus Is Maligned, but Options Were Few | False | By Eduardo Porter | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/ex-marine-facing-gun-charge-had-bad-record-manhattan-prosecutor-says.html | Ex-Marine Arrested on Gun Charge Had Poor Record, Manhattan Prosecutor Says | False | By Russ Buettner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/baseball/yankees-cervelli-returns-from-latest-concussion.html | Cervelli Returns From Latest Concussion | False | By David Waldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/undermining-state-campaign-laws.html | Undermining State Campaign Laws | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/a-tappan-zee-greenway.html | A Tappan Zee Greenway | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/womens-health-care-at-risk.html | Womenâ€šÃ„ôs Health Care at Risk | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/snowe-opts-not-to-seek-re-election-in-maine.html | Olympia Snowe Wonâ€šÃ„ôt Seek Re-election | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/friedman-there-be-dragons.html | There Be Dragons | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/realestate/commercial/the-30-minute-interview-michael-s-alpert.html | Michael S. Alpert | False | By Vivian Marino | 2012-05-31 | TX 6-789-919 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/police-officer-is-accused-of-drunken-driving-at-wheel-of-patrol-car.html | Brooklyn Police Officer Is Accused of Driving Patrol Car While Drunk | False | By Joseph Goldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/manhattan-teacher-is-charged-with-abusing-girl-14.html | Teacher at Midtown High School Is Charged With Abusing Girl, 14 | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/michigan-and-arizona-exit-polls.html | Many Cast Vote With November in Mind; for Others, Character Rates High | False | By Dalia Sussman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/opinion/dowd-gop-greek-tragedy.html | G.O.P. Greek Tragedy | False | By Maureen Dowd | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/obama-reminds-united-auto-workers-of-bailout-in-speech.html | Obama Revs Up Oratory, Reminding Autoworkers of Bailout | False | By Helene Cooper | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/middleeast/syria-crisis-highlights-paradoxes-of-assad-support.html | Syriaéš Ã‚Ã's Sectarian Fears Keep Region on Edge | False | By Tim Arango | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/realestate/commercial/in-san-diego-terraced-living-in-an-old-quarry.html | Terraced Living in a San Diego Quarry | False | By Morris Newman | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/education/colleges-misassign-many-to-remedial-classes-studies-find.html | Colleges Misassign Many to Remedial Classes, Studies Find | False | By Tamar Lewin | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/business/rule-on-rearview-cameras-for-cars-is-delayed-for-review.html | U.S. Delays Rule on Rearview Car Cameras | False | By Nick Bunkley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/final-texas-redistricting-maps-approved.html | Federal Judges Approve Final Texas Redistricting Maps | False | By Manny Fernandez | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/seven-charged-in-texas-medicare-and-medicaid-fraud.html | Seven Charged in Health Care Fraud | False | By Katie Thomas | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/asia/sonia-gandhi-leaves-india-for-health-care.html | Party Leader Leaves India for Health Care | False | By Hari Kumar | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/in-senate-contraception-policy-appears-set-for-showdown.html | Senate Nears Showdown on Contraception Policy | False | By Robert Pear | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/education/connecticut-court-restores-bridgeport-school-board.html | Court Restores Elected Bridgeport School Board | False | By Winnie Hu | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/nyregion/unmapped-update-on-new-york-redistricting.html | Update on New York Redistricting | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/romney-faces-stubborn-question-despite-victories.html | Romney Faces Stubborn Question, Despite Victories | False | By Jim Rutenberg | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-03-04 | https://www.nytimes.com/2012/02/29/arts/bruce-surtees-oscar-nominated-cinematographer-dies-at-74.html | Bruce Surtees, Oscar-Nominated Cinematographer, Dies at 74 | False | By Margalit Fox | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/sports/baseball/red-sox-valentine-dismisses-jeters-famous-cutoff-play.html | Valentine Gives Antagonism a Practice Run, Tweaking Jeter and Rodriguez | False | By David Waldstein | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/pageoneplus/corrections-february-29.html | Corrections: February 29 | False | | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/africa/ugandan-lawmakers-push-anti-homosexuality-bill-again.html | Resentment Toward the West Bolsters Ugandaéš Ã‚Ã's New Anti-Gay Bill | False | By Josh Kron | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/europe/spanish-village-in-debt-relies-on-volunteers.html | The Money Ran Out; Then the Villagers Stepped In | False | By Suzanne Daley | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/dining/bank-forty-west-wicheraft-at-the-public-library-open.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-03-06 | https://well.blogs.nytimes.com/2012/02/29/why-its-so-important-to-keep-moving/ | Why Itéš Ã‚Ã's So Important to Keep Moving | False | By Gretchen Reynolds | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/world/middleeast/us-sees-iran-attacks-as-likely-if-israel-strikes.html | U.S. Sees Iran Attacks as Likely if Israel Strikes | False | By Thom Shanker, Helene Cooper and Ethan Bronner | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-02-29 | https://www.nytimes.com/2012/02/29/us/politics/santorum-tries-to-widen-message-but-keep-base-excited.html | In Ohio, Santorum Tries to Widen Message While Keeping Base Excited | False | By Trip Gabriel and Katharine Q. Seelye | 2012-05-31 | TX 6-789-919 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/middleeast/noor-islamic-bank-in-dubai-says-it-cut-ties-with-iran.html | Dubai Bank Says It Cut Ties With Iranian Institutions | False | By Alan Cowell | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/how-london-surpassed-wall-street.html | London Is Eating New Yorkéš Ã‚Ã's Lunch | False | By Adam Davidson | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/van-halen-at-madison-square-garden.html | All of the Nostalgia, but Fewer High Kicks | False | By Nate Chinen | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/asia/violence-in-western-china-leaves-12-dead.html | Deadly Clashes Erupt in Western China | False | By Edward Wong | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/global/european-banks-flock-to-second-round-of-cheap-loans.html | European Banks Flock to 2nd Round of Cheap Loans | False | By Jack Ewing | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/asia/pakistan-court-resurrects-election-tampering-investigation.html | Pakistanâ€šÃ„Ã´s High Court Resurrects Election Tampering Case | False | By Salman Masood and Declan Walsh | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/europe/belarus-warns-european-union-over-withdrawal-of-envoys.html | Belarus Warns European Union Over Withdrawal of Envoys | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/middleeast/syrian-troops-reported-pushing-into-besieged-city.html | Syrian Forces Tighten Grip in Rebel City Under Siege | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/01iht-griffith01.html | Politics Sung With a Texas Kick | False | By David Belcher | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/rugby/01iht-rugby01.html | A Year After Quake, Rugby Plays On in Christchurch | False | By Emma Stoney | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/01iht-chinadance01.html | Modern Dance Comes Into Its Own in China | False | By Sheila Melvin | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/movies/intouchables-in-rendez-vous-with-french-cinema-festival.html | French Film in Its Year of Triumph | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/asia/01iht-letter01.html | Face of Hope Reflects Calm in Kashmir | False | By Manu Joseph | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/patience-in-syria.html | Patience in Syria | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/dozens-said-to-be-arrested-in-health-care-fraud-scheme.html | A $250 Million Fraud Scheme Finds a Path to Brighton Beach | False | By William K. Rashbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/iran-spinning-out-of-control.html | Iran Spinning Out of Control | False | By Martin Indyk | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/legalizing-the-tools-of-repression.html | Legalizing the Tools of Repression | False | Nicholas Bequelin | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/a-roundabout-named-dajani.html | A Roundabout Named Dajani | False | Raja Shehadeh | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/europe/ahead-of-summit-greece-rushes-to-approve-new-cuts.html | Ahead of Summit, Greece Rushes to Approve New Cuts | False | By Niki Kitsantonis | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/asia/hong-kong-leader-is-investigated-over-ethics-official-says.html | Hong Kong Leader Is Investigated Over Ethics, Official Says | False | By Kevin Drew | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/asia/us-says-north-korea-agrees-to-curb-nuclear-work.html | North Koreans Agree to Freeze Nuclear Work; U.S. to Give Aid | False | By Steven Lee Myers and Choe Sang-Hun | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/stockton-calif-moves-closer-to-bankruptcy.html | In California, City Teeters on Brink of Bankruptcy | False | By Jennifer Medina | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/economy/bernanke-sees-modest-growth-for-economy.html | Federal Reserve Chairman Sees Modest Growth | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/europe/james-murdoch-gives-up-role-at-british-unit.html | James Murdoch Gives Up Role at British Unit | False | By John F. Burns and Amy Chozick | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/albany-bill-would-bar-condoms-as-evidence-of-prostitution.html | State Bill Would Bar Condoms as Prostitution Evidence | False | By Ann Farmer | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/baseball/bobby-parnell-makes-case-for-spot-in-mets-crowded-bullpen.html | Having Failed His Big Audition, Parnell Tries to Rebound | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/asia/anti-gay-law-stirs-fears-in-russia.html | Anti-Gay Law Stirs Fears in Russia | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-04 | https://www.nytimes.com/2012/03/04/arts/television/eugenio-derbez-stars-in-rob-and-girl-in-progress.html | A Mexican Star Stakes a Claim Above the Border | False | By Kathryn Shattuck | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/great-texas-warrant-roundup-roots-out-misdemeanor-offenders.html | Across Texas, Police Root Out Transgressors of a Mild Sort | False | By Manny Fernandez | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/middleeast/israeli-troops-raid-two-palestinian-tv-stations-in-ramallah.html | Israeli Troops Raid Two Palestinian TV Stations in the West Bank | False | By Ethan Bronner | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/air-force-official-says-9-11-remains-in-landfill-did-not-include-shanksville-victims.html | Pentagon Contradicts Findings on Dover | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/hockey/rangers-new-enforcer-still-misses-the-old-one.html | Rangersâ€šÃ„Ã´ New Enforcer Still Misses Old One | False | By Christopher Botta | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/global/gm-to-take-stake-in-peugeot-in-new-alliance.html | Through Alliance, G.M. to Take a Stake in Peugeot | False | By Nick Bunkley | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/smallbusiness/bankruptcy-becomes-unaffordable-for-small-businesses.html | Adviser to Businesses Laments Changes to Bankruptcy Law | False | By Ian Mount | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/middleeast/in-qatar-artists-and-collectors-find-a-new-market.html | An Emirate Filling Up With Artwork | False | By Sara Hamdan | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/middleeast/01iht-m01-egypt-aid.html | Loans to Egypt Hinge on Democracy Issues | False | By Mike Elkin | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/01iht-rdnics01.html | Pieces of a Chinese Pattern | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/middleeast/qatars-royal-patronage-of-the-arts-glittering-but-empty.html | Qatar's Royal Patronage of the Arts: Glittering but Empty | False | By Rooksana Hossenally | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/airline-apps-that-check-you-in-map-airports-and-follow-luggage.html | Yes! Download That Airline App | False | By Susan Stellin | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/christian-louboutin-turns-cabaret-director-in-paris.html | Louboutin's Cabaret Dreams | False | By Liza Foreman | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/lacroix-and-blahnik-star-in-fashion-fairy-tales.html | Everyone Wants to Be Cinderella | False | By BENJAMIN SEIDLER | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/in-paris-damir-doma-and-limi-feu-go-back-in-time.html | Playing With the Renaissance | False | By Jessica Michault | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/middleeast/egypt-says-it-will-lift-travel-ban-allowing-accused-americans-to-leave.html | Egypt Says It Will Lift Travel Ban, Allowing American Defendants to Leave | False | By David D. Kirkpatrick and Steven Lee Myers | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/basketball/texas-association-criticized-for-denying-jewish-school-a-title-shot.html | Texas Association Criticized for Ruling on Jewish Team | False | By Mary Pilon | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/fashion-openings-events-and-pop-ups-in-new-york-city.html | Scouting Report | False | By Joanna Nikas | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/global/europes-need-to-reconcile-rules-and-reality.html | Spainâ€šÃ„â€™s Plea for Fiscal Leniency Challenges Rules | False | By Stephen Castle | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/books/beautiful-thing-by-sonia-faleiro.html | For Some Women, the Misery of Mumbaiâ€šÃ„â€™s Dance Bars Looks Like a Big Step Up | False | By Dwight Garner | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/gaultier-under-new-management-and-focus-of-an-exhibition-has-a-new-lease-on-life.html | The Prime of an Enfant Terrible | False | By Eric Wilson | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/milly-in-manhattan-takes-contemporary-to-extremes.html | Nonstop Flights of Fancy at Milly | False | By Alexandra Jacobs | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/at-the-oscars-some-stars-missed-the-cues-on-how-to-wear-a-tux.html | White Tie? Missed the Tux Memo | False | By Guy Trebay | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/ncaabasketball/52-years-later-recalling-a-shot-that-sank-a-season.html | A Shot That Sank a Season | False | By George Vecsey | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/majid-khan-pleads-guilty-to-terrorism-plots-in-military-court.html | Testimony on Al Qaeda Is Required in Plea Deal | False | By Scott Shane | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/africa/Julius-Malema-a-powerful-figure-expelled-from-african-national-congress.html | Once a Star in the A.N.C., Youth Leader Is Expelled | False | By Lydia Polgreen | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/television/awake-starring-jason-isaacs-on-nbc.html | Choose a Reality? If Only He Could | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/virtual-closet-web-sites-like-pinterest-and-stylitics-revise-online-fashion-shopping.html | Log On, Coordinate, Pose | False | By Stephanie Rosenbloom | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/health/research/parkinsons-disease-drug-may-help-brain-injuries-report-says.html | Parkinsonâ€šÃ„â€™s Drug May Help With Brain Injuries, Report Finds | False | By Benedict Carey | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/storm-system-crushes-midwestern-towns.html | Storms Cross the Midwest and South, Crushing Towns | False | By Monica Davey and A. G. Sulzberger | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/dance/emanuel-gat-and-ballet-geneve-at-the-joyce-theater.html | Borrowing From Bach Without Following Him | False | By Brian Seibert | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/the-gypsy-look-rejoins-the-fashion-caravan.html | The Fortune Tellers Knew It | False | By Ruth La Ferla | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/digital-skills-can-be-quickly-acquired.html | If Twitter Is a Work Necessity | False | By Jennifer Preston | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/learning-sports-management-in-graduate-school.html | Studying to Release Your Inner George Costanza | False | By Ken Belson | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/in-middle-age-reviving-dreams-of-playing-music.html | Reviving Musical Dreams in Middle Age | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/politics/ohio-offers-chance-for-a-santorum-rebound.html | Ohio Offers Chance for a Santorum Rebound | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/learning-urban-farming-to-foster-personal-growth.html | Land Spreading Out, but Not So Far and Wide | False | By Phyllis Korkki | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/continuing-education-programs-expand-global-focus.html | More Courses Get You Ready to Face the World | False | By Phyllis Korkki | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/more-adults-hire-consultants-in-quest-for-higher-education.html | Hiring a Coach in Pursuit of an Advanced Degree | False | By Cecilia Capuzzi Simon | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/soldiers-come-home-to-hit-the-books.html | Coming Home From War to Hit the Books | False | By David Wallis | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/schools-try-to-match-the-jobless-with-3-4-million-jobs.html | Schools Try to Match the Jobless With 3.4 Million Jobs | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/television/robert-harling-screenwriter-returns-with-geb-on-abc.html | Sweet Tea and Tart Women | False | By Brooks Barnes | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/gifts-to-young-party-guests-irk-some-parents.html | Tempest in a Goody Bag | False | By Alexandra Zissu | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/kronos-quartet-at-zankel-hall.html | Where Glass and Schubert Meet Pee-wee | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/for-tired-faces-korres-has-a-cream-and-equinox-has-strawberries-and-chocolate.html | Beauty Spots | False | By Hilary Howard | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/conrad-tao-at-weill-recital-hall.html | A Promising Star, Rising Above the Horizon | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/lilium-in-union-square.html | Lilium | False | By John Ortved | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/abc-carpet-home-prepares-for-an-obama-dinner.html | Between Chandeliers, Fund-Raising | False | By Jesse McKinley | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/peter-behrens-the-novelist-makes-a-winter-home-in-marfa.html | A Moth to Marfa&#x2019;s Flame | False | By Penelope Green | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/greathomesanddestinations/midcentury-house-in-connecticut-cast-in-a-new-light.html | A Connecticut Country House in a New Light | False | By Joyce Wadler | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/peter-davis-to-introduce-a-society-magazine.html | Adding Boldface to New Names | False | By Alex Williams | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/technology/personaltech/alarm-clock-apps-tailored-to-your-taste.html | Alarm Clock Apps Tailored to Your Taste | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/design/art-project-takes-over-lot-at-eighth-avenue-and-46th-street.html | A Wildcat Operation in Midtown | False | By Randy Kennedy | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/getting-a-jump-on-spring-cleaning.html | Getting a Jump on Spring Cleaning | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/hennessy-youngman-offers-offbeat-art-criticism.html | Biting Humor Aimed at Art | False | By Austin Considine | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/nendos-line-of-tabletop-objects.html | From Tokyo, Limited-Edition Items | False | By Julie Lasky | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/home-automation-systems-can-boost-market-value.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/questions-for-lenny-kravitz-on-design.html | For Lenny Kravitz, a Hard Hat Is More Than a Fashion Statement | False | By Steven Kurutz | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/humidifiers-shopping-with-leon-ransmeier.html | Humidifiers | False | By Rima Suqi | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/sales-at-moroso-classic-rug-and-others.html | Sales at Moroso, Classic Rug and Others | False | By Rima Suqi | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/vertical-gardens-are-on-display-at-the-new-york-botanical-garden.html | Growing Ever Upward, Straight to the Bronx | False | By Elaine Louie | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/the-new-flight-collection-from-artefacto.html | Almost Ready to Fly | False | By Linda Lee | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/print-3d-an-exhibition-at-material-connexion-opens.html | 3-D Printing for Tangible Results | False | By Julie Lasky | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/soccer/lebanon-loses-to-uae-but-still-advances-in-world-cup-qualifying.html | For Lebanon, Defeat on the Day, but a Larger Victory | False | By James Montague | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/lyle-lovett-concert-introduces-release-me-album.html | A Gathering of Good Friends With Lightning Fingers | False | By Jon Pareles | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/garden/readers-comments-about-living-alone.html | Comments | False | | | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/herb-alpert-and-lani-hall-at-the-cafe-carlyle.html | Muted but Sunny Sounds, Tinged With Latin Lilt | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/fashion/young-designers-focus-efforts-on-homeless-population-in-detroit.html | Altering Clothes, and Lives, With Design | False | By Jennifer Conlin | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/reflections-on-the-gop-primaries.html | Reflections on the G.O.P. Primaries | False | | | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/cant-help-seeking-that-middle-ground-in-show-boat.html | Can&#x2019;t Help Seeking That Middle Ground in â€˜Show Boatâ€™ | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/romney-wins-and-the-middle-class-loses.html | Romney Wins, the Middle Class Loses | False | | | TX 6-789-921 | |
| 2012-02-29 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/adele-tops-chart-for-a-22nd-time.html | Adele Tops Chart For a 22nd Time | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/movies/niki-and-flo-a-film-by-lucian-pintilie.html | Examining Romanian Fault Lines | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/theater/reviews/rated-p-for-parenthood-at-westside-theater.html | So Youâ€šÃ„Ã´re Pregnant? Sometimes Thatâ€šÃ„Ã´s the Easy Part | False | By Anita Gates | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/crosswords/bridge/10th-slava-memorial-cup-in-moscow-bridge.html | In Moscow, Facing a Question of Balancing or Going Quietly | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/01/theater/reviews/as-wide-as-i-can-see-by-mark-snyder-at-here-arts-center.html | Back Home, Some Eternal Verities Prove Irksome | False | By Andy Webster | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/football/steelers-release-receiver-hines-ward.html | Pittsburgh Cuts Loose a Revered Receiver | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/asia/chinese-women-demand-more-public-toilets.html | For Chinese Women, a Basic Need, and Few Places to Attend to It | False | By Sharon LaFraniere | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/movies/awardsseason/what-can-be-done-to-save-the-oscars-from-irrelevance.html | Academy Wishes Its Future Really Did Belong to the Young | False | By Melena Ryzik | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/west-virginia-mine-security-chief-gets-3-year-prison-term.html | West Virginia: Mine Security Chief Gets 3-Year Prison Term | False | By Jess Bidgood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/the-los-angeles-schools-chief-on-teacher-ratings.html | The Los Angeles Schools Chief, on Teacher Ratings | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/anna-lou-dehavenon-urban-anthropologist-dies-at-85.html | Anna Lou Dehavenon, Who Drew Attention to the Homeless, Dies at 85 | False | By Douglas Martin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/from-the-ama-medicare-doctor-payments.html | Medicare Doctor Payments | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/from-a-us-envoy-un-peacekeeping.html | U.N. Peacekeeping | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/soccer/dempsey-shot-and-us-defense-give-italy-the-boot.html | Defense and Dempseyâ€šÃ„Ã´s Shot Give U.S. a First in Italy | False | By Brian Sciaretta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/americas/venezuela-fuel-still-flows-to-syria.html | Venezuela: Fuel Still Flows to Syria | False | By William Neuman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/science/maker-says-bird-flu-virus-not-as-dangerous-as-thought.html | Genetically Altered Bird Flu Virus Not as Dangerous as Believed, Its Maker Asserts | False | By Denise Grady | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/a-civil-right-to-unionize.html | A Civil Right to Unionize | False | By Richard D. Kahlenberg and Moshe Z. Marvit | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/technology/apple-and-microsoft-make-computers-more-phonelike.html | Smartphones Have Led, and Desktops Will Follow | False | By Jenna Wortham and Nick Wingfield | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/baseball/baseball-officials-livid-over-brauns-victory-in-drug-case.html | Bad Feelings Lingering Over Braunâ€šÃ„Ã´s Victory | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/israels-last-chance-to-strike-iran.html | Israelâ€šÃ„Ã´s Last Chance to Strike Iran | False | By Amos Yadlin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/school-shooting-suspect-was-accused-of-earlier-assault.html | School Shooting Suspect Was Accused of Earlier Assault | False | By Sabrina Tavernise and Jennifer Preston | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/baseball/yankees-practice-jeters-famed-flip-relay.html | In Relay Practice, Yankees Have an Answer for Valentine | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/collins-a-big-days-coming.html | A Big Dayâ€šÃ„Ã´s Coming | False | By Gail Collins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/media/facebook-paves-way-for-huge-growth-in-advertising.html | Substantial Growth in Ads Is on the Way to Facebook | False | By Tanzina Vega | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/music/davy-jones-a-singer-in-the-monkees-dies-at-66.html | Davy Jones, Monkees Singer, Dies at 66 | False | By Margalit Fox | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/talking-to-north-korea-again.html | Talking to North Korea, Again | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/after-many-tough-choices-the-choice-to-quit.html | After Many Tough Choices, the Choice to Quit | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/window-into-forest-city-ratners-quest-to-get-yonkers-project-approved.html | Window Into Developerâ€šÃ„Ã´s Relentless Quest to Get a Yonkers Project Approved | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/energy-environment/to-avoid-a-suit-shell-asks-courts-opinion.html | To Avoid Last-Minute Suit, Shell Asks U.S. Court to Rule | False | By Clifford Krauss | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/unmapped-update-on-new-york-redistricting.html | Update on New York Redistricting | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/virginias-gift-to-gunrunners.html | Virginiaâ€šÃ„Ã´s Gift to Gunrunners | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/middleeast/iran-invokes-west-to-boost-election-turnout.html | Iran Invokes the West to Motivate Voters | False | By Robert F. Worth | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/reforming-the-postal-service.html | Reforming the Postal Service | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/ticketnetwork-chiefs-arrest-clouds-industry.html | Black Eye for Ticket Reseller | False | By Ben Sisario | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/free-speech-is-cited-in-appeal-of-lynne-stewarts-10-year-sentence.html | Free-Speech Argument in Appeal of Disbarred Lawyerâ€šÃ„Â´s Sentence | False | By Colin Moynihan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/basketball/kyrie-irving-of-cavaliers-is-exceeding-expectations.html | Cavsâ€šÃ„Â´ Irving, a No. 1 Pick, Is Exceeding Expectations | False | By Jake Appleman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/graham-and-kerrey-see-possible-saudi-9-11-link.html | Saudi Arabia May Be Tied to 9/11, 2 Ex-Senators Say | False | By Eric Lichtblau | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/world/middleeast/mujahedeen-khalq-move-could-affect-terror-listing-us-says.html | Clinton Urges Iranian Group to Complete Move | False | By Scott Shane | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/technology/impatient-web-users-flee-slow-loading-sites.html | For Impatient Web Users, an Eye Blink Is Just Too Long to Wait | False | By Steve Lohr | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/as-ronnie-is-closes-sounds-of-doo-wop-fade-away.html | A Doo-Wop Shop Prepares to Close, Signaling the End of a Fading Genre | False | By Peter Applebome | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/hockey/staal-brothers-to-renew-hockey-rivalry.html | Brothers to Renew Rivalry on the Ice | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/opinion/kristof-born-to-not-get-bullied.html | Born to Not Get Bullied | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/golf/tiger-woods-at-honda-classic-for-first-time-since-93.html | In Return to the Honda Classic, Woods Is Irritated by Some Questioning | False | By Edgar Thompson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/politics/president-offers-theme-of-nation-seeing-comeback.html | President Offers Theme of Nation Seeing a Comeback | False | By Helene Cooper | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/clementi-said-rutgers-roommate-spied-on-me-with-webcam.html | New Light on Days Before Rutgers Studentâ€šÃ„Â´s Death | False | By Kate Zernike | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/manhattan-man-charged-in-terror-case-is-indicted.html | Manhattan Man Indicted in Pipe Bomb Case | False | By Russ Buettner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/nyregion/republican-who-backed-gay-marriage-loses-support.html | Republican Who Bluntly Backed Gay Marriage Loses Some Support Back Home | False | By John Eligon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/politics/maines-senate-race-in-chaos-without-olympia-snowe.html | Retirement Throws Maineâ€šÃ„Â´s Senate Race Into â€šÃ„Â²Chaosâ€šÃ„Â´ | False | By Abby Goodnough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/ncaabasketball/after-a-costly-scandal-binghamton-begins-rebuilding.html | After a Costly Scandal, Binghamton Begins Rebuilding | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/sports/basketball/knicks-turn-slow-start-into-easy-finish.html | Knicks Turn Slow Start Into an Easy Finish | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/wilbur-ross-with-succession-question-faces-challenge-in-raising-new-fund.html | Turnaround King Tries to Convince Investors He Hasnâ€šÃ„Â´t Lost a Step | False | By Julie Creswell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/education/more-blacks-and-latinos-admitted-to-elite-new-york-high-schools.html | More Blacks and Latinos Admitted to Elite New York High Schools | False | By Fernanda Santos | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/energy-environment/tensions-raise-specter-of-gas-at-5-a-gallon.html | Tensions Raise Specter of Gas at $5 a Gallon | False | By Clifford Krauss | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/media/ace-hardware-introduces-a-new-line-of-paint.html | A Splash of Romance in the Search for Paint | False | By Jane L. Levere | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/business/us-judge-rejects-gruesome-cigarette-labels.html | U.S. Judge Strikes Down F.D.A. Cigarette Labels | False | By Stephanie Strom | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/politics/missed-opportunity-for-rivals-of-romney-but-another-looms.html | Missed Opportunity for Rivals of Romney, but Another Looms | False | By Nate Silver | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/politics/romney-sets-off-furor-on-contraception-bill.html | Romney Sets Off Furor on Contraception Bill | False | By Michael Barbaro and Erik Eckholm | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/us/politics/gop-candidates-scramble-to-create-wedge-issues.html | Candidates Scramble to Create Differences | False | By John Harwood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/arts/william-gay-novelist-rooted-in-tennessee-dies-at-70.html | William Gay Dies at 70; Writer Tied to Tennessee | False | By Bruce Weber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/01/pageoneplus/corrections-march-1.html | Corrections: March 1 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/middleeast/blast-in-istanbul-turkey-injures-police-officers.html | Blast in Istanbul Injures 10 Police Officers | False | By Sebnem Arsu | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/middleeast/rebels-resisting-onslaught-in-syrian-city-activists-say.html | Syrian Forces Overwhelm Stronghold of Rebels in Homs | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/asia/afghanistan-two-nato-soldiers-killed.html | Two American Soldiers Die in Shooting at Afghan Base | False | By Graham Bowley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/explaining-londoners.html | Explaining Londoners | False | By RAVI SOMAIYA, ROSIE SCHAAP, ANDREW MUELLER, MICKEY RAPKIN, ERIC SPITZNAGEL, TIM SAMUELS, SARAH LYALL, ROGER BENNETT, ANDREW MUELLER, ADAM LEFF, RICHARD RUSHFIELD, KALEEM AFTAB, EDWARD SCHNEIDER, and JON KELLY | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/china-mieville-london.html | â€šÃ²Oh, London, You Drama Queenâ€šÃ‚Ã´ | False | By China Miáˆ'áÂ©ville | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/craig-taylor-londoners.html | True Londoners Are Extinct | False | By Craig Taylor | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/asia/tibetan-writer-says-china-is-blocking-her-from-award.html | Tibetan Writer Says China Is Blocking Her From Award | False | By Edward Wong | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/asia/protesters-block-maldives-president-from-parliament-address.html | Protesters Block Maldives President From Parliament Address | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/europes-sovereignty-addiction.html | Europe's Sovereignty Addiction | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/soccer/02iht-soccer02.html | When Given the Chance, Some Just Take the Shot | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/a-useful-clash-with-belarus.html | A Useful Clash With Belarus | False | By Joerg Forbrig | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/02iht-gao02.html | At Hong Kong Festival, a Nobel Laureate Returns | False | By Joyce Lau | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/arts/music/jose-antonio-abreu-leads-el-sistema-in-venezuela.html | Venerated High Priest and Humble Servant of Music Education | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/in-illinois-tornados-devastation-sinks-in.html | Illinois Town All Too Versed in Taking a Hit | False | By Monica Davey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/ford-and-chrysler-report-sales-gains-despite-gas-prices.html | Auto Sales Pick Up Pace Despite Rising Gas Prices | False | By Nick Bunkley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/middleeast/travel-ban-lifted-american-defendants-have-yet-to-leave-egypt.html | U.S. Defendants Leave Egypt Amid Growing Backlash | False | By David D. Kirkpatrick and Steven Lee Myers | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/ann-pfau-veteran-judge-gets-a-crash-course-on-the-bench.html | At 64, a Longtime Judge Receives a Crash Course On the Ways of the Bench | False | By William Glaberson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/londoners-an-oral-history-by-craig-taylor.html | The British Are Here | False | By Sarah Lyall | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/new-york-welcomes-yoga-asana-championships.html | Uniting Body and Mind, With a Bit of a Stretch | False | By Sara Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/helped-by-springlike-weather-retail-sales-beat-estimate.html | Helped by Springlike Weather, Retail Sales Beat Estimates | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/01/business/terri-dial-executive-at-citigroup-and-wells-fargo-dies-at-62.html | Terri Dial, Executive at Citigroup and Wells Fargo, Dies at 62 | False | By Ben Protess | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/movies/dr-seuss-the-lorax-with-ed-helms-and-danny-devito.html | How the Grinch Stole the Lorax | False | By A.O. Scott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/senate-kills-gop-bill-opposing-contraception-policy.html | Senate Rejects Step Targeting Coverage of Contraception | False | By Robert Pear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/bernankes-testimony-to-senate-panel-features-less-steam.html | Bernanke Has a Day of Sedate Testimony | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/asia/in-north-korea-deal-son-inherits-fathers-framework.html | In North Korea Deal, Son Inherits Fatherâ€šÃ‚Ã´s Framework | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-01 | 2012-03-01 | https://www.nytimes.com/2012/03/02/nyregion/george-wright-fugitive-us-killer-avoids-extradition-from-portugal.html | Deadline Past, Portugal Says It Wonâ€šÃ„Ã´t Send Killer to U.S. | False | By James Barron | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/theater/bridge-project-kevin-spacey-and-sam-mendes-take-final-bow.html | A Project That Bridged More Than Accents | False | By Charles Isherwood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/parsing-rick-santorums-tax-cut-proposals.html | Parsing Santorumâ€šÃ„Ã´s Proposals | False | By Floyd Norris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/theater/calixto-bieito-directs-williams-camino-real-in-chicago.html | Donâ€šÃ„Ã´t Fixate on the Orgies; He Has Vision | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/technology/zynga-seeks-to-broaden-reach-with-new-gaming-platform.html | Zynga Seeks to Match Up Players for Online Games | False | By David Streitfeld | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/planet-of-the-apes-no-humans-have-the-cooperative-edge.html | With Teamwork, Humans Best Other Primates | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/orthodox-jewish-schools-game-expected-to-be-rescheduled.html | Game Time Is Adjusted; Jewish School Will Play | False | By Mary Pilon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/fashion/02iht-rfash02.html | Delfina Delettrez's Roman Holiday | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/fashion/02iht-rphoebe02.html | Phoebe Philo and Her Disciples | False | By BENJAMIN SEIDLER | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/fashion/02iht-rbal02.html | Balenciaga: A Fantastic Futurist | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/fashion/manish-arora-experiments-while-rue-du-mail-works-with-textiles.html | Making Urban Decay Look Good | False | By Jessica Michault | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/fashion/rick-owens-and-a-vibe-from-the-tribe.html | A Vibe From the Tribe | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/older-women-are-the-new-faces-of-beauty.html | Farewell to Youth, but Not Beauty | False | By Maria Russo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/obama-calls-for-an-end-to-subsidies-for-oil-and-gas-companies.html | Obama Seeks to End Subsidies for Oil and Gas Companies | False | By Helene Cooper and Jonathan Weisman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/global/eu-leaders-challenged-by-rise-in-joblessness.html | European Leaders Challenged by Rise in Joblessness | False | By Paul Geitner and Stephen Castle | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/books/tupelo-hassmans-debut-novel-girlchild.html | The Perils of Coming of Age in a Trailer Park | False | By Susannah Meadows | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/football/vikings-reach-agreement-on-new-minneapolis-stadium.html | Vikings Finally Have Deal on Stadium | False | By Ken Belson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/europe/reform-bill-loses-steam-in-italy.html | Reform Bill Scaled Back as Italians Apply Politics | False | By Gaia Pianigiani | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/global/bundesbank-ramps-up-criticism-of-ecb-lending-policy.html | Bundesbank Fears Risks in European Central Bank Lending Policy | False | By Jack Ewing | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/baseball/yankees-want-to-cut-payroll-to-189-million-by-2014.html | New Plan: Yankees Look to Cut Payroll | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/social-qs-about-cellphones-a-restaurant-dispute-tax-dodging-pointed-questions.html | Cellphone Interference | False | By Philip Galanes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/movie-listings-for-march-2-8.html | Movie Listings for March 2-8 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/music/pop-rock-listings-for-march-2-8.html | Pop/Rock Listings for March 2-8 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/music/classical-music-opera-listings-for-march-2-8.html | Classical Music/Opera Listings for March 2-8 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/dance/dance-listings-for-march-2-8.html | Dance Listings for March 2-8 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/the-starboard-sea-amber-dermonts-debut-novel.html | In Knots | False | By Eleanor Henderson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/design/museum-and-gallery-listings-for-march-2-8.html | Museum and Gallery Listings for March 2-8 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/teenager-charged-as-juvenile-in-ohio-school-shooting.html | Teenager Is Charged in Killing of 3 at a School | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/spare-times-for-march-2-8.html | Spare Times for March 2-8 | False | By Anne Mancuso | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/spare-times-for-children-for-march-2-8.html | Spare Times: For Children, for March 2-8 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/paul-weitzs-being-flynn-starring-robert-de-niro.html | A Father and Son Reunion on the Way to the Abyss | False | By A.O. Scott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/design/duro-olowu-material.html | Duro Olowu: â€šÃ„Â¨Materialâ€šÃ„Â´ | False | By Roberta Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/design/the-steins-collect-matisse-and-picasso-at-the-met.html | A Movable Feast for the Eyes | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/arts/design/kay-rosen-wide-and-deep.html | Kay Rosen: â€šÃ„Â²Wide and Deepâ€šÃ„Â´ | False | By Ken Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/arts/design/nolan-hendrickson-new-new-face.html | Nolan Hendrickson: â€šÃ„Â²New New Faceâ€šÃ„Â´ | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/arts/design/brucennial-2012.html | Brucennial 2012 | False | By Ken Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-04 | https://tmagazine.blogs.nytimes.com/2012/03/01/riders-on-the-storm/ | Riders on the Storm | False | By Abby Aguirre and THOMAS CAMPBELL | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/music/jazz-listings.html | Jazz Listings | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/mortgages-a-hidden-fee-is-set-to-rise.html | A Hidden Fee Is Set to Rise | False | By Vickie Elmer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/europe/ties-to-vladimir-putin-generate-fabulous-wealth-for-a-select-few-in-russia.html | Midas Touch in St. Petersburg: Friends of Putin Glow Brightly | False | By Andrew E. Kramer and David M. Herszenhorn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/middleeast/israel-plans-interceptor-missile-test.html | Israel Plans Interceptor Missile Test and Gives Neighbors Early Notice | False | By Isabel Kershner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/arts/television/kristin-chenoweth-and-annie-potts-in-abcs-gcb.html | You Donâ€šÃ„Â¹t Mess With Them | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/arts/dance/molly-lieber-and-eleanor-smith-at-the-chocolate-factory.html | Iâ€šÃ„Â´ll Be Your Mirror, Or Maybe Your Killer | False | By Brian Seibert | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/arts/music/francisco-negrin-directs-rinaldo-for-lyric-opera-of-chicago.html | Jerusalem Under Siege, a Sorceress Intervenes | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/arts/music/the-ted-brown-quartet-at-the-kitano-hotel.html | Rising Even While Seated | False | By Nate Chinen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/theater/theater-listings-march-2-8.html | Theater Listings: March 2 â€šÃ„Â® 8 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/serving-nostalgia-at-nitehawk-cinema-and-ifc-center.html | Serving Nostalgia at Nitehawk Cinema and IFC Center | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/arts/design/learning-the-identity-of-a-phantom-picasso-subject.html | Cracking the Curious Case of Picassoâ€šÃ„Â´s Ghost Subject | False | By Carol Vogel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/36-hours-in-austin-tex.html | 36 Hours: Austin, Tex. | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/streetscapes-upper-east-side-a-block-with-andrew-carnegies-stamp.html | Andrew Carnegie Was Here | False | By Christopher Gray | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/new-york-international-childrens-film-festival-2012.html | Kidsâ€šÃ„Â´ Film Festival: Fear, Astonishment and the Beatles | False | By Laurel Graeber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/arts/design/knives-of-william-scagel-storied-blacksmith-for-sale.html | A Sale of Knives by an Eccentric Maker | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/arts/design/juan-downey-the-invisible-architect-at-bronx-museum.html | Sculptures That Answer Back | False | By Martha Schwendener | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/arts/design/eric-fischl-portraits-at-mary-boone-gallery.html | Weâ€šÃ„Â´re Fabulous, but Are You? | False | By Ken Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-01 | 2012-03-02 | https://www.nytimes.com/2012/03/arts/design/2012-whitney-biennial.html | A Survey of a Different Color | False | By Roberta Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/fashion/collections-from-balenciaga-rick-owens-dries-van-noten-rochas-ann-demeulemeester.html | In Paris, Cloaked in Fog and Anticipation | False | By Cathy Horyn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/square-footage-an-incomplete-measure.html | What Square Footage Doesnâ€šÃ„Â´t Say | False | By Elsa Brenner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/black-butterflies-a-biopic-about-the-poet-ingrid-jonker.html | Collecting Emotion, and Not in Tranquillity | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/asia/vietnams-nuclear-dreams-blossom-despite-doubts.html | Vietnamâ€šÃ„Â´s Nuclear Dreams Blossom Despite Doubts | False | By Norimitsu Onishi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/holding-a-mirror-to-ike-and-to-ourselves.html | Holding a Mirror to Ike, and to Ourselves | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/in-california-a-bold-plan-to-reshape-the-central-valley-flood-plain.html | A Bold Plan to Reshape the Central Valley Flood Plain | False | By John Upton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/long-island-in-the-region-trading-up-amid-construction.html | Trading Up Amid the Bulldozers | False | By Marcelle S. Fischler | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/the-salt-of-life-a-comedy-by-gianni-di-gregorio.html | Longing for the Beauty That Is Rome in the Form of Earthly Goddesses | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/technology/some-wireless-carriers-revise-limits-for-the-unlimited.html | Revising the Limits for the Unlimited | False | By Brian X. Chen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/irans-nuclear-program-choices-for-israel-and-the-us.html | Iranâ€šÃ„Â´s Nuclear Program: Choices for Israel and the U.S. | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/new-jersey-in-the-region-rehab-loans-to-the-rescue.html | â€šÃ„Â�²Rehabâ€šÃ„Â´ Loans to the Rescue | False | By Jill P. Capuzzo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/arts/design/neil-goldberg-exhibition-at-museum-of-the-city-of-new-york.html | The Extraordinary, Glimpsed in the Ordinary | False | By Randy Kennedy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/heist-who-stole-the-american-dream-a-documentary.html | Tracing the Great Recession to a Memo 40 Years Ago | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/californias-1970s-conceptual-art-comes-home-to-berkeley-museum-of-art.html | Back to the â€šÃ„Â´70s, When a Traffic Jam Could Be Art | False | By Andy Wright | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/boy-expounds-on-life-in-maori-village.html | Adult Responsibilities, but a Childâ€šÃ„Â´s Sensibility | False | By David DeWitt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/ncaabasketball/college-home-teams-can-pick-their-brands-of-basketballs.html | Home-Court Edge Begins With Ball | False | By Mark Viera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/contraception-war-goes-on.html | The Unfinished Fight Over Contraception | False | By Louise G. Trubek | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/at-one-san-francisco-mcdonalds-calls-to-the-police-have-been-supersized.html | At One McDonaldâ€šÃ„Â´s, Even Calls to the Police Have Been Supersized | False | By Scott James | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/theater/reviews/jay-alvarez-in-be-careful-the-sharks-will-eat-you.html | A Boatload of Lore Smuggled From Cuba | False | By Daniel M. Gold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/williams-syndrome-their-childs-disorder-mobilized-the-kievs.html | A Fragile Child Brings Her Parents a Strong Marriage | False | By Jane Gordon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/arts/design/adam-lerner-enlivens-the-museum-of-contemporary-art-denver.html | Puppies, Paintings and Philosophers | False | By Carol Kino | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/the-snowtown-murders-an-australian-true-crime-story.html | A Boy Pays for Motherâ€šÃ„Â´s Mistakes | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/europe/bullfighters-return-stuns-a-hardened-sport.html | Bullfighterâ€šÃ„Â´s Return Stuns a Hardened Sport | False | By Raphael Minder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/will-wall-street-ever-face-justice.html | Will Wall Street Ever Face Justice? | False | By Phil Angelides | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/the-hunt-when-the-math-says-buy.html | When the Math Says â€šÃ„Â²Buyâ€šÃ„Â´ | False | By Joyce Cohen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/three-ex-nassau-county-officers-charged-with-misconduct.html | 3 Ex-Nassau County Officers Accused of Failing to Arrest Police Fund-Raiserâ€šÃ„Â´s Son | False | By Peter Applebome and Tim Stelloh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/let-the-bullets-fly-with-jiang-wen-and-chow-sun-fat.html | A Robin Hood in a Chinese Western | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/after-earmark-debate-house-votes-to-replace-stillwater-bridge.html | House Passes Bridge Bill After an Earmark Debate | False | By Ron Nixon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/golf/humbled-but-still-short-of-humility.html | Humbled, but Still Short of Humility | False | By Karen Crouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/where-are-you-taking-me-kimi-takes-ues-arty-look-at-uganda.html | Welcome to Uganda. Please Look Around. | False | By David DeWitt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/media/slate-to-begin-a-monthly-review-of-books.html | Slate to Begin a Monthly Review of Books | False | By Julie Bosman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/last-days-here-about-bobby-liebling-of-pentagram.html | Getting Bobby to Come Out and Play | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/santorum-free-market-defender-used-to-aid-steel-industry.html | Santorum, Defender of Free Market, Pushed in Congress to Protect Big Steel | False | By Raymond Hernandez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/kew-gardens-queens-habitat-is-a-whole-hearted-hands-on-life.html | A Whole-Hearted, Hands-On Life | False | By Constance Rosenblum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/manfred-kirchheimers-art-is-the-permanent-revolution.html | Making a Print and Making a Statement | False | By Andy Webster | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/02/arts/music/erwin-frankel-dies-at-76-introduced-the-us-to-world-music.html | Erwin Frankel Dies at 76; Brought World Music to U.S. | False | By Paul Vitello | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/algorithms-is-out-but-todd-pletchers-other-horses-have-promise.html | Pletcher Loses a Derby Favorite but Retains Hope | False | By Bill Finley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/patriocracy-by-brian-malone-on-political-dysfunction.html | That Screaming in Washington, Again | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/travis-si-living-in-awaiting-a-trash-to-treasure-moment.html | Awaiting a â€šÃ„Â²Trash to Treasureâ€šÃ„Â´ Moment | False | By C. J. Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/better-than-something-a-documentary-about-jay-reatard.html | Looking Ahead to Dying Young | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/europe/serbia-is-candidate-for-european-union.html | Serbia, Once Outcast, Is Candidate to Join E.U. | False | By Stephen Castle | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/baseball/mlb-baseball-roundup.html | Braunâ€šÃ„Â´s Lawyer Critical of Collector in Drug Test | False | By Ken Belson, Michael S. Schmidt and Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/project-x-from-nima-nourizadeh.html | A Teenage â€šÃ„Â²Home Aloneâ€šÃ„Â´ Gone Wild | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/brooks-the-machiavellian-temptation.html | The Machiavellian Temptation | False | By David Brooks | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/basketball/50th-anniversary-of-a-scoring-feat-thats-as-much-legend-as-record.html | 50th Anniversary of a Scoring Feat Thatâ€šÃ„Â´s as Much Legend as Record | False | By Richard Sandomir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/during-test-ipads-to-replace-tvs-in-some-cabs.html | In a Yearlong Test, iPads Will Replace TVs in the Back Seats of Some Cabs | False | By Christine Haughney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/middleeast/for-obama-and-netanyahu-wariness-on-iran-will-dominate-talks.html | For Obama and Netanyahu, Wariness on Iran Will Dominate Talks | False | By Ethan Bronner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/more-americans-rejecting-marriage-in-50s-and-beyond.html | More Americans Rejecting Marriage in 50s and Beyond | False | By Rachel L. Swarns | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/irrfan-khan-stars-in-paan-singh-tomar.html | A Rebelâ€šÃ„Â´s Tale | False | By Rachel Saltz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/krugman-four-fiscal-phonies.html | Four Fiscal Phonies | False | By Paul Krugman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/movies/the-woods-from-matthew-lessner.html | Back to Nature With Wii and Cheez-Its | False | By Daniel M. Gold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/baseball/mets-monitoring-return-of-santana-and-pitching-prospect-steve-matz.html | Mets Prospect and Ace Share Road to Recovery | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/bills-gay-nineties-is-set-to-close-at-its-longtime-location.html | A Bar That Survived Prohibition Is Set to Be Uprooted Over a Lease | False | By Cara Buckley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/03/arts/robert-r-mcelroy-dies-at-84-documented-happenings-movement.html | Robert R. McElroy Dies at 84; Documented Art â€šÃ„Â²Happeningsâ€šÃ„Â´ | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/the-sun-shines-again-in-miami.html | The Sun Shines Again in Miami | False | By Alexei Barrionuevo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/a-bad-amendment-defeated.html | A Bad Amendment Defeated | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/home-for-good.html | Home for Good | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/asian-new-yorkers-resist-anti-smoking-efforts.html | For Many Asian New Yorkers, Smoking Is Still a Way of Life | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/basketball/steve-novak-of-knicks-enjoys-hitting-3-pointers.html | Novak Another Out-of-Nowhere Sensation | False | By Jake Appleman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/beth-israel-admits-inflating-fees-for-medicare-patients.html | Beth Israel to Pay $13 Million for Inflating Medicare Fees | False | By Nina Bernstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/romney-parries-rivals-with-negative-ads.html | Romney Reopens Whatever-It-Takes Playbook | False | By Michael Barbaro and Jeremy W. Peters | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/dealbook/state-cutbacks-curb-training-in-jobs-critical-to-economy.html | Where the Jobs Are, the Training May Not Be | False | By Catherine Rampell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/andrew-breitbart-conservative-blogger-dies-at-43.html | Andrew Breitbart, Conservative Blogger, Dies at 43 | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/the-speaker-and-the-rainmaker.html | The Speaker and the Rainmaker | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/asia/azerbaijan-protests-force-governors-dismissal.html | Azerbaijanâ€šÃ„Â´s Leaders Yield After a Rare Public Protest | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/opinion/not-what-albany-needs.html | Not What Albany Needs | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/the-monkey-house-ends-a-111-year-run-in-the-bronx.html | The Monkey House Ends a 111-Year Run in the Bronx, a Victim of Zoo Evolution | False | By James Barron | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/business/media/public-relations-a-topic-that-is-tricky-to-define.html | Public Relations Defined, After an Energetic Public Discussion | False | By Stuart Elliott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/law-has-polling-firms-leery-of-new-hampshire.html | Law Has Polling Firms Leery of Work in New Hampshire | False | By Michael D. Shear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/theater/reviews/mccs-carrie-the-musical-at-the-lucille-lortel.html | Prom Night, Bloody Prom Night | False | By Ben Brantley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/nyregion/unmapped-update-on-new-york-redistricting.html | Update on New York Redistricting | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/when-game-changers-become-name-changers.html | When Game Changers Become Name Changers | False | By Mike Tanier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/basketball/baron-davis-adapts-to-limited-role-with-knicks.html | Now a Knicks Backup, Davis Adapts | False | By Jake Appleman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/02/arts/music/joe-thompson-dies-at-93-fiddler-of-string-band-legacy.html | Joe Thompson Dies at 93; Helped Preserve the Black String Band | False | By Douglas Martin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/troops-complain-of-pay-phone-gouging-in-germany.html | $51 for 2 Minutes: German Pay Phones Anger Troops | False | By James Dao | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/for-nazareth-a-loss-not-reflected-in-the-score.html | For Nazareth, a Loss Not Reflected in the Score | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/americas/in-patagonia-caught-between-visions-of-the-future.html | In Patagonia, Caught Between Visions of the Future | False | By Aaron Nelsen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/chris-chocola-of-club-for-growth-was-less-fiscally-conservative-in-congress.html | A Conservative Leader Was Less So in Congress | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/origin-of-gun-in-ohio-school-shooting-described.html | Officials Speak of Origin of Gun in School Attack | False | By Jess Bidgood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/pageoneplus/corrections-march-2.html | Corrections: March 2 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/realestate/how-many-people-can-manhattan-hold.html | Everybody Inhale | False | By AMY O&#8217;LEARY | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/americans-divided-on-birth-control-coverage-poll-finds.html | Poll Finds Wide Support for Birth Control Coverage | False | By Erik Eckholm | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/sports/blow-to-home-schooled-athletes.html | Billé6&#Â,Â's Defeat a Blow to Home-Schooled Athletes | False | By JER&#201; LONGMAN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/middleeast/peres-says-us-must-put-all-iran-options-on-table.html | Peres Says U.S. Must Put All Iran Options on Table | False | By Jodi Rudoren | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/greathomesanddestinations/02iht-reperu02.html | A Place Called Asia, in Peru, Has Boom of Its Own | False | By Nicholas Gill | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/greathomesanddestinations/02iht-remilan02.html | Fashion Designer Restyles Open Apartment in Milan | False | By Eric Sylvers | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/at-the-brooklyn-table-tennis-club-nine-tables-and-fast-service.html | Nine Tables, Fast Service, Racket Welcome | False | By Stuart Miller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/politics/gingrich-narrows-focus-on-super-tuesday-to-georgia.html | Gingrich Narrows Focus to Georgia for Super Tuesday | False | By Trip Gabriel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/world/africa/south-africa-former-youth-leader-replies-to-party.html | South Africa: Former Youth Leader Replies to Party | False | By Lydia Polgreen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/greathomesanddestinations/02iht-regrosvenor02.html | Old Properties, Old Money and New Life in London | False | By Richard Holledge | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/most-russians-in-bay-area-prefer-to-watch-putin-vote-from-afar.html | Preferring to Watch Putin Vote From Afar | False | By Matt Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/state-climatologist-can-explain-why-texans-wont-need-umbrellas.html | An Eye on the Sky for Texas | False | By Kate Galbraith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/utep-calls-for-success-criteria-other-than-graduation-rates.html | At UTEP, Success Is Not All About Graduation Rates | False | By Reeve Hamilton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/hard-times-claim-the-star-telegrams-bureau-in-austin.html | Hard Times Claim a Storied Press Outpost in Austin | False | By Jay Root | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/pennsylvania-ultrasound-bill-is-shelved.html | Pennsylvania: Ultrasound Bill Is Shelved | False | By Erik Eckholm | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/montana-judge-sends-racist-joke-about-obama.html | Montana: Judge Sends Racist Joke About Obama | False | By Kirk Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/georgia-court-delays-ruling-on-immigration-laws.html | Georgia: Court Delays Ruling on Immigration Laws | False | By Robbie Brown | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-02 | https://www.nytimes.com/2012/03/02/us/texas-primary-election-set-for-may-29.html | Texas: Primary Election Set for May 29 | False | By Manny Fernandez | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/middleeast/iran-election-parliament-majlis.html | Iranâ€šÃ„Â´s Government Declares Huge Turnout in First National Vote Since â€šÃ„Â´09 Protests | False | By Robert F. Worth | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/middleeast/syria-rebels-are-forced-from-homs-stronghold.html | Syria Blocks Red Cross Aid to Rebel Enclave in Homs | False | By Neil MacFarquhar and Alan Cowell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/asia/pakistani-soldiers-killed-in-clash-with-militants.html | Pakistan Battles Militants, in Worst Fighting in Months | False | By Declan Walsh and Salman Masood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/europe/putin-could-seek-russian-presidency-in-2018.html | Putin Says He Might Seek a Fourth Term as President in 2018, â€šÃ„Â´if Things Are Going Wellâ€šÃ„Â´ | False | By Ellen Barry | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/soccer/03iht-soccer03.html | Two Dutch Stars Back on Field as Rivals | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/arts/03iht-melikian03.html | Getting to the Bottom of 'Islamic Art' | False | By Souren Melikian | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/dining/03iht-wine03.html | Loire Valley Reds Come Into Their Own | False | By Eric Pfanner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/technology/pakistan-builds-web-wall-out-in-the-open.html | Pakistan Builds Web Wall Out in the Open | False | By Eric Pfanner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/t-magazine/culture/dustin-hoffman-ready-for-anything.html | The Tao of Hoffman | False | By Giles Foden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/travel/03iht-gear03.html | Ingenuity Helps to Ease Traveling With Children | False | By Jennifer Conlin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/europe/03iht-letter03.html | Investing in Culture in a Time of Crisis | False | By Alison Smale | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/running-with-perseverance.html | Running With Perseverance | False | Kumiko Makihara | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/russias-retrograde-stand-on-drug-abuse.html | Russia's Retrograde Stand on Drug Abuse | False | By Bertrand Audoin and Chris Beyrer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/revisiting-sri-lankas-bloody-war.html | Revisiting Sri Lanka's Bloody War | False | By MARZUKI DARUSMAN, STEVEN RATNER and YASMIN SOOKA | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/middleeast/obama-says-military-option-on-iran-not-a-bluff.html | Obama Says Iran Strike Is an Option, but Warns Israel | False | By Mark Landler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/a-tireless-exchange.html | A Tireless Exchange | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/restoration.html | â€šÃ„Â²Restorationâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/the-fear-index-robert-harriss-thriller.html | Nervous System | False | By John Schwartz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/the-fox-effect-by-david-brock-and-his-colleagues.html | Right Face | False | By Jacob Heilbrunn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/the-rise-of-multigenerational-and-one-person-households.html | Homeward Bound | False | By Garret Keizer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/the-mercury-fountain-by-eliza-factor.html | Poisoned in Body and Spirit | False | By Floyd Skloot | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/an-ermine-in-czernopol-by-gregor-von-rezzori.html | Changing of the Guard | False | By John Wray | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/ghosts-of-empire-by-kwasi-kwarteng.html | After Sunset | False | By Isaac Chotiner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/natalie-dykstras-biography-of-clover-adams.html | The Missing Pages | False | By Brenda Wineapple | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/for-biographers-leaving-subjects-behind-is-hard.html | Parting Words | False | By Robert K. Massie | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/business/nbc-finds-a-winner-in-the-voice.html | NBC Finds a Winner in â€šÃ„Â²The Voiceâ€šÃ„Â´ | False | By James B. Stewart | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/francis-spuffords-genre-bending-red-plenty.html | Comrades, Optimize! | False | By Andrew Meier | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/geoff-dyers-zona-examines-the-film-stalker.html | A Place of Our Deepest Desires | False | By J. Hoberman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/books/review/thomas-mallon-reimagines-watergate.html | Expletives Deleted | False | By Curtis Sittenfeld | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/in-rutgers-case-mystery-man-testifies-about-noticing-a-webcam.html | Veiled Witness in Rutgers Case Tells of Noticing Webcam | False | By Kate Zernike | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/reply-all-vivian-maier.html | What the Nanny Saw | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/anthony-kiedis-versus-middle-age.html | Blood Sugar Sex Fatherhood | False | Interview by Andrew Goldman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/reply-all-riff-downton-abbey.html | â€šÃ„Â²Downton Abbeyâ€šÃ„‚Â' and the Fantasy of a Bygone Era | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/who-made-little-tree-air-fresheners.html | Who Made Those Little Trees Air Fresheners? | False | By Hilary Greenbaum and Dana Rubinstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/reply-all-artisanal-pickle-makers.html | Hail the Artisanal Pickle Maker! | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/operating-under-the-influence.html | Operating Under the Influence | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/greece-confronts-its-spartan-future.html | Greece Confronts Its Spartan Future | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/reply-all-lives.html | The Curious Burden of the Giants Fan | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/reply-all-consumer-behavior.html | Psst, You in Aisle 5 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/magazine/nikki-glaser-sara-schaefer.html | Two Women Joined by Justin Timberlake | False | By Gaby Dunn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/ncaabasketball/at-iona-a-happy-ending-for-mike-glovers-odyssey.html | The Ending Was Worth the Journey for a Star at Iona | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/baseball/marlins-may-change-everything-but-ozzie-guillen.html | Rebranded Marlins, but Same Brash Guillen | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/t-magazine/culture/azealia-banks-hothouse-flower.html | Hothouse Flower | False | By Will Self | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/movies/tim-erics-billion-dollar-movie-from-tvs-comedians.html | Blackmail, Big Money and Gross-Outs Galore | False | By Andy Webster | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/quinton-r-keel-embroiled-in-dover-mortuary-scandal-leaves-his-job.html | Manager Quits Mortuary Where Body Parts Were Lost | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/education/christina-hull-paxson-to-lead-brown-university.html | A Princeton Dean Is Named to Lead Brown | False | By Tamar Lewin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/theater/disneys-newsies-the-musical-comes-to-broadway.html | Read All About It! Kids Vex Titans! | False | By Dan Barry | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/business/home-prices-declined-to-new-lows-in-2011.html | Home Prices Declined to New Lows in 2011 | False | By Floyd Norris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/the-best-part-about-global-warming.html | The Best Part About Global Warming | False | By CHARLES FINCH | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/your-money/is-that-a-real-motherwell-better-make-sure-before-buying.html | A Genuine Motherwell? Make Sure Before Buying | False | By Paul Sullivan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/asia/5-soldiers-are-said-to-face-punishment-in-koran-burning-in-afghanistan.html | Chain of Avoidable Errors Cited in Koran Burning | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/arts/dance/ohad-naharin-and-batsheva-come-to-bam-with-hora.html | Dancing a Hora All His Own | False | By Brian Schaefer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/03/technology/fcc-reviews-need-for-rules-to-interrupt-wireless-service.html | F.C.C. Asks for Guidance on Whether, and When, to Cut Off Cellphone Service | False | By Edward Wyatt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/giant-jurassic-fleas-packed-a-mean-mouth.html | Giant Jurassic Fleas Packed a Mean Mouth | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/ncaabasketball/temple-thrives-with-a-three-guard-attack.html | Temple Discovers That Three Is Not a Crowd in the Backcourt | False | By Mark Viera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/africa/united-nations-report-faults-nato-over-civilian-deaths-in-libya.html | U.N. Faults NATO and Libyan Authorities in Report | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/03/fashion/lagerfeld-for-hogan-studs-and-paisley-pattern.html | Lagerfeld for Hogan | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/03/fashion/anne-valerie-hash-and-le-smoking.html | 'Le Smoking' With a Twist | False | By Jessica Michault | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/movies/will-ferrell-tackles-spanish-for-casa-de-mi-padre.html | The Universal Language of Will Ferrell | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/03/fashion/dior-lightens-up-that-old-new-look.html | Lightening Up That Old New Look | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/movies/athina-rachel-tsangari-directs-attenberg.html | Born of 1,000 Influences, an Original Look at Love | False | By Dennis Lim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/cambodia-in-and-around-kep-open-but-undeveloped.html | Cambodiaâ€šÃ„´s Sweet Spot | False | By Ondine Cohane | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/when-innocence-isnt-enough.html | When Innocence Isnâ€šÃ„´t Enough | False | By Raymond Bonner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/movies/footnote-israeli-film-by-joseph-cedar.html | Ego and Envy, So It Is Written | False | By Kristin Hohenadel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/movies/hysterical-excess-andrzej-zulawski-films-at-bamcinematek.html | Food, Politics and Sex, Brought to a Boil | False | By J. Hoberman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/technology/for-irobot-the-future-is-getting-closer.html | For iRobot, the Future Is Getting Closer | False | By Christopher Drew | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/chandana-kanithi-siva-korukonda-vows.html | Chandana Kanithi and Siva Korukonda | False | By Linda Lee | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/03/nyregion/for-food-delivery-workers-speed-tips-and-fear-on-wheels.html | For Deliverymen, Speed, Tips and Fear on Wheels | False | By J. David Goodman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/on-then-off-then-back-on-the-map.html | On, Then Off, Then Back on the Map | False | By Ondine Cohane | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/business/global/spain-unable-to-meet-goal-for-deficit-cuts-this-year.html | Spain Adjusts Deficit-Reduction Target at European Summit | False | By Stephen Castle | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/europe/russia-offers-to-thaw-relations-with-georgia.html | Russia Offers Resumption of Relations With Georgia | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/football/nfl-says-saints-had-bounty-program-to-injure-opponents.html | N.F.L. Inquiry Says Saints Set Bounty for Hits | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/t-magazine/editors-letter-for-t-spring-mens-2012-issue.html | Editorâ€šÃ„´s Letter | False | By Sally Singer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/arts/in-the-company-of-animals-opens-at-the-morgan-library.html | The Beasts Without and Within | False | By Edward Rothstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/03/arts/television/yahoo-starts-its-first-season-of-scripted-comedy-programming.html | Yucking It Up on Yahoo, Like a Grown-Up | False | By Megan Angelo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/baseball/baseball-officially-expands-playoff-format.html | Baseball Officially Expands Playoff Format | False | By THE ASSOCIATION PRESS | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/arts/music/pareles-and-caramanica-on-springsteens-wrecking-ball.html | Springsteen: More Fanfares for Those Common Men | False | By Jon Pareles and Jon Caramanica | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/arts/television/lena-dunham-on-girls-her-new-hbo-comedy.html | Cableâ€šÃ„´s New Pack of Girls, Trying on the Woman Thing | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/arts/music/new-york-philharmonic-in-the-modern-beethoven-festival.html | What Do Beethoven and Stravinsky Have in Common? Listen Closely | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/03/world/europe/wealth-tax-hits-a-nerve-in-french-race-for-president.html | Wealth Tax Hits a Nerve in French Race for President | False | By David Jolly | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/a-world-away-a-wish-answered-modern-love.html | A World Away, a Wish Answered | False | By Natalie Appleton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/Seapunk-a-Web-Joke-With-Music-Has-Its-Moment.html | Little Mermaid Goes Punk | False | By Ben Detrick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/arts/music/cecila-bartoli-in-otello-at-zurich-opera-house.html | An Older Beauty Sings Over Spilt Beer | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/automobiles/autoreviews/Hot-Turbo-Time-Machine-Buick-Regal-GS.html | Hot Turbo Time Machine: Buick Races Back to â€šÃ„´70s | False | By Lawrence Ulrich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/crosswords/bridge/bridge-night-of-the-stars-tournament-raises-money-in-london.html | Pro-Am Winners Are Helped by Imperfect Bidding and Play | False | By Phillip Alder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/automobiles/collectibles/laliques-mascots-too-cool-to-ride-on-radiators.html | Laliqueâ€šÃ„´s Glass Menagerie, Too Cool to Ride on Radiators | False | By Phil Patton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/automobiles/collectibles/Amelia-Concours-Is-Also-a-Birthday-Party.html | Amelia Concours Is Also a Birthday Party | False | By Stefan Lombard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/ryan-mcnamara-new-york-artist-and-his-grandfathers-boots.html | Fitting, in Many Ways | False | By David Colman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/through-the-alaska-wilderness-behind-a-team-of-sled-dogs.html | Racing (Briefly) Along the Iditarod Trail | False | By Andrew McCarthy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/dinner-paris-invite-everyone.html | Dinner? Paris? Invite Everyone! | False | By Kenan Christiansen | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/merotoro-in-mexico-city-restaurant-report.html | Restaurant Review: MeroToro, Mexico City | False | By Freda Moon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/hotel-review-st-regis-princeville-resort.html | Hotel Review: St. Regis Princeville Resort | False | By Adam Nagourney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/fliers-reading-list.html | Fliersâ€™Â‚Â´ Reading List | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/in-jamaica-treasure-beachs-quiet-isolation-is-its-draw.html | Rum and Reggae? Not Here | False | By Remy Scalza | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/hut-to-hut-skiing.html | Hut-to-Hut Skiing | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/on-the-solentiname-islands-in-nicaragua-an-eden-with-art.html | In Lush Nicaragua, Legacy of a Priest | False | By Steve Bailey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/travel/in-bratislava-slovakia-a-chance-to-enjoy-local-flavors-without-the-crowds-overnighter.html | A Vienna Getaway Minus the Crowds | False | By Evan Rail | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/terry-richardsons-photographs-provoke-and-reveal.html | The Naughty Knave of Fashionâ€™Â‚Â´s Court | False | By Laura M. Holson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/automobiles/collectibles/Auto-Ego-Kit-With-Few-Instructions-Inspires-an-Improv-Act.html | A Kit With Few Instructions Inspires an Improv Act | False | By Richard S. Chang | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/pork-and-prunes-still-in-season.html | Prunes and Pork, Still in Season | False | By David Tanis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/arts/dance/mark-morris-dance-group-at-bam-opera-house.html | Frolicking With Bubbly Saints and Marching With the Band | False | By Gia Kourlas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/couples-therapists-confront-the-stresses-of-their-field.html | Does Couples Therapy Work? | False | By Elizabeth Weil | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/business/gm-suspends-production-of-chevrolet-volt.html | G.M. Again Pauses Production of Chevy Volt | False | By Nick Bunkley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-03 | https://www.nytimes.com/2012/03/03/arts/television/the-aquabats-super-show-on-the-hub.html | Never Fear: The Rock Stars in Blue Will Zoom in, by Van, to Save the Day | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/barley-celery-root-and-mushroom-salad-recipe.html | Barley, Celery Root and Mushroom Salad With Scallion Vinaigrette | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/jumpstarting-spring-with-mushrooms-and-barley.html | Jump-Starting Spring With Mushrooms and Barley | False | By Melissa Clark | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/at-taqueria-autentica-in-bloomfield-tacos-that-fit-in-the-palm.html | Tacos That Fit in the Palm | False | By Tammy La Gorce | 2012-05-31 | TX 6-789-921 | |
| 2012-03-02 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/a-review-of-osteria-procaccini-in-kingston.html | Adventurous Addition to the Pizza Landscape | False | By Karla Cook | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/home-brewed-beers-flourish-on-long-island.html | The Art of Making Beer: Not Just for Professionals | False | By Susan M. Novick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/fashion/Diors-Urban-Sense-of-Luxury-Fashion-Review.html | A New Look, but Is It Dior? | False | By Cathy Horyn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/stars-and-stripes-staff-worried-about-move-to-military-base.html | Moving Military Newspaper to Base Raises Concerns on Independence | False | By Thom Shanker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/a-review-of-the-tuscan-osteria-and-mercato-in-new-canaan.html | Amid the Informality, Inspired Italian Flavors | False | By Patricia Brooks | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/too-many-medical-tests-too-little-care.html | Too Many Medical Tests, Too Little Care? | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/a-memorial-to-eisenhower-the-commissions-view.html | A Memorial to Eisenhower: The Commissionâ€™Â‚Â´s View | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/calling-for-an-end-to-phony-military-discharges.html | Calling for an End to Phony Military Discharges | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/a-review-of-the-italian-restaurant-la-catena-in-ardsley.html | Old-World Charm, Maybe a Tableside Torch | False | By M. H. Reed | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/a-review-of-february-house-at-long-wharf-theater-in-new-haven.html | A House in the â€˜Â‚Â´40s, Songs of Today | False | By Sylviane Gold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/craft-brewing-finds-a-welcoming-atmosphere.html | Craft Brewing Finds a Welcoming Atmosphere | False | By Dan Frosch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/exhibition-focuses-on-publisher-of-art-prints.html | Making Prints, and Leaving an Impact | False | By Aileen Jacobson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/arts/music/craig-pomranz-at-the-metropolitan-room.html | Sounds Creamy and Abrasive | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/officials-say-they-smashed-a-ring-smuggling-counterfeit-uggs.html | Officials Tell of Fake Labels Hidden Beneath Fake Labels | False | By Nate Schweber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/a-bloody-body-in-a-bronx-house.html | A New Tenant, a Ruckus and a Corpse on the Stairs | False | By Michael Wilson | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/american-music-at-caramoor-and-copland-house.html | American Music Influenced by Europe | False | By Phillip Lutz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/your-money/at-angies-list-the-reviews-are-real.html | At Angieâ€šÃ„Ã´s List, the Reviews Are Real (So Is Angie) | False | By Ron Lieber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/idaho-senator-to-push-gay-rights-bill-from-outside.html | Idaho Senator to Push Gay Rights Bill From the Outside | False | By William Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/movies/london-paris-new-york-with-ali-zafar.html | Theyâ€šÃ„Ã´re Young, in Love and Willing to Commit (Minus Any Strings) | False | By Rachel Saltz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/theater/the-playwright-and-a-revival-of-his-lady-from-dubuque.html | Albee Is Ready to Revisit His Past | False | By Patrick Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/in-this-house-composed-by-mike-reid-is-at-two-river-theater-company.html | A Grammy Winner Tests Himself | False | By Tammy La Gorce | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/driving-under-the-hudson-at-hoboken-historical-museum.html | When a Road Opened Under the Hudson | False | By Kevin Coyne | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/starving-iran-wont-free-it.html | Starving Iran Wonâ€šÃ„Ã´t Free It | False | By Hooman Majd | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/new-yorks-bigapps-contest-has-mixed-results.html | Contest Whose Winners May Not Succeed | False | By Joshua Brustein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/jews-take-issue-with-posthumous-mormon-baptisms-beliefs.html | A Twist on Posthumous Baptisms Leaves Jews Miffed at Mormon Rite | False | By Mark Oppenheimer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/middleeast/israel-guards-against-terror-from-lady-patrolled-sinai.html | Israel Guards Against Increased Terror Peril From a Lady Patrolled Sinai | False | By Isabel Kershner and David D. Kirkpatrick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/soccer/soccer-rules-board-to-consider-ending-ban-on-hijabs.html | Rules Board to Consider Ending Ban on Hijabs | False | By Vijai Singh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/the-poverty-of-an-idea.html | The Poverty of an Idea | False | By Maurice Isserman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/asia/a-voice-of-dissent-in-china-that-took-its-time.html | A Chinese Voice of Dissent That Took Its Time | False | By Sharon LaFraniere | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/in-texas-islamic-schools-face-tough-road-to-participation.html | Before Games, Religious Questions | False | By Mary Pilon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/at-delicatessen-colleagues-part-ways-over-a-meal.html | In Stormy Weather, Grey Goose and Halibut | False | By Alan Feuer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/in-new-jersey-a-battle-over-fluoridation-and-the-facts.html | In New Jersey, a Battle Over a Fluoridation Bill, and the Facts | False | By Kate Zernike | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/baba-heru-semahj-from-police-officer-to-kemetic-priest.html | From Police Beat to Prayer Beads | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/john-orozco-from-the-bronx-to-london-as-a-top-gymnastic-hopeful.html | Out of the Bronx, a Gymnast Sets Sights on Gold | False | By John Branch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/europe/his-support-ebbing-putin-gains-from-weak-rivals.html | Putin Gains as Foes Offer Little Threat | False | By Ellen Barry | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/golf/a-late-bloomer-tom-gillis-is-tied-for-honda-classic-lead.html | Gillis Leads and Woods Rescues His Round | False | By Edgar Thompson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/deadly-tornadoes-pound-the-south-and-the-midwest.html | Deadly Tornadoes Pound the South and the Midwest | False | By Kim Severson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/crushing-horns.html | Crushing Horns | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/technology/apps-seek-to-help-phone-users-track-data-use.html | Apps Seek to Help Phone Users Track Data | False | By Jenna Wortham | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/graffiti-goats-in-kingston-ny-find-a-following.html | How Graffiti Goats Became a Symbol of ... Something | False | By Peter Applebome | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/business/wynn-resorts-partners-split-and-accusations-fly.html | Builders of Casino Empire Split, and the Bitter Accusations Fly | False | By Keith Bradsher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/scott-m-stringer-balancing-parenthood-and-politics-on-sundays.html | Balancing Parenthood and Politics | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/how-to-pay-for-pensions.html | How to Pay for Pensions | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/a-better-chance-to-succeed.html | A Better Chance to Succeed | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/jewish-archives-on-20th-century-diaspora-are-going-online.html | Archives on a 20th-Century Diaspora Are Being Put Online | True | By Joseph Berger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/business/carlyle-acquires-stake-in-brazilian-toy-chain.html | Carlyle Acquires Stake in Brazilian Toy Chain | False | By Evelyn M. Rusli | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/planet-gazing-in-the-sky-above.html | In the Sky Above | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/basketball/zollie-volchok-95-supersonics-showman-president-has-died.html | Zollie Volchok, an N.B.A. Showman, Is Dead at 95 | False | By Bruce Weber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/nocera-rooting-for-santorum.html | Rooting for Santorum | False | By Joe Nocera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/james-q-wilson-dies-at-80-originated-broken-windows-policing-strategy.html | James Q. Wilson Dies at 80; Originated â€šÃ„Ã²Broken Windowsâ€šÃ„Ã´ Policing Strategy | False | By Bruce Weber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/opinion/blow-santorum-and-the-sexual-revolution.html | Santorum and the Sexual Revolution | False | By Charles M. Blow | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/basketball/knicks-look-for-way-to-combine-lin-and-davis.html | With Lin and Davis, Knicks Look to Spread the Wealth | False | By Jake Appleman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/pipe-from-keens-steakhouse-is-claimed-and-smoked-decades-after-storage.html | A Pipe Dream Comes to Life | False | By Bill Schulz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/ncaabasketball/harvard-with-jeremy-lin-in-stands-and-ivy-league-title-on-line-tops-columbia.html | Harvard Avoids Upset at Columbia | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/sports/colorful-owners-white-horse-is-the-bettors-favorite.html | Colorful Ownerâ€šÃ„Ã´s White Horse Is the Bettorsâ€šÃ„Ã´ Favorite | False | By Bill Finley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/gianaris-focuses-on-campaigns-of-democrats.html | Democratic State Senator, His District Threatened, Focuses on Partyâ€šÃ„Ã´s Future | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/politics/mitt-romney-now-talking-of-his-wealth-as-an-asset.html | Romney Trying to Recast Wealth to Be Seen as Asset | False | By Ashley Parker and Jodi Kantor | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/politics-at-the-park-slope-food-co-op-leave-a-bad-taste.html | Food Co-op Politics Leave a Bad Taste | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/politics/super-pacs-not-campaigns-do-bulk-of-ad-spending.html | â€šÃ„Ã²Super PACs,â€šÃ„Ã´ Not Campaigns, Do Bulk of Ad Spending | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/accord-reached-settling-lawsuit-over-bp-oil-spill.html | Accord Reached Settling Lawsuit Over BP Oil Spill | False | By John Schwartz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/europe/british-premier-changes-horse-stories-mid-scandal.html | British Premier Changes Horse Stories Mid-Scandal | False | By John F. Burns | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/world/americas/canada-agency-investigates-complaints-of-mass-irregularities-in-2011-election.html | Canada: Agency Investigates Complaints of Mass Irregularities in 2011 Election | False | By Ian Austen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/arts/music/maurice-andre-star-of-classical-trumpet-dies-at-78.html | Maurice AndrÃ©Ã‚Ã©, Trumpeter, Dies at 78 | False | By Margalit Fox | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/virginia-court-rules-for-university.html | Virginia: Court Rules for University | False | By Leslie Kaufman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/study-shows-danger-of-diesel-exhaust.html | Study Shows Danger of Diesel Exhaust | False | By Gardiner Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/pageoneplus/corrections-march-3.html | Corrections: March 3 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/03/world/asia/japans-premier-says-government-shares-blame-for-fukushima-disaster.html | Japanese Prime Minister Says Government Shares Blame for Nuclear Disaster | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/deadly-tornadoes-pound-the-south-and-the-midwest.html | Towns Search for Survivors After Widespread Storms | False | By Steven Yaccino | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/fashion/Mugler-Gareth-Pugh-Balmain-fashion-Review.html | Even Bad Boys Have a Lighter Side | False | By Eric Wilson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/us/politics/obama-will-speak-at-barnard-graduation.html | Obama Will Speak at Commencement at Barnard College | False | By Tamar Lewin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/movies/homevideo/marlene-dietrichs-dishonored-and-shanghai-express.html | That Well-Lighted Agent of Desire | False | By Dave Kehr | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/football/former-jets-player-calls-bounties-inmates-governing-themselves.html | Bounties Called â€˜Â²Inmates Governing Themselvesâ€˜Â´ | False | By Greg Bishop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/soccer/soccers-all-year-model-forces-high-school-players-to-choose.html | High School Players Forced to Choose in Soccerâ€˜Â´s New Way | False | By Sam Borden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/baseball/bryce-harper-deals-with-high-expectations.html | Only 19, Harper Is Dealing With Expectations as the Next Big Thing | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/bp-deal-opens-a-new-phase-but-case-is-far-from-closed.html | BP Deal Opens a New Phase, but Case Is Far From Closed | False | By John Schwartz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/world/middleeast/syria-hands-over-bodies-of-2-journalists-to-diplomats.html | Syriaâ€˜Â´s Government Blocks Aid Convoy, Tightening Its Hold on a Devastated Area | False | By Kareem Fahim and Hwaida Saad | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/world/europe/in-russia-vote-fear-of-hardship-fuels-putin-support.html | Fear of Return to â€˜Â´90s Hardship Fuels Support for Putin | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/world/middleeast/bearing-witness-in-syria-a-war-reporters-last-days.html | Bearing Witness in Syria: A Correspondentâ€˜Â´s Last Days | False | By Tyler Hicks | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/basketball/lenny-cooke-star-to-be-who-never-was.html | Star-to-Be Who Never Was | False | By Harvey Araton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-03 | https://www.nytimes.com/2012/03/03/dining/03iht-wineside03.html | A Range of Loire Valley Reds | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/golf/rookie-john-huh-makes-a-splash-on-the-pga-tour.html | Rookie John Huh Makes a Splash on the PGA Tour | False | By Karen Crouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/hockey/steady-rangers-ready-for-up-and-down-bruins.html | Steady Rangers Ready for Up-and-Down Bruins | False | By Christopher Botta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/baseball/mets-spring-training-chaplain-wears-many-hats-but-carries-one-book.html | Baseball Player No More, but Longtime Met in Spirit | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/basketball/robert-klein-enjoys-linsanity-but-finds-nothing-funny-about-it.html | Enjoying the Lin Craze, but Not Finding Much Funny About It | False | By Lynn Zinser | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/for-gbenga-akinnagbe-a-metamorphosis-on-the-wrestling-mat.html | A Metamorphosis on the Wrestling Mat | False | By Gbenga Akinnagbe | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/when-living-in-limbo-avoids-living-on-the-street.html | When Living in Limbo Avoids Living on the Street | False | By Susan Saulny | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/hockey/todd-bertuzzi-hopes-for-makeover-with-red-wings-in-careers-final-act.html | In Bertuzziâ€˜Â´s Last Stop, Hopes for a Makeover | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/ncaabasketball/michigan-basketballs-long-climb-back-is-nearly-complete.html | Under Construction, Michiganâ€˜Â´s Renaissance | False | By Joanne C. Gerstner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/plagued-by-crime-oakland-food-truck-vendors-unite-for-protection.html | Plagued by Crime, Food-Truck Vendors Unite for Protection | False | By Shoshana Walter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/soccer/women-are-closer-to-playing-with-headscarves.html | Headscarves for Womenâ€˜Â´s Games Near Approval | False | By Vijai Singh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/business/ibm-takes-smarter-cities-concept-to-rio-de-janeiro.html | Mission Control, Built for Cities | False | By Natasha Singer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/nyregion/cardinal-timothy-m-dolan-urges-catholics-to-become-more-politically-active.html | Dolan Urges Catholics to Become More Active in Politics | False | By Tim Stelloh and Andy Newman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/business/sitaras-fitness-where-business-titans-work-out.html | Trying to Feel Like a Million Bucks, Too | False | By Janet Morrissey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/politics/santorum-woos-ohio-as-super-tuesday-looms.html | Santorum Woos Ohio as G.O.P. Field Focuses on Tuesday | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/business/low-rates-for-savers-are-reason-for-complaint-fair-game.html | 0.2% Interest? You Bet Weâ€˜Â´ll Complain | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sunday-review/the-port-huron-statement-at-50.html | The Port Huron Statement at 50 | False | By Sam Roberts | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/confessions-of-a-bad-teacher.html | Confessions of a â€˜Â²Badâ€˜Â´ Teacher | False | By WILLIAM JOHNSON | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/world/middleeast/israels-backers-in-aipac-press-obama-to-harden-iran-policy.html | U.S. Backers of Israel Pressure Obama Over Policy on Iran | False | By Mark Landler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/mistakes-that-wont-go-away.html | Mistakes That Wonâ€˜Â´t Go Away | False | | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/sunday-dialogue-getting-judges-confirmed.html | Sunday Dialogue: Getting Judges Confirmed | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/catching-up-with-tim-phillips-of-americans-for-prosperity.html | Tim Phillips | False | By Kate Murphy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sunday-review/why-was-the-designer-raf-simons-dismissed.html | Why Was the Designer Raf Simons Dismissed? | False | By Cathy Horyn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/that-airplane-seat-is-so-taken.html | That Seat Is So Taken | False | By JULI WEINER | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/business/tracy-dolgin-of-yes-network-on-the-reverse-peter-principle.html | How to Practice the Reverse Peter Principle | False | By Adam Bryant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/your-money/rising-gasoline-prices-could-soon-have-economic-effects.html | Numbers That Sway Markets and Voters | False | By Jeff Sommer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/college-doesnt-make-you-liberal.html | The Indoctrination Myth | False | By NEIL GROSS | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/business/capital-gains-vs-ordinary-income-economic-view.html | Capital Gains, Ordinary Income and Shades of Gray | False | By N. Gregory Mankiw | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/corporate-abuse-abroad-a-path-to-justice-here.html | Corporate Abuse Abroad, a Path to Justice Here | False | By Lincoln Caplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/surveillance-security-and-civil-liberties.html | Surveillance, Security and Civil Liberties | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/the-truth-about-the-doomsday-virus.html | The Truth About the Doomsday Virus? | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/a-north-korean-corleone.html | A North Korean Corleone | False | By SHEENA CHESTNUT GREITENS | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/we-know-how-to-spell-relief.html | We Know How to Spell Relief | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/douthat-the-scholar-and-the-rascal.html | The Scholar and the Rascal | False | By Ross Douthat | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/friedman-take-the-subway.html | Take the Subway | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/dowd-have-you-no-shame-rush.html | Have You No Shame, Rush? | False | By Maureen Dowd | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/business/apps-let-you-supplement-the-tv-show-youre-watching.html | The Second Screen, Trying to Complement the First | False | By Randall Stross | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/bruni-snowes-sad-retreat.html | Snoweâ€šÃ„Ã´s Sad Retreat | False | By Frank Bruni | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/opinion/sunday/kristof-when-states-abuse-women.html | When States Abuse Women | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/business/letters-the-many-sides-of-moral-hazard.html | Letters: The Many Sides of Moral Hazard | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/business/king-larry-the-bizarre-road-of-a-billionaire-review.html | The Bizarre Road of a DHL Founder | False | By Bryan Burrough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/world/europe/when-a-border-shapes-more-than-territory.html | French-German Border Shapes More Than Territory | False | By Steven Erlanger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/los-alamos-braces-for-deep-cuts-at-lab.html | Los Alamos Residents Brace for Layoffs at Lab | False | By Dan Frosch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/jobs/finding-a-new-job-by-creating-one-in-your-own-company.html | Creating a Niche, and Earning a Promotion | False | By Von Plagmann | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/jobs/blue-mountain-arts-chief-on-how-the-business-began.html | Poetry and a Pickup Truck | False | By Susan Polis Schutz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-03 | 2012-03-04 | https://www.nytimes.com/2012/03/04/technology/internet-archives-repository-collects-thousands-of-books.html | In a Flood Tide of Digital Data, an Ark Full of Books | True | By David Streitfeld | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/world/asia/chinese-villages-revolution-unlikely-to-be-replicated.html | Protestâ€šÃ„Ã´s Success May Not Change China | False | By Michael Wines | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/politics/from-nominal-catholic-to-clarion-of-faith.html | From â€šÃ„Â²Nominal Catholicâ€šÃ„Ã´ to Clarion of Faith | False | By Sheryl Gay Stolberg and Laurie Goodstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/politics/mitt-romney-focuses-on-delegate-tally-in-race-with-santorum.html | Romney Traces Obamaâ€šÃ„Ã´s Path on Delegates | False | By Michael D. Shear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/baseball/yankees-beat-phillies-in-first-of-six-spring-meetings.html | Early Whiff of October for Yankees and Phillies | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/wieber-wins-att-american-cup-but-peers-gain-ground.html | World Champion Wins but Does Little to Distance Herself From U.S. Rivals | False | By John Branch | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/crosswords/chess/chess-jay-bonin-says-the-game-is-an-elixir.html | A Masterâ€šÃ„Â´s Setbacks in Life Inspire Success at the Board | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/basketball/just-before-his-breakout-jeremy-lin-struggled-mightily.html | The Pains Before a Star Was Born | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/politics/washington-caucus-results.html | Romney Takes Washington Ahead of a Big Election Day | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/football/gregg-williamss-tactics-are-no-surprise-to-those-who-have-played-for-him.html | Coach Who Preached Violence Rewarded It for Years | False | By JUDY BATTITSA | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/celebrating-bethel-ame-where-san-franciscos-black-roots-run-deep.html | Celebrating Where San Franciscoâ€šÃ„Â´s Black Roots Run Deepest | False | By Reyhan Harmanci | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/fannie-mae-and-freddie-mac-are-criticized-for-bay-area-properties-in-disrepair.html | Companies Foreclose; Blight Follows | False | By Aaron Glantz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/us/stan-stearns-who-caught-jfk-jrs-salute-on-film-dies-at-76.html | Stan Stearns, Photographer of John F. Kennedy Jr.â€šÃ„Â´s Salute to Father, Dies at 76 | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/hansen-wins-the-gotham-stakes.html | Hansen Takes Charge in the Gotham and Steadies His Shaky Derby Profile | False | By Bill Finley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/bulwinkleland.html | Bulwinkleland | False | By Louise Rafkin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/george-p-bush-works-to-nurture-hispanic-roots.html | A Young Bush Works to Nurture Hispanic Roots Within the Republican Party | False | By JULI&#193;N AGUILAR | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/austin-filmmaker-bob-byingtons-somebody-up-there-likes-me-to-open-at-sxsw.html | Austin Auteur Tries Traditional but Stays Eccentric | False | By Christopher Kelly | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/in-texas-battle-for-political-conquest-ethnicity-is-setting-the-boundaries.html | In Battle for Political Conquest, Ethnicity Sets the Boundaries for Both Parties | False | By Ross Ramsey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/golf/mcilroy-has-a-second-chance-to-move-to-no-1.html | Another Sunday Offers Another Chance for McIlroy to Claim No. 1 Ranking | False | By Karen Crouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/us/texas-southern-university-vows-to-improve-graduation-rates.html | New Plans to Improve Performance at T.S.U. | False | By Reeve Hamilton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/ncaabasketball/north-carolina-beats-duke-to-win-conference.html | Tar Heels Prove Too Much for Duke and Win A.C.C. | False | By Viv Bernstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/04/sports/football/alex-webster-giants-star-and-coach-dies-at-80.html | Alex Webster, Giants Running Back and Coach, Dies at 80 | False | By Richard Goldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/helene-strauss-aaron-schulman-weddings.html | Helene Strauss and Aaron Schulman | False | By Rosalie R. Radomsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/madeline-fleisher-matthew-mckenzie-weddings.html | Madeline Fleisher, Matthew McKenzie | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/amanda-klearman-adam-miller-weddings.html | Amanda Klearman and Adam Miller | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/rachel-rosen-evan-goldstein-weddings.html | Rachel Rosen, Evan Goldstein | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/lisa-satill-david-rosen-weddings.html | Lisa Satill, David Rosen | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/kimberly-rittberg-alexander-nyren-weddings.html | Kimberly Rittberg and Alexander Nyren | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/naina-miller-steven-fischler-weddings.html | Raina Miller, Steven Fischler | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/elana-mayerfield-ethan-mandelup-weddings.html | Elana Mayerfield, Ethan Mandelup | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/jessica-nagin-jordan-katz-weddings.html | Jessica Nagin and Jordan Katz | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/fashion/weddings/chad-schroer-frank-spinelli-weddings.html | Chad Schroer and Frank Spinelli | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/sports/beren-academy-loses-in-final-of-texas-basketball-tournament.html | Jewish School Loses in Final of Texas Basketball Tournament | False | By Mary Pilon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-04 | https://www.nytimes.com/2012/03/04/pageoneplus/corrections-march-4.html | Corrections: March 4 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/soccer/05iht-soccer05.html | Arsenal Star's Value Is That He Is Team Player | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/opinion/05iht-edbildt05.html | Ukraine's Slide | False | By Carl Bildt, William Hague, Karel Schwarzenberg, Radoslaw Sikorski and Guido Westerwelle | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/arts/design/farewell-pocket-calculator.html | Farewell, Pocket Calculator? | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/us/critics-worry-about-influence-of-chinese-institutes-on-us-campuses.html | Critics Worry About Influence of Chinese Institutes on U.S. Campuses | False | By D.D. GUTTENPLAN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/europe/russia-votes-in-presidential-election.html | Putin Wins, but Opposition Keeps Pressing | False | By David M. Herszenhorn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/asia/pending-china-leader-switch-may-add-drama-to-its-congress.html | Chinese Congress Opens With Upbeat Economic Assessments, and Eyes on the Top | False | By Michael Wines | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/europe/head-on-train-crash-kills-16-in-poland.html | Death Toll Grows to 16 in Head-On Collision of 2 Trains in Poland | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/asia/china-boosts-military-spending-more-than-11-percent.html | Continuing Buildup, China Boosts Military Spending More Than 11 Percent | False | By Jane Perlez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/africa/explosion-at-arms-depot-rocks-congo-capital.html | Explosions at Congo Weapons Depot Kill Scores | False | By Adam Nossiter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/middleeast/in-aipac-speech-obama-warns-against-loose-talk-of-war.html | â€šÃ²Loose Talk of Warâ€šÃ‚Â' Only Helps Iran, President Says | False | By Helene Cooper | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/europe/hungarian-students-decry-state-sponsorship-cuts.html | Hungarian Students Decry State Sponsorship Cuts and Other Changes | False | By Palko Karasz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/fashion/05iht-rrei05.html | Comme Des Garâ€šÃŸons: Color and Dimension | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/fashion/cacharel-flying-high-loewe-does-luxury.html | From Flying High to Loewe Luxury | False | By Jessica Michault and Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/fashion/05iht-rceline05.html | Câ€šÃ©line: Dressing for a Balanced Life | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/us/shell-files-pre-emptive-lawsuit-over-alaska-drilling.html | Legal Strategy Taken by Shell Is Rarely Successful | False | By John M. Broder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://cityroom.blogs.nytimes.com/2012/03/04/on-the-train-tap-dancing-to-pay-for-college/ | On the Train, Tap Dancing to Pay for College | False | By Kristofer Râ€šä‰oeos | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/rugby/05iht-rugby05.html | France-Ireland Draw Ends Hope of Grand Slam Showdown | False | By Huw Richards | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/global/in-europe-foreign-investment-starts-anew-gingerly.html | Foreign Investment in Europe Starts Anew | False | By Liz Alderman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/middleeast/yemeni-militant-attack.html | Dozens of Yemeni Soldiers Reported Dead in Militant Attack | False | By Laura Kasinof | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/hockey/rangers-make-it-three-in-a-row-against-the-bruins.html | Rangers Make It Three in a Row Against the Bruins | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/books/joseph-roth-a-life-in-letters-edited-by-michael-hofmann.html | A Rootless Writer, Anchored by Woe | False | By Larry Rohter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/movies/john-carter-based-on-princess-of-mars.html | Quaint Martian Odyssey With Multiplex Stopover | False | By Charles McGrath | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/arts/music/alan-gilbert-and-new-york-philharmonics-2012-13-season.html | Playing It Safe in Programming Philharmonic | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/technology/days-are-numbered-for-unlimited-mobile-data-plans.html | Days Are Numbered for Unlimited Mobile Data Plans | False | By Kevin J. Oâ€šÃ‚Â'Brien | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/arts/music/latonia-moore-steps-in-to-aida-at-the-metropolitan-opera.html | Bouquets and Bravas for the Metâ€šÃ‚Â's Sudden Aida | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/global/more-bad-news-for-midprice-carmakers-in-europe.html | More Bad News for Midprice Carmakers in Europe | False | By Jack Ewing | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/arts/music/manhattan-school-of-music-chamber-sinfonia.html | Double Feature: New Music With Old Soul | False | By Steve Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/arts/dance/flamenco-festival-at-city-center-with-rafaela-carrasco.html | Lusty Stomps and Seductive Whispers (Must Be Flamenco) | False | By Brian Seibert | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/theater/heroine-is-chosen-for-last-williams-play.html | Heroine Is Chosen for Last Williams Play | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/basketball/pierce-helps-celtics-catch-knicks-then-win-in-overtime.html | A Month Has Changed Everything, and Nothing | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/opinion/false-confessions.html | False Confessions | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/theater/spider-man-e-mails-revealed-in-taymor-lawsuit.html | Court Papers in â€šÃ„Â²Spider-Manâ€šÃ„Â´ Suit Could Tarnish Reputations | False | By Patrick Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/crosswords/bridge/night-of-the-stars-pro-am-pairs-at-wimbledon-bridge-club.html | Maximizing the Score at London Tournament | False | By Phillip Alder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/arts/television/game-change-on-hbo-with-julianne-moore-as-sarah-palin.html | Rogue, Rube or G.O.P. Star: Portraying Palin | False | By Brian Stelter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/global/eu-considers-quotas-for-women-in-boardrooms.html | E.U. Considers Quotas for Women in Boardrooms | False | By James Kanter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/arts/television/love-broker-matchmaking-reality-series-on-bravo.html | Be Careful When Playing With Matchmakers | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/global/using-social-media-to-bring-korean-pop-music-to-the-west.html | Bringing K-Pop to the West | False | By Choe Sang-Hun and Mark Russell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/theater/film-actors-join-paul-weitz-play.html | Film Actors Join Paul Weitz Play | False | By Patrick Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-04 | 2012-03-05 | https://www.nytimes.com/2012/03/05/theater/a-prize-for-a-playwright.html | A Prize for a Playwright | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/fashion/comme-des-garcons-rei-kawakubo-lanvin-gaultier-celine-and-junya-watanabe-on-the-paris-runways.html | Amid New Looks, a New Way to See | False | By Cathy Horyn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-09 | https://www.nytimes.com/2012/03/05/sports/sol-schiff-mr-table-tennis-dies-at-94.html | Sol Schiff, â€šÃ„Â²Mr. Table Tennis,â€šÃ„Â´ Dies at 94 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/deepwater-oil-drilling-accelerates-as-bp-disaster-fades.html | Deepwater Oil Drilling Picks Up Again as BP Disaster Fades | False | By Clifford Krauss and John M. Broder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/ncaabasketball/big-east-pays-the-price-for-not-embracing-football.html | The Big East Is Still Paying for a Fumble | False | By William C. Rhoden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/in-queens-handball-turns-to-steamball-in-the-cold.html | In Queens, Cold Weather Brings Heat to Handball | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/middleeast/iran-elections-deal-blow-to-ahmadinejad-and-the-presidency.html | Elections in Iran Favor Ayatollahâ€šÃ„Â´s Allies, Dealing Blow to President and His Office | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/football/nfl-bounties-could-lead-to-lawsuits.html | Teams Could Be Held Liable for Injuries Traced to Bounties | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/basketball/celtics-rondo-has-memorable-triple-double.html | For Rondo, Memorable Game Amid Uncertainty | False | By Peter May | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/hoboken-arrests-drop-without-annual-parade.html | With Pub Crawl Replacing St. Patrickâ€šÃ„Â´s Day Parade in Hoboken, Arrests Drop | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-11 | https://www.nytimes.com/2012/03/05/books/james-trager-dies-at-86-author-of-the-peoples-chronology.html | James Trager, Brought Facts to the Masses, Dies at 86 | False | By Douglas Martin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/baseball/mets-owners-await-judges-ruling.html | Mets Await a Key Ruling Amid More Negative News | False | By Richard Sandomir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/football/gregg-williams-will-meet-again-with-nfl-officials.html | Williams Set for Meeting With N.F.L. Officials | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/asia/us-afghan-talks-falter-on-detainee-transfer.html | U.S.-Afghanistan Talks Falter Despite Leeway on Detention Facilities | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/arts/music/lucio-dalla-italian-singer-songwriter-dies-at-68.html | Lucio Dalla, Italian Troubadour, Dies at 68 | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/media/scion-aims-online-videos-from-wry-to-racy-directly-at-young-buyers.html | Scion Aims Online Videos at Young Buyers | False | By Elizabeth Olson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/technology/the-bright-side-of-being-hacked.html | The Bright Side of Being Hacked | False | By Somini Sengupta and Nicole Perlroth | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/baseball/adding-wild-card-play-in-puts-no-1-seeds-in-tough-spot.html | For No. 1 Seeds, Road to Title Comes With Bumps | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/europe/russian-vote-draws-thousands-of-election-observers.html | Russian Turnout Includes Thousands of Eager Election Observers | False | By Ellen Barry and Sophia Kishkovsky | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/media/junie-hoangs-imdb-lawsuit-and-internet-privacy.html | Actress€šÃ„Â´s Privacy Lawsuit Challenges a Web Site | False | By Michael Cieply | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/unmapped-update-on-new-york-redistricting.html | Update on New York Redistricting | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/ncaabasketball/ohio-state-edges-michigan-state-to-create-tie-for-first-place.html | Instead of Victory Party, Spartans Get Tie for First | False | By Joanne C. Gerstner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/media/dvrs-and-streaming-prompt-a-shift-in-the-top-rated-tv-shows.html | DVRs and Streaming Prompt a Shift in the Top-Rated TV Shows | False | By Bill Carter and Brian Stelter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/baseball/yankees-rodriguez-flashes-power-but-notes-that-its-march-not-october.html | Rodriguez Flashes Some Power, but Notes That It€šÃ„Â´s March, Not October | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/economic-reports-for-the-week-of-march-5.html | Looking Ahead to Economic Reports This Week | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/some-puzzles-as-new-york-medical-college-shifts-religious-affiliation.html | Ham, Holidays and Other Puzzles as Medical College Shifts Its Religious Affiliation | False | By RICHARD P&#201;REZ-PE&#209;A | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/education/moocs-large-courses-open-to-all-topple-campus-walls.html | Instruction for Masses Knocks Down Campus Walls | False | By Tamar Lewin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/middleeast/anger-and-compassion-for-justice-who-stays-silent-during-zionist-hymn.html | Anger and Compassion for Arab Justice Who Stays Silent During Zionist Hymn | False | By Ethan Bronner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/media/e-books-on-tablets-fight-digital-distractions.html | Finding Your Book Interrupted ... By the Tablet You Read It On | False | By Julie Bosman and Matt Richtel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/golf/rory-mcilroy-beats-tiger-woods-at-honda-classic.html | McIlroy Holds Off Woods and Shows Who€šÃ„Â´s No. 1 | False | By Karen Crouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/carwash-workers-in-new-york-city-plan-union-drive.html | Carwash Workers in New York City Plan Union Drive | False | By Kirk Semple | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/in-brooklyn-hard-working-teachers-sabotaged-when-student-test-scores-slip.html | Hard-Working Teachers, Sabotaged When Student Test Scores Slip | False | By Michael Winerip | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/metropolitan-diary-a-rejected-discount-request-and-other-reader-tales.html | A Rejected Discount Request and Other Reader Tales | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/middleeast/influx-of-syrian-refugees-headed-to-lebanon-un-warns.html | Lebanon Expects Influx of Refugees From Syria | False | By Kareem Fahim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/ncaabasketball/fairfield-upsets-iona-to-gain-maac-basketball-final.html | Fairfield Upsets Iona to Reach MAAC Final | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/media/a-disconnect-from-news-corps-scandal.html | News Corp. Staving Off a Scandal | False | By Amy Chozick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/us/alimony-payers-prod-states-to-update-divorce-laws.html | In Age of Dual Incomes, Alimony Payers Prod States to Update Laws | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/mayors-budget-cutbacks-may-threaten-city-programs-for-children.html | Budget Cuts May Threaten City Programs for Children | False | By Kate Taylor | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/americas/brazil-faces-obstacles-in-preparations-for-rio-olympics.html | Slum Dwellers Are Defying Brazil€šÃ„Â´s Grand Design for Olympics | False | By Simon Romero | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/education/beyond-the-college-degree-online-educational-badges.html | Beyond the College Degree, Online Educational Badges | False | By Tamar Lewin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/national-yoga-competition-tests-even-the-audience.html | Even Smiles Count, However Exacting the Competition | False | By Sara Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/nyregion/east-village-museum-shares-a-piece-of-activist-history.html | Sharing a Part of Activist History in the East Village | False | By Colin Moynihan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/opinion/drill-baby-drill-redux.html | Drill Baby Drill, Redux | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/opinion/veto-the-redistricting-maps.html | Veto the Maps | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/opinion/equal-protection-on-sewer-bills.html | Equal Protection on Sewer Bills | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/theater/reviews/i-alice-i-by-amy-conroy-at-irish-arts-center.html | Sweeter Than Marmalade: A Shy Couple€šÃ„Â´s 30-Year Romance | False | By David Rooney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/theater/reviews/tribes-by-nina-raines-at-the-barrow-street-theater.html | World of Silence and Not Listening | False | By Ben Brantley | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/opinion/a-government-bailout-saved-the-auto-industry-but-detroit-was-left-behind.html | A Government Bailout Saved the Auto Industry, but the City of Detroit Was Left Behind | False | By David Firestone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/opinion/keller-meet-sam-schwartz.html | Meet Sam Schwartz | False | By Bill Keller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/opinion/krugman-states-of-depression.html | States of Depression | False | By Paul Krugman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/opinion/inside-the-incubators-of-innovation.html | Inside the Incubators of Innovation | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/baseball/for-mets-early-risers-bacon-eggs-and-a-workout.html | For Metsâ€šÃ„Ã´ Early Risers, Bacon, Eggs and a Workout | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/us/politics/campaigning-in-georgia-gingrich-plays-remembering-game.html | Weâ€šÃ„Ã´ve Met Before? Of Course! I Remember It Well. | False | By Trip Gabriel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/sports/colleges-locked-in-struggle-for-wrestling-supremacy.html | Locked in Struggle for Supremacy | False | By Greg Bishop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/media/limbaugh-advertisers-flee-show-amid-storm.html | Limbaugh Advertisers Flee Show Amid Storm | False | By Brian Stelter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/us/van-barfoot-medal-of-honor-recipient-dies-at-92.html | Van Barfoot, Medal of Honor Recipient, Dies at 92 | False | By Richard Goldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/technology/apple-study-on-job-creation-spurs-an-economic-debate.html | Appleâ€šÃ„Ã´s Job Creation Data Spurs an Economic Debate | False | By Nick Wingfield | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/business/media/amid-capeci-dies-at-50-led-magazine-design-overhauls.html | Amid Capeci, Who Led Magazine Face-Lifts, Dies at 50 | False | By Paul Vitello | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/pageoneplus/corrections-march-5.html | Corrections: March 5 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/us/politics/republican-party-moves-toward-romney-ahead-of-super-tuesday.html | Before Super Tuesday, Big Names Rally to Romney | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-05 | https://www.nytimes.com/2012/03/05/world/americas/hugo-chavez-says-tumor-was-malignant.html | Châ€šÃ¡vez Says Tumor Was Malignant | False | By William Neuman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/europe/medvedev-orders-review-of-mikhail-khodorkovskys-conviction.html | Russian Leader Orders Review of Oil Tycoonâ€šÃ„Ã´s Conviction | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/middleeast/police-killed-in-iraq.html | Gunmen in Uniforms Kill 20 Police Officers in Iraq | False | By Jack Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/middleeast/yemeni-militant-attack.html | Death Toll Rises in Attack on Yemeni Army Base | False | By Laura Kasinof | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/cohen-the-lessons-of-paris-on-thames.html | The Lessons of Paris-on-Thames | False | By Roger Cohen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/06iht-ndt06.html | Dutch Dance Company Tries to Step Out From the Shadows of an Icon | False | By Roslyn Sulcas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/europe/06iht-letter06.html | Europe Deals Arms While Defending Rights | False | By Judy Dempsey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/asia/two-tibetan-women-die-after-self-immolation.html | Three Tibetans Die After Self-Immolations | False | By Edward Wong | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/middleeast/egyptian-lawmaker-resigns-amid-scandal-over-nose-job.html | Egyptian Lawmaker Forced to Resign Over Nose Job | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/in-myanmar-sanctions-have-had-their-day.html | In Myanmar, Sanctions Have Had Their Day | False | By Louise Arbour | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/middleeast/report-says-new-trial-ordered-for-american-in-iran.html | Iranian Court Orders Retrial for American in Spy Case | False | By J. David Goodman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/energy-environment/in-new-copenhagen-suburbs-aim-is-sustainable-living.html | A Dream Grows in Copenhagen | False | By Nick Foster | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/education/undergraduate-courses-on-decline-in-britain.html | Undergraduate Courses on Decline in Britain | False | By Christopher F. Schuetze | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/technology/as-new-ipad-debut-nears-some-see-decline-of-pcs.html | As New iPad Debut Nears, Some See Decline of PCs | False | By Nick Wingfield | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/europe/observers-detail-flaws-in-russian-election.html | After Election, Putin Faces Challenges to Legitimacy | False | By Ellen Barry and Michael Schwirtz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/books/olaf-olafsson-restoration-author-and-time-warner-manager.html | Media Deals and Novels From One Busy Mind | False | By David Carr | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/politics/intense-focus-on-ohio-before-super-tuesday-contests.html | Santorum and Romney Court Blue-Collar Voters in Ohio | False | By Jim Rutenberg and Jeff Zeleny | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/baseball/judge-deals-a-financial-blow-to-mets-owners.html | Judge Deals Financial Blow to MetsâÂ‚Â´ Owners | False | By Richard Sandomir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/energy-environment/japanese-developers-find-growing-interest-in-homes-with-solar-panels.html | Japanese Developers Find Growing Interest in Homes With Solar Panels | False | By Miki Tanikawa | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/asia/hong-kong-election-raises-fears-about-china.html | Scandals in Hong Kong Raise Fears About China | False | By Kevin Drew | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/middleeast/obama-cites-window-for-diplomacy-on-iran-bomb.html | Obama Presses Netanyahu to Resist Strikes on Iran | False | By Mark Landler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/las-vegas-gun-range-offers-new-way-to-let-loose.html | ThereâÂ‚Â´s Gambling, Floor Shows ... and âÂ‚Â´Full AutoâÂ‚Â´ in Las Vegas | False | By Adam Nagourney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/europe/geir-haarde-former-iceland-leader-goes-on-trial-for-role-in-financial-crisis.html | Former Iceland Leader Tried Over Financial Crisis of 2008 | False | By Julia Werdigier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/claris-a-surf-worthy-new-tool-to-study-erosion.html | A Surf-Worthy New Tool to Study Erosion | False | By Cornelia Dean | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/highway-12-outer-banks-lifeline-is-under-siege-by-nature.html | A North Carolina Lifeline Built on Shifting Sands | False | By Cornelia Dean | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/middleeast/syria-permits-united-nations-visit-but-escalates-effort-to-crush-opposition.html | Syria Permits U.N. Visits, but Escalates Its Attacks | False | By Rick Gladstone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/fashion/06iht-rgn06.html | Black, Blacker, Blackest | False | By Jessica Michault | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/fashion/06iht-rmiyake06.html | 'Mineral Miracle' | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/fashion/06iht-rolympus06.html | Stella McCartney's Olympian Task | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/fashion/sex-in-the-saddle-at-givenchy-hermes-and-john-galliano.html | Sex in the Saddle | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/global/bankers-group-agrees-to-greek-debt-swap.html | Large Private Sector Investors Agree to a Swap of Greek Debt | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/ncaabasketball/georgetown-says-team-unity-started-with-fight-in-china.html | For Hoyas, a Fight in China Forged Team Unity | False | By Adam Himmelsbach | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/on-jewish-sabbath-elevators-that-do-all-the-work.html | For Jewish Sabbath, Elevators Do All the Work | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/global/in-china-sobering-signs-of-a-slower-growth.html | In China, Sobering Signs of Slower Growth | False | By Keith Bradsher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/research/study-finds-twins-can-easily-be-misclassified.html | Childbirth: Identical or Fraternal? Not Always Clear | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://well.blogs.nytimes.com/2012/03/05/too-often-doctors-overlook-narcolepsy/ | Too Often, Doctors Overlook Narcolepsy | False | By Jane E. Brody | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/amateur-biologists-are-new-fear-in-making-a-mutant-flu-virus.html | Amateurs Are New Fear in Creating Mutant Virus | False | By Carl Zimmer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/views/for-doctors-luck-can-explain-whatever-they-cant.html | Answers in Medicine Sometimes Lie in Luck | False | By KENT A. SEPKOWITZ, M.D. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/soccer/soccer-fans-chants-fire-up-home-team-or-slight-the-opponent.html | SoccerâÂ‚Â´s Sound of Team Spirit | False | By Jessica Weiss | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/research/possible-link-between-statin-use-and-lower-depression-risk.html | Mental Health: Use of Statins May Lower Depression Risk | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/research/antibiotic-dosage-may-vary-for-pregnant-women.html | Regimens: Antibiotic Dosage May Vary in Pregnancy | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/hockey/ilya-kovalchuk-leads-devils-by-example.html | Kovalchuk Demonstrating to Devils How Star Can Also Be Team Player | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/existential-angst-for-the-torosaurus-as-species-is-disputed.html | TriceratopsâÂ‚Â´ Quiet Cousin, the Torosaurus, Gains New Legitimacy | False | By Theodoric Meyer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/asia/no-sign-of-progress-in-afghan-talks-embittered-by-koran-desecrations.html | No Sign of Progress in Afghanistan Talks Embittered by Koran Burnings | False | By Graham Bowley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/alan-aldas-challenge-to-make-science-easier-to-understand.html | A Challenge to Make Science Crystal Clear | False | By Kenneth Chang | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/policy/nigeria-to-import-morphine-in-pain-relief-initiative.html | Nigeria to Import Morphine in Pain Relief Initiative | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/baseball/with-players-like-kyle-weiland-astros-aim-for-fresh-start.html | Seasoned in Boston, Hopeful in Houston | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/australias-view-of-the-dingo-evolves.html | AustraliaâÂ‚Â´s Changing View of the Dingo | False | By James Gorman and Christine Kenneally | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/books/thomas-byrne-edsalls-age-of-austerity.html | Hunger Pangs as Nationâ€šÃ„Â´s Pie Shrinks | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/decanting-the-flavor-options.html | Middle Ground in Decanting | False | By Eric Asimov | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/dharun-ravi-wrote-of-wanting-to-keep-gays-away.html | Rutgers Defendant Wrote of Keeping â€šÃ„Â²Gays Awayâ€šÃ„Â´ | False | By Nate Schweber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/why-digital-tv-images-and-sounds-sometimes-dont-sync.html | Talking Out of Turn | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/iceman-had-brown-eyes-and-hair-and-was-lactose-intolerant.html | Lactose Intolerant, Before Milk Was on Menu | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/television/myq-kaplan-gives-birth-to-a-stand-up-joke.html | A Stand-Up Joke Is Born | False | By Jason Zinoman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/say-what-you-mean-1-letter.html | Say What You Mean (1 Letter) | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/patients-before-profits-1-letter.html | Patients Before Profits (1 Letter) | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/power-and-abuse-2-letters.html | Power and Abuse (2 Letters) | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/a-quest-to-understand-how-memory-works.html | A Quest to Understand How Memory Works | False | By Claudia Dreifus | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/music/lorin-maazel-leads-the-vienna-philharmonic.html | Old Collaboratorsâ€šÃ„Â´ Tension and Release | False | By James R. Oestreich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/archaeopteryx-fossils-appear-twisted-but-not-because-of-agony.html | No Animals Were Harmed in the Making of This Fossil | False | By Sarah Fecht | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/dance/compania-rafaela-carrasco-at-flamenco-festival-2012.html | Garcí¨â€ša Lorcaâ€šÃ„Â´s Favorites Enliven Flamencoâ€šÃ„Â´s World | False | By Brian Seibert | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/music/new-albums-from-todd-snider-nite-jewel-and-floratone.html | New Albums From Todd Snider, Nite Jewel and Floratone | False | By Jon Caramanica, Ben Ratliff and Nate Chinen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/dance/alexei-ratmanskys-souvenir-dun-lieu-cher.html | New Works for a Moody Continent | False | By Roslyn Sulcas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/music/counter-induction-at-casa-italiana.html | All in the Framing: The Schoenberg That Isnâ€šÃ„Â´t Scary | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/policy/an-interview-with-victor-fuchs-on-health-care-costs.html | Knotty Challenges in Health Care Costs | False | By Gina Kolata | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/television/hawaii-five-0-star-seeks-treatment.html | â€šÃ„Â²Hawaii Five-0â€šÃ„Â´ Star Seeks Treatment | False | By Brian Stelter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/music/footnote.html | Footnote | False | Compiled by Dave Itzkoff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/coal-mine-safety.html | Coal Mine Safety | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/shadids-last-story.html | Shadidâ€šÃ„Â´s Last Story | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/music/marcello-giordani-and-meagan-miller-at-morgan-library.html | Young Soprano Turns Out to Be a Pro | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/the-gop-landscape-on-super-tuesday.html | The G.O.P. Landscape on Super Tuesday | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/cost-of-a-college-education.html | Cost of a College Education | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-05 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/disposal-of-9-11-remains.html | Disposal of 9/11 Remains | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/fashion/stella-mccartney-givenchy-hermes-and-giambattista-valli-strut-their-collections.html | Tempting With Hints Instead of Signposts | False | By Cathy Horyn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/theater/reviews/the-adventures-of-tom-sawyer-at-the-new-victory-theater.html | Merriment, Mischief and a Few Dead Critters | False | By Rachel Saltz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/ncaabasketball/report-ncaa-investigates-syracuse-over-failed-drug-tests.html | Report: N.C.A.A. Investigates Syracuse Over Failed Drug Tests | False | By Mark Viera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/fda-rejects-mercks-application-for-combination-drug.html | In Rejection, F.D.A. Wants More Data From Merck | False | By Katie Thomas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/fashion/kenzo-carven-and-isabel-marant-present-2012-fall-collections.html | Kenzo Would Not Be Upstaged | False | By Eric Wilson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/business-travel-and-working-around-events-that-can-snarl-a-city.html | Coping With a Snarled City | False | By Martha C. White | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/baseball/ex-met-dykstra-sentenced-to-three-years-in-california-prison.html | Boras Says Mets Need New Ownership | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/digital-records-may-not-cut-health-costs-study-cautions.html | Digital Records May Not Cut Health Costs, Study Cautions | False | By Steve Lohr | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/politics/holder-explains-threat-that-would-call-for-killing-without-trial.html | U.S. Law May Allow Killings, Holder Says | False | By Charlie Savage | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/keep-up-the-pressure-on-myanmars-generals.html | Keep Up the Pressure on Myanmarâ€šÃ„Ã´s Generals | False | By Peter Popham | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/asia/pakistani-taliban-face-a-leadership-rift.html | Leadership Rift Emerges in Pakistani Taliban | False | By Declan Walsh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/europe/fraudulent-votes-for-putin-abound-in-chechnya.html | At Chechnya Polling Station, Votes For Putin Exceed the Rolls | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/global/camp-david-not-chicago-to-host-g8.html | Camp David, Not Chicago, to Host G-8 | False | By Jackie Calmes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/after-ratings-drop-ford-reworks-touch-screens.html | After Ratings Drop, Ford Reworks Touch Screens | False | By Nick Bunkley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/asia/india-italians-jailed-in-two-deaths.html | India: Italians Jailed in Two Deaths | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/manifestos-for-travelers-not-just-airlines-on-the-road.html | Airlines Have a Manifesto, and Travelers Should, Too | False | By Joe Sharkey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/media/virgin-mobile-wants-to-be-a-friendlier-cellphone-brand.html | A Friendlier Cellphone Brand | False | By Tanzina Vega | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/with-obama-to-speak-at-barnard-strong-emotions-at-columbia.html | After Barnard Gets Obama for Speech, Tensions With Columbia Bubble Up | False | By RICHARD P&#201;REZ-PE&#209;A | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/basketball/star-turn-leaves-the-knicks-lin-to-learn-in-the-spotlight.html | Linâ€šÃ„Ã´s Star Turn Demands Learning in the Spotlight | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/politics/santorum-sticks-to-a-bare-bones-style.html | Santorum Sticks to a Bare-Bones Style | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/wide-sentencing-disparity-found-among-us-judges.html | Wide Sentencing Disparity Found Among U.S. Judges | False | By Mosi Secret | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/fatal-shooting-of-ex-marine-by-white-plains-police-raises-questions.html | â€šÃ„Ã²Officers, Why Do You Have Your Guns Out?â€šÃ„Ã´ | False | By Michael Powell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/welcome-trend-in-college-tuition.html | Welcome Trend in College Tuition | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/diving-board-is-set-to-begin-a-for-2nd-career-in-theater.html | Diving Board Is Set to Begin a Second Career in the Theater | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/study-finds-a-growing-student-debt-load.html | Fed Study of Student Debt Outlines a Growing Burden | False | By Andrew Martin and Ron Lieber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/bruni-surprises-and-lessons-in-the-2012-race.html | Poorly Told Electoral Fortunes | False | By Frank Bruni | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/business/how-i-made-the-flight-but-missed-the-airport-frequent-flier.html | Making the Flight, Missing the Airport | False | By Barbara Corcoran | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/a-weakened-miranda-rule.html | A Weakened Miranda Rule | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/movies/ralph-mcquarrie-artist-behind-star-wars-dies-at-82.html | Ralph McQuarrie, Artist Who Helped Bring â€šÃ„Ã²Star Warsâ€šÃ„Ã´ to Life, Dies at 82 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/basketball/tyson-chandler-will-tape-up-and-play-on.html | Chandler Says Heâ€šÃ„Ã´ll Tape Up and Play On | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/brooks-the-rediscovery-of-character.html | The Rediscovery of Character | False | By David Brooks | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/judge-richard-cebulls-racist-joke.html | Judge Cebullâ€šÃ„Ã´s Racist â€šÃ„Ã²Jokeâ€šÃ„Ã´ | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/iran-israel-and-the-united-states.html | Iran, Israel and the United States | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/arts/music/ronnie-montrose-hard-rock-guitarist-dies-at-64.html | Ronnie Montrose, Hard-Rock Guitarist, Dies at 64 | False | By Ben Sisario | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/opinion/nocera-a-union-stands-up-for-players.html | A Union Stands Up for Players | False | By Joe Nocera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/politics/senate-to-choose-an-insider-trading-bill.html | Senate to Choose an Insider Trading Bill | False | By Robert Pear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/europe/a-dutch-churchs-angel-is-in-demand.html | A Dutch Angelâ€šÃ„Ã´s Cellphone Number Is in Demand | False | By John Tagliabue | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/charges-considered-for-lawyer-who-revealed-witnesss-name.html | Charges Weighed for Lawyer Who Revealed Witnessâ€š,Ã¢s Name | False | By Colin Moynihan and Benjamin Weiser | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/asia/lei-feng-day-draws-chinese-cynicism.html | Chinese Heroism Effort Is Met With Cynicism | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/baseball/yankees-pineda-begins-work-on-changeup-immediately.html | Yankees Think That for Pineda, Changeup Is in Good (and Big) Hands | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/theater/reviews/edward-albees-the-lady-from-dubuque-at-signature-theater.html | Who Am I? Why Are We Here? Oh, Hello, Death | False | By Ben Brantley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/ncaabasketball/college-basketball-roundup.html | Rematch for UConn and Notre Dame | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/unmapped-update-on-new-york-redistricting.html | Update on New York Redistricting | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/nyregion/former-staten-island-ferry-springs-leak-and-lists.html | Former Staten Island Ferry Springs Leak and Lists | False | By Channing Joseph | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/world/americas/us-remains-against-drug-legalization-in-mexico-biden-says.html | U.S. Remains Opposed to Drug Legalization, Biden Tells Region | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/ncaabasketball/loyola-md-wins-maac-title-and-ncaa-bid.html | Antics Aside, Coach Gains His First Berth in N.C.A.A. Tournament | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/was-that-twitter-blast-false-or-just-honest-hyperbole.html | Was That Twitter Blast False, or Just Honest Hyperbole? | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/sports/baseball/mets-players-unfazed-by-legal-case-involving-owners.html | Oblivious to Court Battle, Mets Drop Their Opener | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/next-to-tribe-with-alcohol-ban-a-hub-of-beer.html | At Tribeâ€š,Ã¢s Door, a Hub of Beer and Heartache | False | By Timothy Williams | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/politics/republican-policies-for-iran-differ-little-from-obamas.html | Candidates Hammer Obama Over Iran, but Approaches Differ Little | False | By Helene Cooper | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/pageoneplus/corrections-march-6.html | Corrections: March 6 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/politics/for-dennis-kucinich-a-possible-last-hurrah.html | A Possible Last Hurrah for a Liberal Lion of Ohio | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/education/black-students-face-more-harsh-discipline-data-shows.html | Black Students Face More Discipline, Data Suggests | False | By Tamar Lewin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/cato-institute-and-koch-in-rift-over-independence.html | Cato Institute Is Caught in a Rift Over Its Direction | False | By Eric Lichtblau | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/us/supreme-court-seeks-clarification-in-human-rights-case.html | Supreme Court Seeks Clarification on Jurisdiction in a Human Rights Case | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/health/rise-in-preschool-cavities-prompts-anesthesia-use.html | Preschoolers in Surgery for a Mouthful of Cavities | False | By Catherine Saint Louis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-06 | https://www.nytimes.com/2012/03/06/science/running-robot-breaks-speed-record.html | Running Robot Breaks Speed Record | False | By John Markoff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/asia/indian-national-congress-party-defeated-in-elections.html | Governing Party Is Set Back in Indian State Elections | False | By Vikas Bajaj and Hari Kumar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/dairy-farming-economy-adam-davidson.html | Even Dairy Farming Has a 1 Percent | False | By Adam Davidson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/middleeast/united-nations-resolution-on-syria.html | More Violence in Syria as Forces Scramble to Scrub Signs of Assault on Homs | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/middleeast/iran-agrees-to-inspection-of-secret-military-site-report-says.html | World Powers Agree to Resume Nuclear Talks With Iran | False | By Nicholas Kulish and James Kanter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/asias-perilous-inequality.html | Asia's Perilous Inequality | False | By Frederic Neumann | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/vive-la-difference.html | Vive la Diffã€š,Ã©rence | False | By Robert Zaretsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/myanmars-continuing-repression.html | Myanmar's Continuing Repression | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/arts/07iht-lon07.html | Noã€š,Ã«l Coward, Gloriously Revived | False | By Matt Wolf | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/soccer/07iht-soccer07.html | Wanting What Barcelona Has | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/books/kindle-singles-genre-between-magazine-articles-and-books.html | Miniature E-Books Let Journalists Stretch Legs | False | By Dwight Garner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/global/hype-over-electric-cars-subsides-at-geneva-auto-show.html | A More Circumspect View of Electric Cars | False | By Jack Ewing | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/donald-m-payne-first-black-elected-to-congress-from-new-jersey-dies.html | Donald M. Payne, First Black Elected to Congress From New Jersey, Dies at 77 | False | By Raymond Hernandez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/global/indias-supreme-court-to-hear-long-simmering-dispute-on-drug-patents.html | Indiaâ€šÃ„Â´s Supreme Court to Hear Dispute on Drug Patents | False | By Vikas Bajaj and Andrew Pollack | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/asia/chinese-women-who-are-thriving.html | Chinese Women Who Are Thriving | False | By The International Herald Tribune | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/asia/holding-up-half-the-sky.html | Holding Up Half the Sky | False | By The International Herald Tribune | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/europe/women-bearing-the-brunt-of-austerity-in-britain.html | Women Bearing the Brunt of Austerity in Britain | False | By Beth Gardiner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/asia/chinese-womens-progress-stalls-in-varied-standards.html | Chinese Womenâ€šÃ„Â´s Progress Stalls on Many Fronts | False | By Didi Kirsten Tatlow | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/europe/russian-billionaires-presidential-bid-makes-his-sister-a-star.html | Russian Billionaire's Presidential Bid Makes His Sister a Star | False | By Sophia Kishkovsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/asia/women-in-asias-corner-offices.html | Women Move Into Asiaâ€šÃ„Â´s Corner Offices | False | By The International Herald Tribune | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/asia/justices-trial-now-a-threat-to-philippine-president.html | Justice's Trial Now a Threat to Philippine President | False | By Floyd Whaley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/middleeast/fbi-offers-reward-for-news-of-former-agent-levinson-missing-in-iran-since-2007.html | F.B.I. Offers Reward for News of Former Agent Missing in Iran | False | By Barry Meier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/07iht-letter07.html | Evaluating Challenges Women Face | False | By Luisita Lopez Torregrosa | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/technology/lulzsec-hacking-suspects-are-arrested.html | Arrests Sow Mistrust Inside a Clan of Hackers | False | By Somini Sengupta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/middleeast/on-iran-2-central-questions-divide-us-and-israel.html | On Iran, Questions of Detection and Response Divide U.S. and Israel | False | By David E. Sanger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/jury-convicts-stanford-in-7-billion-ponzi-fraud.html | Stanford Convicted by Jury in $7 Billion Ponzi Scheme | False | By Clifford Krauss | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/extreme-poverty-down-despite-recession-world-bank-data-show.html | Dire Poverty Falls Despite Global Slump, Report Finds | False | By Annie Lowrey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/education/minnesota-district-reaches-pact-on-antigay-bullying.html | Minnesota School District Reaches Agreement on Preventing Gay Bullying | False | By Erik Eckholm | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/ex-constituents-in-georgia-mixed-on-gingrich-campaign.html | Across the Primary States, Voters Weigh Principles and Pragmatism | False | By Kim Severson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/woman-charged-as-madam-has-powerful-ties-prosecutor-tells-judge.html | Charged as Madam, and Defended as Entrepreneur and Pig Rescuer | False | By Anne Barnard and Colin Moynihan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/invitation-to-a-dialogue-financing-campaigns.html | Invitation to a Dialogue: Financing Campaigns | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/wendell-pierce-to-open-a-grocery-store-in-new-orleans.html | In New Orleans, an Actor Turns Grocer | False | By Jane Black | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/fashion/leonard-and-alexis-mabille-embellish-their-designs.html | Something Extra | False | By Jessica Michault | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/fashion/07iht-rmoncler07.html | Mountains and Horses: Powerful Prints | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/fashion/07iht-rgucci07.html | A Right Royal Gallop | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/fashion/hedi-slimane-to-join-ysl.html | Slimane to Join YSL | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/fashion/chanel-crystal-inspires-lagerfeld.html | Chanel: Lagerfeld Rocks Crystal | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/global/spain-struggles-to-bring-regional-governments-in-line.html | Spain Struggles to Unite Regional Leaders on Cuts | False | By Raphael Minder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/ncaabasketball/big-east-tournament-huskies-begin-title-defense-with-sluggish-win.html | Needing Big Run Again, UConn Opens Title Defense With Listless Win | False | By Mark Viera | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/reviews/redfarm-in-the-west-village-turns-up-the-flavors.html | Keep an Eye Out for Dumplings | False | By Pete Wells | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/global/mitu-gulati-an-architect-of-greeces-debt-deal-wants-more.html | An Architect of a Deal Sees Greece as a Model | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/postcancer-women-get-a-boost-from-coloring-their-hair.html | Post-Chemo, New Hair, New Outlook | False | By Kayleen Schaefer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/books/gods-without-men-a-novel-by-hari-kunzru.html | Aliens of All Varieties, Wandering in the Desert | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/asia/thaw-brings-avalanche-and-attacks-in-afghanistan.html | Avalanche and Attacks Add to Woes of Afghans | False | By Alissa J. Rubin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/fashion/hudson-kroenig-walks-chanel-runway.html | A Minimum Age? Not for This Model | False | By Eric Wilson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/oialla-amazon-chocolate-by-way-of-denmark.html | Bolivian Chocolate With a Passport | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/ethiopian-comfort-food-organic-and-vegan.html | A Taste of Home From Ethiopia | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/theater/reviews/make-mine-manhattan-revival-at-connelly-theater.html | A Vintage Skyline Filled With Valentines and Air Kisses | False | By Catherine Rampell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/faux-hostess-chocolate-cupcakes-recipe.html | Chocolate Cupcakes With Cream Filling | False | | | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/recreating-hostess-cupcakes-and-twinkies-at-home.html | Itâ€šÃ„Â´s Not Junk if I Made It | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/arts/television/my-crazy-obsession-has-its-premiere-on-tlc.html | Going Through Life With Rose-Colored Fixations | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/georges-perrier-of-le-bec-fin-hangs-up-his-toque.html | Americaâ€šÃ„Â´s Bocuse Retires in Philadelphia | False | By Jeff Gordinier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/reviews/petezaaz-in-prospect-heights-brooklyn.html | PeteZaaz | False | By Betsy Andrews | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/reviews/pok-pok-wing-on-the-lower-east-side.html | Pok Pok Wing | False | By Pete Wells | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/books/michelle-alexanders-new-jim-crow-raises-drug-law-debates.html | Drug Policy as Race Policy: Best Seller Galvanizes the Debate | False | By JENNIFER SCHUESSLER  | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/obama-says-he-called-student-sandra-fluke-for-his-girls.html | Obamaâ€šÃ„Â´s Call Was a Lesson for His Girls | False | By Jackie Calmes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/jin-ramen-and-dans-le-noir-open.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/dining/food-events-for-the-week-of-march-7-calendar.html | Dining Calendar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/arts/television/fox-ends-sci-fi-show-about-time-travel.html | â€šÃ„Â²Terra Novaâ€šÃ„Â´ Is Canceled, but Seeks New Home | False | By Bill Carter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-06 | 2012-03-07 | https://www.nytimes.com/2012/03/07/realestate/commercial/newark-project-aims-to-link-living-and-learning.html | Newark Project Aims to Link Living and Learning | False | By Alison Gregor | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/realestate/commercial/amazon-leads-an-office-upswing-in-seattle.html | In Seattle, Amazon Leads an Upswing in Office Space | False | By Kristina Shevory | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/arts/dance/sarah-michelsons-devotion-study-1-at-whitney-museum.html | Five Figures Circling, Backward, Across a Blueprint of the Whitney | False | By Brian Seibert | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/arts/music/kaija-saariahos-voix-espace-at-zankel-hall.html | Dreamersâ€šÃ„Â´ Songs Adrift, Shifting Through Multiple Dimensions | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/arts/music/lelisir-damore-at-the-metropolitan-opera.html | Peasant Pitted Against Soldier | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/considering-the-options-on-iran.html | Considering the Options on Iran | False | | | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/when-catholic-and-secular-hospitals-merge.html | When Catholic and Secular Hospitals Merge | False | | | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/a-doo-wop-fan-still-going-strong.html | Doo-Wop Fan, Going Strong | False | | | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/fashion/yves-saint-laurent-chanel-chloe-and-valentino-on-the-paris-runways.html | Relevance Proves Its Worth | False | By Cathy Horyn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/max-levai-directs-the-marlborough-chelsea.html | When The Family Business Is Art | False | By Bob Morris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/web-sites-shine-light-on-petty-bribery-worldwide.html | Web Sites Shine Light on Petty Bribery Worldwide | False | By Stephanie Strom | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/football/saints-coach-and-gm-acknowledge-bounty-inquiry.html | Saintsâ€šÃ„Â´ Coach and G.M. Accept Responsibility on Bounties | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/health/policy/fda-backs-surfaxin-respiratory-distress-drug-for-babies.html | F.D.A. Backs Respiratory Distress Drug for Babies | False | By Andrew Pollack | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/baseball/brian-matusz-orioles-pitcher-builds-a-stronger-foundation.html | Not the Kind of Mark a Pitcher Wants | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/europe/ties-with-us-remain-strained-after-russian-election.html | Despite Kremlinâ€šÃ„Ã´s Signals, U.S. Ties Remain Strained After Russian Election | False | By David M. Herszenhorn and Steven Lee Myers | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/asia/bangladesh-saudi-diplomat-shot.html | Bangladesh: Saudi Diplomat Is Killed | False | By Agence France-Presse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/pay-only-for-drugs-that-help-you.html | Pay Only for Drugs That Help You | False | By Samuel D. Waksal | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/new-orleans-evacueers-promote-hurricane-awareness.html | New Orleans Group Promotes Hurricane Awareness | False | By DAVE THIER | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/stuck-in-arbitration.html | Stuck in Arbitration | False | By Amalia D. Kessler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/ncaabasketball/ncaa-women-basketball-roundup.html | A Visitor in Own Building, UConn Puts Up Its Feet | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/restaurant-grading-system-under-fire-gets-mayors-backing.html | Bloomberg Defends Grading System Derided by Restaurateurs | False | By Michael M. Grynbaum and Kate Taylor | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/media/self-magazine-creates-social-game-for-its-annual-workout-in-the-park.html | Taking a Page From the Web, Magazine Pitches a Social Game | False | By Stuart Elliott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/in-indian-point-nuclear-debate-japanese-voices-bear-witness.html | From Japan, Bearing Witness in Debate Over Indian Point | False | By Jim Dwyer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/gingrich-takes-georgia-leaning-on-a-southern-based-strategy.html | Gingrich Takes Georgia, Keeping Campaign Alive With a Southern Strategy | False | By Trip Gabriel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/aarp-study-says-price-of-popular-drugs-rose-26.html | AARP Study Says Price of Popular Drugs Rose 26% | False | By Katie Thomas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/the-wrong-approach-to-discipline.html | The Wrong Approach to Discipline | False | | | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/football/peyton-manning-and-colts-part-ways.html | Manning Reaches End of the Line With the Colts | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/kelly-appears-on-defensive-over-wide-muslim-monitoring.html | Police Leaderâ€šÃ„Ã´s Evolving Efforts to Defend Surveillance | False | By Al Baker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/realestate/commercial/the-30-minute-interview-bruno-ricciotti.html | Bruno Ricciotti | False | By Vivian Marino | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/super-tuesday-exit-polls-show-voters-focused-on-economy.html | Voters Said the Economy Was Their Main Issue | False | By Marjorie Connelly | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/africa/eastern-libya-demands-measure-of-autonomy.html | Eastern Libya Demands a Measure of Autonomy in a Loose National Federation | False | By Suliman Ali Zway and David D. Kirkpatrick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/education/florida-higher-education-may-face-big-budget-cuts.html | Florida Higher Education May Face Big Budget Cuts | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/representative-donald-m-paynes-death-may-set-off-fight-over-successor.html | Lawmakerâ€šÃ„Ã´s Death May Bring Battle for Successor | False | By Raymond Hernandez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/college-hunt-starts-earlier-at-new-nyc-private-schools.html | College Hunt Starts Earlier at New Breed of Schools | False | By Jenny Anderson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/baseball/brandon-nimmo-gets-a-look-at-the-major-leaguers.html | With Eyes Open Wide, Teenager Gets a Look at the Major Leaguers | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/tyler-clementi-monitored-dharun-ravis-twitter-posts-about-him.html | Rutgers Student Saw Twitter Posts by Roommate About Spying | False | By Nate Schweber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/super-tuesday-republican-primary-results.html | Romney Appears the Ohio Winner; Santorum Strong | False | By Jim Rutenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/baseball/yankees-phil-hughes-reports-in-better-condition.html | In First Game, Fitter Hughes Finds Life in Fastball | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/friedman-israels-best-friend.html | Israelâ€šÃ„Ã´s Best Friend | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/business/dividends-emerge-in-pressing-apple-over-working-conditions-in-china.html | Dividends Emerge in Pressing Apple Over Working Conditions in China | False | By Eduardo Porter | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/big-numbers-but-mild-support-for-romney-in-massachusetts.html | 'He Should Be All Right,' Massachusetts Voters Say of Their Ex-Governor | False | By Abby Goodnough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/middleeast/obama-rebukes-gop-critics-of-his-iran-policy.html | Obama Scolds G.O.P. Critics of Iran Policy | False | By Jackie Calmes and Mark Landler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/basketball/in-tyson-chandler-knicks-gain-wisdom-of-a-champion.html | Reminder for Chandler Resonates With Knicks | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/arts/music/robert-b-sherman-songwriter-for-disney-dies-at-86.html | Robert B. Sherman, a Songwriter for Disney and Others, Dies at 86 | False | By Bruce Weber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/hockey/devils-find-way-to-beat-rangers-lundqvist.html | Short on Effort and Offense, Rangers Learn Lesson Against the Devils | False | By Christopher Botta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/ncaabasketball/with-penns-loss-harvard-reaches-ncaa-tournament.html | Penn Loses, Securing Title and Bid for Harvard | False | By Bill Pennington | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/before-it-swamped-chef-had-eyed-ferry-as-restaurant.html | Before Ferry Swamped, Chef Had Idea for It | False | By Peter Applebome | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/new-yorks-marriage-battle-won-gay-rights-group-fires-its-director.html | Gay Rights Group Fires Chief, Central in Marriage Fight | False | By Kate Taylor | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/theater/reviews/kathleen-chalfant-and-john-cunningham-in-painting-churches.html | Blue-Blooded and Tone-Deaf on Beacon Hill | False | By David Rooney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/unmapped-update-on-new-york-redistricting.html | An Update on New York Redistricting | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/ncaabasketball/seton-hall-routs-providence-in-big-east-opener.html | Seton Hall Keeps Hopes by Routing Providence | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/nyregion/suffolk-county-executive-declares-a-financial-emergency.html | Suffolk County Cites Emergency in Finances | False | By Mary Williams Walsh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/super-tuesday.html | Super Tuesday | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/republicans-to-push-bill-in-an-effort-to-add-jobs.html | Republicans to Push Bill in an Effort to Add Jobs | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/at-nazareth-coaching-girls-basketball-team-in-season-of-sorrow.html | Assuming a Heavy Mantle in a Season of Sorrow | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/dowd-liz-cheney-desist.html | Liz Cheney: Desist! | False | By Maureen Dowd | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/middleeast/pro-israel-lobbyists-have-washingtons-ear-on-iran.html | Pro-Israel Delegates Have Washington's Ear on Iran | False | By Jodi Rudoren | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/do-electronic-medical-records-save-money.html | Do Electronic Medical Records Save Money? | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/opinion/striking-down-a-bad-law-piece-by-piece.html | Striking Down a Bad Law, Piece by Piece | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/melanoma-leads-idaho-to-consider-limit-on-tanning-salons.html | Big Sky, Bright Sun and Melanoma | False | By William Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/middleeast/syrian-refugees-cross-into-turkey-under-cover-of-the-night.html | Under Cover of the Night, Syrians Cross Into Safety | False | By Kareem Fahim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/world/africa/somalis-on-iranian-ship-face-piracy-charges-in-seychelles.html | Somali Suspects in Hijacking of Iranian Ship Face Piracy Trial in Seychelles | False | By C. J. Chivers | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/sports/basketball/knicks-again-lose-that-winning-feeling.html | Good Feelings Flee Knicks Against Resilient Mavs | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/irs-scrutiny-of-political-groups-stirs-harassment-claim.html | Scrutiny of Political Nonprofits Sets Off Claim of Harassment | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/pageoneplus/corrections-march-7.html | Corrections: March 7 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/america-is-stealing-foreign-doctors.html | America Is Stealing the World's Doctors | False | By Matt McAllester | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/no-super-tuesday-knockout-punch.html | With No Knockout Punch, a Bruising Battle Plods On | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/super-tuesday-ohio-battle-unsettled.html | Ohio's Divided Political Passions on Display in Vote | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/william-heirens-the-lipstick-killer-dies-at-83.html | William Heirens, the 'Lipstick Killer,' Dies at 83 | False | By Douglas Martin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/health/research/christopher-lyles-got-synthetic-trachea-dies-at-30.html | Christopher Lyles, Got Synthetic Trachea, Dies at 30 | False | By Henry Fountain | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/us/politics/after-ohio-primary-kucinich-loses-seat-in-congress.html | For First Time in 16 Years, Kucinich Loses His Seat | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-07 | https://www.nytimes.com/2012/03/07/science/higgs-boson-may-be-indicated-in-new-data.html | Data Hint at Hypothetical Particle, Key to Mass in the Universe | False | By Dennis Overbye | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/middleeast/un-official-scheduled-to-arrive-in-syria.html | Top Pentagon Officials Stress Risks in Syria | False | By Elisabeth Bumiller and Rick Gladstone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/asia/afghanistan-avalanche-death-toll-rises.html | Avalanche Exposes Afghansâ€šÃ¢,Ã´ Vulnerability to Vagaries of Climate and of Aid | False | By Graham Bowley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/asia/six-british-soldiers-killed-in-afghanistan-explosion.html | 6 British Soldiers Are Killed in Afghanistan | False | By Taimoor Shah and Alissa J. Rubin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/teenage-girls-twitching-le-roy.html | What Happened to the Girls in Le Roy | False | By Susan Dominus | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/rugby/08iht-rugby08.html | Financial Blows Trip Up Regional Rugby in New Zealand | False | By Emma Stoney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/100-75-50-years-ag.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/iran-and-us-election-year-politics.html | Iran and U.S. Election-Year Politics | False | By Aaron David Miller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/08iht-gilbert08.html | Gilbert & George Take Britain to Asia | False | By Joyce Lau | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/soccer/08iht-soccer08.html | Wenger Shows He Still Has What It Takes | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/asia/08iht-letter08.html | In Art, a Strong Voice for Chinese Women | False | By Didi Kirsten Tatlow | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/television/matthew-weiner-is-silent-on-mad-men-season-premiere.html | The Top Man at â€šÃ¢¿Mad Menâ€šÃ¢,Ã´ Isnâ€šÃ¢,Ã´t Mad Anymore | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/middleeast/israeli-officials-voice-skepticism-of-irans-nuclear-intentions.html | Israeli Officials Voice Skepticism of Iranâ€šÃ¢,Ã´s Nuclear Intentions | False | By Isabel Kershner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/global/international-interest-grows-in-green-building-certification.html | International Interest Grows in Green-Building Certification | False | By Kate Galbraith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/all-inclusive-resorts-become-more-sophisticated.html | Including More in All-Inclusives | False | By Michelle Higgins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/asia/in-election-a-new-risk-for-aung-san-suu-kyi.html | Election Puts Pressure on Myanmar Dissident | False | By Thomas Fuller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/football/gregg-williams-the-man-behind-the-saints-bounties.html | Players and Peers Laud the Coach Behind the Saintsâ€šÃ¢,Ã´ Bounties | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/asia/indian-journalist-arrested-in-bombing-against-israeli.html | Journalist in India Is Arrested in Bombing Against Israeli | False | By Jim Yardley and Hari Kumar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/08iht-rjessica08.html | Day Wear Dominates at Elie Saab | False | By Jessica Michault | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/smallbusiness/selling-online-products-by-subscription-is-all-the-rage.html | Among Online Entrepreneurs, Subscriptions Are All the Rage | False | By Darren Dahl | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/in-alabama-2nd-corruption-trial-ends-in-acquittals.html | In Alabama, 2nd Corruption Trial Ends in Acquittals | False | By Campbell Robertson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/08iht-rfile08.html | Revillon's Patchwork of Luxury | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/08iht-rlv08.html | All Aboard the LV Express | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/football/peyton-manning-and-colts-part-ways.html | After an Emotional Farewell, Manning and the Colts Look to Move On | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/global/the-other-ticking-time-bomb-in-europe-auto-overcapacity.html | Auto Overcapacity Gives Leaders Another Issue to Ponder | False | By Jack Ewing | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/middleeast/arab-spring-and-iran-tensions-leave-palestinians-sidelined.html | Mideast Din Drowns Out Palestinians | False | By Ethan Bronner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/middleeast/effects-of-instability-spill-over-to-syrias-neighbors.html | Effects of Instability Spill Over to Syria's Neighbors | False | By Josh Wood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/global/at-european-commission-austerity-doesnt-always-cover-air-travel.html | Ryanair Pokes E.U. Officials on Travel Policy | False | By James Kanter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/middleeast/arab-spring-fails-to-allay-womens-anxieties.html | Arab Spring Fails to Allay Women's Anxieties | False | By Rana F. Sweis | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/technology/apple-updates-ipad-with-some-refinements.html | Apple Adds Sharper Screen and Speed to New iPad | False | By Nick Wingfield | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/music/robert-johnson-at-100-at-the-apollo-theater.html | Celebrating a Faustian Bargain | False | By Nate Chinen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/beauty-spots-cosmetics-infused-with-berries-and-coffee.html | Beauty Spots | False | By Hilary Howard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/claire-boucher-known-as-grimes-mines-beauty-from-the-dark-side.html | Claire Boucher Mines Beauty From the Dark Side | False | By Laura M. Holson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/ncaabasketball/big-east-tournament-napiers-20-point-half-leads-huskies-comeback.html | UConn Gets 20th Win, Which May Be Enough | False | By Mark Viera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/media/virtual-hikes-promote-nature-valley-granola-bars.html | Marketers Promoting a Granola Bar Hit the Trails in National Parks | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/rocking-on-his-own-lady-gaga-ex.html | Lady GagaÃ¢Ã¸Ã¢s Muse Tests His Poker Face | False | By Steven Kurutz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/europe/saints-preserved-heart-stolen-from-dublin-church.html | Relic of a Saint Is Stolen From a Dublin Cathedral | False | By Douglas Dalby | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/public-theater-raises-funds-for-renovation.html | Hammers, Nails and a Song or Two | False | By Bob Morris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/xl-a-large-new-gay-club-in-hells-kitchen.html | XL | False | By Andrew Sessa | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/parties-openings-and-fashionable-spots-for-the-week-of-march-8.html | The Buzz | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/after-exercise-relax.html | After Exercise, Relax | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/new-york-shopping-events-for-the-week-starting-march-8.html | Scouting Report | False | By Alexis Mainland | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/bushwick-brooklyn-as-next-gallery-district-in-new-york.html | Next Stop, Bushwick | False | By Jed Lipinski | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/obama-at-barnard.html | Obama at Barnard | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/what-should-be-done-to-save-the-postal-service.html | What Should Be Done to Save the Postal Service? | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/books/the-one-james-brown-biography-by-r-j-smith.html | Say It Loud: Soul King Explained | False | By Janet Maslin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/music/judy-kuhn-at-feinsteins-at-loews-regency.html | Love and Happiness. And Then ItÃ¢Ã¸Ã¢s Complicated. | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/retirees-are-using-education-to-exercise-an-aging-brain.html | Exercising an Aging Brain | False | By Denise Grady | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/new-career-for-aging-celebrities-tv-pitchman.html | Aging Stars in a New Role: TV Pitchman | False | By J. Peder Zane | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/lawyer-to-chronicle-people-who-fight-abuse-of-elderly.html | A Prosecutor Becomes a Champion for the Elderly | False | By Elizabeth Olson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/the-value-of-a-written-investment-policy-statement.html | The Importance of a Road Map for Your Finances | False | By John F. Wasik | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/homework-for-teachers-their-investment-plans.html | Homework for Teachers: Their Investment Plans | False | By Fran Hawthorne | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/recovering-from-a-crash-to-make-a-second-act.html | After the Storm, the Little Nest Eggs That CouldnÃ¢Ã¸Ã¢t | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/needed-health-providers-to-treat-the-aging.html | Needed: Health Professionals to Treat the Aging | False | By Elizabeth Olson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/tax-changes-ahead-call-for-planning-now.html | With Tax Changes Near, Ã¢Ã¸Ã²You CanÃ¢Ã¸Ã¢t Wait to PlanÃ¢Ã¸Ã¢ | False | By Mickey Meece | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/to-fall-asleep-get-off-the-couch.html | To Fall Asleep, Get Off the Couch | False | By John Hanc | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/retirementspecial/baby-boomers-step-up-as-health-care-volunteers.html | Found: Older Volunteers to Fill Labor Shortage | False | By Elizabeth H. Pope | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/party-workouts-are-growing-in-popularity.html | Would You Like a Cocktail With That Workout? | False | By Courtney Rubin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/nancy-goodwins-montrose-garden-blooms-in-a-mild-winter.html | A LifeÃ¢Ã¸Ã¢s Profusion of Blooms | False | By Anne Raver | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/dieter-ramss-606-shelving-system-is-reissued.html | Make of It What You Will | False | By Stephen Milioti | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/sales-at-kartell-and-others.html | Sales at Kartell and Others | False | By Rima Suqi | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/foscarini-introduces-the-magneto-lamp.html | A Certain Magnetic Charm | False | By Julie Lasky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/wood-meet-porcelain.html | Wood, Meet Porcelain | False | By Rima Suqi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/sean-oharas-mobu-bench.html | Give a Man a Fish, for Inspiration | False | By Elaine Louie | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/showing-a-home-not-a-litter-box.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/digital-devices-for-luddites.html | Digital Devices for Luddites | False | By Farhad Manjoo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/kristen-johnston-on-fighting-addiction-and-for-a-recovery-high-school.html | A Star Is Rehabbed | False | By Megan Angelo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/letters-to-styles-about-goody-bags-and-about-hair.html | Letters | False | | | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/technology/personaltech/polester-striiv-and-other-promising-gadgets-state-of-the-art.html | A Clutch of Cunning Inventions | False | By David Pogue | 2012-05-31 | TX 6-789-921 | |
| 2012-03-07 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/music/overcoming-the-disaster-at-jazz-at-lincoln-center.html | From Japan, Percussive Gratitude | False | By James R. Oestreich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/threat-objects-for-defense-and-protection-opens-in-brooklyn.html | Art That Speaks to You, Even if It Says â€šÃ„Â²Scramâ€šÃ„Â´ | False | By Rima Suqi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/mcqueen-louis-vuitton-and-miu-miu-bring-paris-shows-to-a-close.html | McQueen Blossoms Once Again | False | By Cathy Horyn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/technology/personaltech/ready-or-not-time-to-share-more.html | Ready or Not, Time to Share More | False | By Paul Boutin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/technology/personaltech/a-review-of-apps-for-serious-vocalists-and-karaoke-fans.html | Software for Both Solos and Sing-Alongs | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/music/sarah-cahill-and-julia-holter-at-le-poisson-rouge.html | Devotionals of Planets and Pop | False | By Steve Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/music/benjamin-bagby-and-sequentia-at-the-morgan-library.html | The Fearsome Future Through Medieval Eyes | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/music/osvaldo-golijov-fracas-over-sidereus-overture.html | Musical Borrowing Under Scrutiny | False | By Daniel J. Wakin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/dance/gabriel-misse-and-analia-centurion-at-dardo-galletto-studios.html | Away From Stage, the Tango Turns Revealing and Intoxicating | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/arts/dance/stephen-petronio-joined-by-wendy-whelan-at-the-joyce.html | Explorations of Loss, the Personal and the Public | False | By Gia Kourlas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/africa/powerful-trade-union-group-holds-strikes-in-south-africa.html | Trade Union Group, A.N.C. Ally, Holds Strikes in South Africa | False | By Lydia Polgreen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/reforms-for-the-new-upper-class.html | Narrowing the New Class Divide | False | By Charles A. Murray | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/baseball/wealth-could-be-risky-issue-for-mets-owners-should-they-face-a-jury.html | Wealth Could Be Risky Issue for Mets Owners Should They Face a Jury | False | By Richard Sandomir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/planned-catskill-resort-at-concord-hotel-site-faces-hurdles.html | Planned $600 Million Catskill Resort Faces Suit and Doubts | False | By Charles V. Bagli | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/the-challenges-that-teachers-face.html | The Challenges That Teachers Face | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/politics/as-romney-leads-santorum-and-gingrich-turn-on-each-other.html | A Bid to Get Gingrich to Give Up Quest | False | By Trip Gabriel and Michael D. Shear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/how-four-women-revived-a-derelict-mississippi-town.html | They Made Main Street Their Own | False | By Penelope Green | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/08/arts/music/andrij-dobriansky-dies-at-81-sang-more-than-900-met-roles.html | Andrij Dobriansky Dies at 81; Sang at the Met More Than 900 Times | False | By Margalit Fox | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/education/teacher-morale-sinks-survey-results-show.html | Teacher Survey Shows Morale Is at a Low Point | False | By Fernanda Santos | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/baseball/hiroki-kuroda-of-yankees-makes-spring-training-debut.html | Results Prove Modest in First Start for Kuroda | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/garden/picture-frames-shopping-with-jake-barton.html | Picture Frames | False | By Julie Lasky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/collins-dogging-mitt-romney.html | Dogging Mitt Romney | False | By Gail Collins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/asia/quest-to-clarify-bin-ladens-last-days-in-pakistan-yields-vexing-accounts.html | A Personal Quest to Clarify Bin Ladenâ€šÃ„Â´s Last Days Yields Vexing Accounts | False | By Declan Walsh | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/europe/as-french-candidates-speak-the-meter-is-running.html | As Candidates Speak in France, the Meter Is Running | False | By Scott Sayare | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/move-to-enshrine-limbaugh-with-missouris-greats-draws-ire.html | Move to Enshrine Limbaugh With Missouri's Greats Draws Ire | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/football/manning-1-player-32-teams-endless-possibilities.html | One Player, 32 Teams, Breathtaking Possibilities | False | By Mike Tanier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/fbi-director-warns-about-terrorist-hacking.html | F.B.I. Director Warns Congress About Terrorist Hacking | False | By Michael S. Schmidt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/chief-of-fbi-newark-bureau-decries-police-monitoring-of-muslims.html | F.B.I. Official Faults Police Tactics on Muslims | False | By Al Baker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/golf/on-golf-on-the-pga-tour-age-is-a-state-of-mind.html | Woods Taught Them Well | False | By Karen Crouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/franklin-mcmahon-who-drew-the-news-dies-at-90.html | Franklin McMahon, Who Drew the News, Dies at 90 | False | By Douglas Martin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/technology/cost-of-gene-sequencing-falls-raising-hopes-for-medical-advances.html | Cost of Gene Sequencing Falls, Raising Hopes for Medical Advances | False | By John Markoff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/prosecute-excess-violence-in-sports.html | Give the Ref a Gavel | False | By Eldon L. Ham | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/ncaabasketball/jim-boeheims-best-and-worst-season-at-syracuse.html | At Syracuse, This Has Been Boeheim's Best Season, and His Worst | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/media/netflix-is-said-to-be-meeting-with-cable-providers.html | Netflix Said to Be Aiming for a Cable Partnership | False | By Amy Chozick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/asia/corruption-remains-intractable-in-afghanistan-under-karzai-government.html | Intractable Afghan Graft Hampering U.S. Strategy | False | By Matthew Rosenberg and Graham Bowley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/co-workers-say-they-chipped-in-on-winning-lottery-ticket.html | So You Won $38.5 Million? Not So Fast, Co-Workers Say | False | By C. J. Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/texas-womens-clinics-retreat-as-finances-are-cut.html | Women in Texas Losing Options for Health Care in Abortion Fight | False | By Pam Belluck and Emily Ramshaw | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/unmapped-update-on-new-york-redistricting.html | An Update on New York Redistricting | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/cuomo-and-republicans-silent-on-new-york-dream-act.html | Cuomo and G.O.P. Quiet So Far on Tuition Aid for Illegal Immigrants | False | By John Eligon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/new-face-lingering-problems-for-new-york-citys-carpenters-union.html | Laying Down His Hammer to Apply a Broom to a Troubled Union | False | By Tom Robbins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/low-rates-entice-companies-to-borrow.html | In Bonds, Bull Market for Firms | False | By Christine Hauser | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/infants-death-renews-debate-over-a-circumcision-ritual.html | Baby's Death Renews Debate Over a Circumcision Ritual | False | By Liz Robbins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/jury-hears-rutgers-student-admit-posting-on-roommate.html | In Video, Jury Hears Student Admit Posting on Roommate | False | By Nate Schweber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/tv-anchor-sue-simmons-is-being-dropped-by-wnbc.html | Station to Oust Anchor, Ending 'Chuck and Sue' | False | By James Barron and Brian Stelter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/number-of-us-hate-groups-on-the-rise-report-says.html | Number of U.S. Hate Groups Is Rising, Report Says | False | By Kim Severson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/theater/reviews/an-iliad-at-new-york-theater-workshop.html | Troy... um, War ... You Know | False | By Charles Isherwood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/how-good-is-the-housing-news.html | How Good Is the Housing News? | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/business/american-airlines-parent-says-it-will-freeze-most-pension-plans.html | At Airline, a Pensions Compromise | False | By Mary Williams Walsh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/settlement-for-the-gulf.html | Settlement for the Gulf | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/ncaabasketball/a-new-course-for-harvard-game-theory.html | Harvard Encounters a Rare Subject | False | By Bill Pennington | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/counsel-in-death-penalty-cases.html | Counsel in Death Penalty Cases | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/the-irs-does-its-job.html | The I.R.S. Does Its Job | False | | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/ncaabasketball/loss-to-louisville-puts-seton-hall-on-the-bubble.html | Loss to Louisville Leaves Seton Hall on the Bubble | False | By Zach Schonbrun and Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/condom-rule-may-drive-sex-films-from-los-angeles.html | Law on Condoms Threatens Tie Between Sex Films and Their Home | False | By Ian Lovett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/nazareth-beats-st-francis-prep-in-ny-girls-playoffs.html | Brooklyn School Coasts to State Quarterfinal Win | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/opinion/kristof-in-athens-austeritys-ugliness.html | In Athens, Austerityâ€šÃ„Ã´s Ugliness | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/basketball/carmelo-anthony-voices-problem-with-knicks-offense.html | Knicks Fall in a Rout, Despite Anthony | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/basketball/nba-basketball-roundup.html | Nets Edge Clippers on Farmarâ€šÃ„Ã´s Last-Second 3-Pointer | False | By Jake Appleman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/americas/in-mexico-a-scarcity-of-female-mayors.html | City Hall Still a Reach for Women in Mexico | False | By Karla Zabludovsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/politics/romney-campaign-reassesses-itself-after-super-tuesday.html | Romney Team Ponders How to Rise Above the Fray | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/sports/baseball/as-focused-on-san-jose.html | Aâ€šÃ„Ã´s Focused on San Jose | False | By Ken Belson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/middleeast/iran-un-report-blasts-human-rights-offenses.html | Iran: U.N. Report Blasts Human Rights Offenses | False | By Rick Gladstone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/politics/romney-lags-in-gop-grass-roots-fund-raising.html | Romney Lags in Small Donors as Big Givers Hit Limits | False | By Nicholas Confessore and Ashley Parker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/mayor-of-ailing-detroit-resists-outside-takeover.html | Mayor of Ailing Detroit Resists Outside Takeover | False | By Monica Davey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/europe/britain-bill-aims-at-human-rights-violators.html | Britain: Bill Aims at Human Rights Violators | False | By David M. Herszenhorn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/world/asia/armenia-shuns-eurovision-hosted-by-azerbaijan-a-rival.html | Armenians Are Shunning Song Contest in Azerbaijan | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/pat-robertson-backs-legalizing-marijuana.html | Pat Robertson Says Marijuana Use Should be Legal | False | By Jesse McKinley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/nyregion/parking-rules-for-purim.html | Parking Rules for Purim | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/health/hospital-groups-will-get-bigger-moodys-report-says.html | Hospital Groups Will Get Bigger, Moodyâ€šÃ„Ã´s Predicts | False | By Reed Abelson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/politics/anti-incumbent-super-pac-adds-to-congresss-insecurity.html | â€šÃ„Ã²Super PACâ€šÃ„Ã´ Increasing Congressâ€šÃ„Ã´s Sense of Insecurity | False | By Jennifer Steinhauer and Jonathan Weisman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/pageoneplus/corrections-march-8.html | Corrections: March 8 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/politics/obama-campaigns-vast-effort-to-re-enlist-08-supporters.html | Obama Mines for Voters With High-Tech Tools | False | By Jim Rutenberg and Jeff Zeleny | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/obama-pushes-added-credits-for-hybrid-vehicles.html | President Pushes to Add More Credits for Hybrids | False | By Jackie Calmes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/virginia-pre-abortion-ultrasound-mandate-enacted.html | Virginia: Pre-Abortion Ultrasound Mandate Enacted | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/new-hampshire-bill-would-end-requirement-on-contraceptives-coverage-among-some-employers.html | New Hampshire: Bill Would End Requirement on Contraceptives Coverage Among Some Employers | False | By Jess Bidgood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/us/ohio-vatican-tells-bishop-to-reopen-some-churches.html | Ohio: Vatican Tells Bishop to Reopen Some Churches | False | By Laurie Goodstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-12 | https://www.nytimes.com/2012/03/08/books/sheldon-moldoff-batman-comic-book-artist-dies-at-91.html | Sheldon Moldoff, Batman Comic Book Artist, Dies at 91 | False | By Daniel E. Slotnik | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/science/earth/james-cameron-prepares-to-dive-into-mariana-trench.html | Miles Under the Pacific, a Director Will Take On His Riskiest Project | False | By William J. Broad | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/08/fashion/08iht-acaw-artists08.html | Collaborations in Whimsy | False | By Victoria Gomelsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/08/fashion/08iht-acaw-parmigiani08.html | Wandering Back in Time | False | By Sonia Kolesnikov-Jessop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/08/fashion/08iht-acaw-jaquet08.html | Automatons and Ingenuity | False | By Sonia Kolesnikov-Jessop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/jennifer-westfeldt-friends-with-kids.html | Jennifer Westfeldt and Jon Hamm Give Birth (to a Movie) | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/08/fashion/08iht-acaw-hungary08.html | From Hungary, a Lone Artisan Crafts Sought-After Watches | False | By Palko Karasz | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/08/fashion/08iht-acaw-omega-09.html | A Study in Bringing Back a Brand | False | By Jessica Michault | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/08/fashion/08iht-acaw-fleurier08.html | A Village Regains Past Splendor | False | By Victoria Gomelsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/irish-whiskey.html | Sod Off, Scotch | False | By Rosie Schaap | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/miso.html | Umami Dearest | False | By Mark Bittman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/soccer/09iht-soccer09.html | A Little Magic in Nicosia, a Lot More in Barcelona | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/global/bank-of-england-keeps-interest-rates-unchanged-at-0-5.html | Central Banks Maintain European Rates | False | By Jack Ewing and Julia Werdigier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/olympics/09iht-swim09.html | Coach for Two Countries Gives Swimming His Undivided Attention | False | By Christopher Clarey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/global/bmw-posts-51-rise-in-profit-for-2011.html | Late Declines Mar Best Year for BMW | False | By Jack Ewing | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/put-boardroom-competence-first.html | Put Boardroom Competence First | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/tap-into-the-gifted-young-hackers.html | Tap Into the Gifted Young Hackers | False | By Misha Glenny | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/a-frozen-conflict-that-could-boil-over.html | A 'Frozen Conflict' That Could Boil Over | False | By Lawrence Scott Sheets | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/television/in-game-change-on-hbo-julianne-moore-plays-sarah-palin.html | Trying to Train and Contain a Candidate | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/asia/china-acts-to-give-defendants-greater-rights.html | China Acts to Give Defendants Greater Rights | False | By Sharon LaFraniere | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/middleeast/syrian-minister-appears-to-defect-and-join-opposition.html | Syrian Official Says in Video He Is Joining Uprising | False | By Kareem Fahim and Rick Gladstone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/global/deadline-nears-for-greek-bond-swap.html | Greek Swap of Its Debt Appears to Be Secure | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/global/eads-departing-chief-urges-a-halt-to-political-meddling.html | Chief of Airbus Parent Warns on Government Meddling | False | By Nicola Clark | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-12 | https://www.nytimes.com/2012/03/08/nyregion/leonard-joy-long-time-public-defender-dead-at-81.html | Leonard Joy, 81, Longtime Public Defender, Dies | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/global/japan-looks-beyond-its-borders-for-investors.html | Japan Looks Beyond Its Borders for Investors | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/ncaabasketball/big-ten-tournament-in-zack-novak-draymond-green-lots-of-similarities.html | Plenty of Parallels for Forwards in Their Final Big Ten Tournament | False | By Jim Carty | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/theater/philip-seymour-hoffman-stars-in-death-of-a-salesman.html | Searching for the Life of a Salesman | False | By Patrick Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/greyhound-races-fade-with-many-track-owners-eager-to-get-out.html | Greyhound Races Face Extinction at the Hands of Casinos They Fostered | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/middleeast/american-in-egypt-robert-becker-appears-in-court.html | An American Who Stayed Appears in Court in Egypt | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/asia/japan-shutting-down-its-nuclear-power-industry.html | Japanâ€šÃ„Ã´s Nuclear Energy Industry Nears Shutdown, at Least for Now | False | By Martin Fackler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/footnote-a-satire-and-family-drama-by-joseph-cedar.html | The Stuff of Life in Bitter Marginalia | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/books/jeanette-wintersons-why-be-happy-when-you-could-be-normal.html | On a Path to Salvation, Jane Austen as a Guide | False | By Dwight Garner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/politics/democrats-warm-to-obama-as-a-campaign-ally.html | Democrats Are Warming to Obama Connection | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/fashion/09iht-acaw-repeater09.html | The Sound of Time | False | By Jessica Michault | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/fashion/09iht-acaw-accessories09.html | Watchmakers Push Into New Realms of Luxury | False | By Sonia Kolesnikov-Jessop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/fashion/09iht-acaw-american09.html | Fond Memories for a Faded U.S. Watch Industry | False | By Victoria Gomelsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/fashion/09iht-acaw-daniels-09.html | Sale of a Master's Collection | False | By Rachel Ramsay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/fashion/09iht-acaw-celsius09.html | Sherlock Holmes Meets 007: a Pocket Watch With a Phone | False | By David Belcher | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/tallinn-estonia-36-hours.html | 36 Hours: Tallinn, Estonia | False | By Stephen Whitlock | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/fashion/09iht-acaw-detectives09.html | A Watch 'Detective' Searches for Rare Timepieces | False | By Jessica Michault | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/fashion/09iht-acaw-video09.html | Time Takes a Star Turn in Industry's Short Films | False | By Victoria Gomelsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/asia/bin-ladens-wives-charged-with-illegal-entry-to-pakistan.html | Bin Ladenâ€šÃ„Ã´s Wives Charged With Illegal Entry to Pakistan | False | By Salman Masood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/the-ballad-of-genesis-and-lady-jaye-by-marie-losier.html | The Things They Did for Love (and Attention) | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/science/feather-cells-tell-of-microraptors-crowlike-sheen.html | Feathers Worth a 2nd Look Found on a Tiny Dinosaur | False | By John Noble Wilford | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/europe/russian-voters-surprise-many-first-time-candidates.html | Opposition, to Its Surprise, Wins a Bit of Power in Moscow | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/global/swiss-president-blames-us-for-impasse-on-tax-accord.html | Swiss President Wants Tax Accord From U.S. | False | By David Jolly | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/ncaabasketball/big-east-tournament-sixth-man-lifts-syracuse-into-semifinals.html | Sixth Man Provides Big Lift as Syracuse Advances | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/asia/in-afghanistan-officer-sought-in-killing-of-9-colleagues.html | Afghan Officer Sought in Killing of 9 Colleagues | False | By Rod Nordland | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/a-small-lump-challenges-a-prediction.html | What the Psychic Knew | False | By Marcia DeSanctis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/science/space/solar-storm-reaches-earth-and-experts-say-to-expect-more.html | Solar Bursts Spray Earth, With More to Come | False | By Kenneth Chang | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/greathomesanddestinations/09iht-regln09.html | A Scottish Manse on a River's Banks | False | By Abigail Saltmarsh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/asia/in-china-bo-xilais-political-scandal-deepens.html | Cast of Characters Grows, as Does the Intrigue, in a Chinese Political Scandal | False | By Dan Levin and Michael Wines | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/theater/reviews/joyce-hokin-sachss-eternal-equinox-at-59e59-theaters.html | A Bloomsbury Love Triangle | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/2-dead-and-7-wounded-at-hospital-shooting-in-pittsburgh.html | 2 Die and 7 Are Wounded in a Shooting in Pittsburgh | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/a-duplex-with-expansive-closets-and-park-views.html | Bounteous Closet Space and Park Views for $77.5 Million | False | By Vivian S. Toy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/princes-and-painters-in-mughal-delhi-at-asia-society.html | Scenes From a Dying Empire | False | By Martha Schwendener | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/henry-buhls-collection-of-hands-photographs-at-sothebys.html | A Collection of Many Hands to Be Sold in Sothebyâ€šÃ„Ã¹s Auction | False | By Carol Vogel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/the-art-show-at-park-avenue-armory.html | Across Aisles, Accidental Pas de Deux | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/greathomesanddestinations/once-sky-high-abu-dhabis-prices-tumble-to-earth.html | Once Sky High, Abu Dhabi's Prices Tumble to Earth | False | By Kevin Brass | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/museum-and-gallery-listings-for-march-9-15.html | Museum and Gallery Listings for March 9 â€šÃ„Ã¬ 15 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/paul-graham-the-present.html | Paul Graham: â€šÃ„Ã²The Presentâ€šÃ„Ã´ | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/antoine-catala-i-see-catastrophes-ahead.html | Antoine Catala: â€šÃ„Ã²I See Catastrophes Aheadâ€šÃ„Ã´ | False | By Ken Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/guy-goodwin-recent-works.html | Guy Goodwin: â€šÃ„Ã²Recent Worksâ€šÃ„Ã´ | False | By Roberta Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/ryan-mcnamara-still.html | Ryan McNamara: â€šÃ„Ã²Stillâ€šÃ„Ã´ | False | By Roberta Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/sam-moyer.html | Sam Moyer | False | By Ken Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/books/art-books-spider-man-supercell-and-more.html | Vista Visionaries Who Open Your Eyes | False | By Dana Jennings | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/listings-for-fifth-avenue-apartments-owned-by-huguette-clark.html | Selling the Hideaways of a Reclusive Heiress | False | By Vivian S. Toy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/gods-without-men-by-hari-kunzru.html | Convergences | False | By Douglas Coupland | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/ncaabasketball/big-east-tournament-wright-helps-cincinnati-finish-off-hoyas.html | Hard-Working Bearcats Win After 2 Extra Shifts | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/dance/batsheva-dance-company-at-brooklyn-academy-of-music.html | Stylized Dancing Cogs in a Surreal Machine | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/wine-dealer-accused-of-trying-to-sell-counterfeits.html | Renowned Wine Dealer Accused of Trying to Sell Counterfeits | False | By William K. Rashbaum and Matt Flegenheimer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/music/marissa-mulder-sings-of-illusions-at-the-metropolitan-room.html | A Little Sweet, a Little Bitter, a Little Broadway | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/music/the-boston-symphony-led-by-john-oliver-at-carnegie-hall.html | Getting to Carnegie&#x2019;s Podium With Little Time to Practice | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/politics/a-more-subdued-gingrich-amid-calls-to-quit-race.html | Amid Calls to Quit, Gingrich Seems More Subdued | False | By Trip Gabriel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/mortgages-paying-on-time.html | Paying on Time | False | By Vickie Elmer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/a-boroughs-pizza-and-movie-tour.html | Brooklyn, in Thick and Thin (Crust) | False | By Ruth Pennebaker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/john-carter-with-taylor-kitsch-and-lynn-collins.html | The Wild, Wild West of a Certain Red Planet | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/a-week-in-the-wardrobe-of-georgina-bloomberg-equestrian-and-mayors-daughter.html | Horsehair Completes the Outfit | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/welcoming-a-daughters-boyfriend.html | Nesting Lovebirds | False | By Philip Galanes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/salmon-fishing-in-the-yemen-with-ewan-mcgregor.html | Creative Sheik Wants to Stock Desert With Fish | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/armory-show-modern-and-contemporary-at-piers-92-and-94.html | The Old New Here, the New New There | False | By Ken Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/television/werner-herzogs-documentary-series-on-death-row.html | A Stately Exploration of Capital Punishment Surfaces in a Tabloid Sea | False | By Mike Hale | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/music/the-men-with-ben-greenberg-at-285-kent-in-brooklyn.html | Slouchy Rock Cruisers, With New Bassist in Tow | False | By Ben Ratliff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/music/pop-rock-listings-for-march-9-15.html | Pop/Rock Listings for March 9-15 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/music/jazz-listings-for-march-9-15.html | Jazz Listings for March 9-15 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/dance/dance-listings-march-9-15.html | Dance Listings March 9 &#x2013; 15 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/midtown-streetscapes-the-art-palaces-of-knoedler.html | When Elegance Sold Art | False | By Christopher Gray | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/music/classical-music-opera-listings-for-March-9-15.html | Classical Music/Opera Listings for March 9-15 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/spare-times.html | Spare Times | False | By Anne Mancuso | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/childrens-events.html | Children&#x2019;s Events | False | By Laurel Graeber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/the-independent-an-exhibition-forum-in-chelsea.html | Promising Tyros Join an Art Fair Club | False | By Roberta Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/movie-listings.html | Movie Listings | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/theater/theater-listings.html | Theater Listings: March 9 &#x2013; 15 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/chelsea-posting-verizon-offices-remade-into-luxury-condos.html | Dial C for Condos | False | By C. J. Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/irans-nuclear-program.html | Iran&#x2019;s Nuclear Program | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/connecticut-in-the-region-trailer-park-tenant-wins-disability-suit.html | Disability Cases Persist, Advocates Say | False | By Lisa Prevost | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/change-in-myanmar.html | Change in Myanmar | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/design/the-case-for-a-17th-century-female-british-architect.html | Maybe a Lady Taught Christopher Wren | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/cyclists-in-two-cities.html | Cyclists in Two Cities | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/long-island-in-the-region-creating-a-more-livable-floor-plan.html | Remodeling the Empty Nest | False | By Marcelle S. Fischler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/design/photographs-of-wendover-air-base-and-chernobyl.html | Pastorals of the Atomic Age | False | By Dana Jennings | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-08 | 2012-03-08 | https://www.nytimes.com/2012/03/09/opinion/child-fatality-reports.html | Child Fatality Reports | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-08 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/new-jersey-in-the-region-mild-winter-shifted-sales-pitch-at-ski-resort.html | Warm Winter, Cool Sales | False | By Jill P. Capuzzo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/shakespeare-high-opens-with-kevin-spacey.html | Theater Competition Rescues Students From Their Own Dramas | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/eyes-on-the-prize-manhattan.html | A Place More in Keeping With the Plan | False | By Joyce Cohen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/attenberg-is-athina-rachel-tsangaris-debut-feature.html | Searching for Herself, She&#x202F;Â'Â's Odd and Familiar | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/breaking-a-lease-is-hard-to-do.html | The Lease: A Contract With Muscle | False | By Joseph Plambeck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/mississippi-supreme-court-upholds-9-pardons-by-haley-barbour.html | Highest Court in Mississippi Upholds 9 Pardons | False | By Campbell Robertson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/ncaabasketball/for-florida-state-center-military-was-a-steadying-influence.html | For Florida State Center, Military Was a Steadying Influence | False | By Ray Glier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/a-thousand-words-directed-by-brian-robbins.html | Silence Goes Beyond Golden; It Could Save Two Lives | False | By Andy Webster | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/short-hills-nj-living-in-schools-shops-and-transit-in-a-pretty-package.html | Schools, Shops and Transit, in a Pretty Package | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/middleeast/syrian-kurds-flee-into-iraqi-refugee-limbo.html | Syrian Kurds Flee Into Iraqi Refugee Limbo | False | By Jack Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/mbia-and-an-industrys-failure-to-trust-but-verify.html | An Industry&#x202F;Â'Â's Failure to Verify, After Trusting | False | By Floyd Norris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/global/merger-combines-a-rare-earth-mining-firm-with-a-processor.html | Molycorp, a Rare Earth Mining Firm, Is to Merge With a Processor, Neo Material | False | By Keith Bradsher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/what-is-the-place-of-unions-today.html | What Is the Place of Unions Today? | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/dissolution-a-film-set-in-israel-by-nina-menkes.html | Immersed in Anger and Smothered by Loneliness | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/realestate/starchitect-buildings-test-the-value-of-a-name.html | Boldface Buildings in the Cold Light of Now | False | By Vivian S. Toy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/trial-shows-benefit-in-earlier-use-of-zytiga-for-prostate-cancer.html | Trial Shows Benefit in Using Prostate Cancer Drug Early | False | By Andrew Pollack | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/health/research/setback-on-aids-pill-is-re-evaluated.html | Setback on AIDS Drug Is Re-evaluated | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/sound-of-noise-from-sweden.html | Anarchist Percussionists and a Belly as an Instrument | False | By David DeWitt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/hands-off-the-heavens.html | Hands Off the Heavens | False | By JOHN R. BOLTON and JOHN C. YOO | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/a-day-of-reflection-at-japan-society/a-day-of-reflection-at-japan-society.html | Children&#x202F;Â'Â's Events | False | By Laurel Graeber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/events/the-150th-anniversary-of-the-civil-war.html | Spare Times | False | By Anne Mancuso | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/edward-cheserek-is-turning-heads-setting-track-records.html | High School Star Is in a Hurry, Leaving Records Behind | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/jiro-dreams-of-sushi-directed-by-david-gelb.html | Mastering Fish as an Edible Art Medium | False | By Nicolas Rapold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/marty-reisman-a-throwback-to-a-bolder-era-of-table-tennis.html | A Throwback Player, With a Wardrobe to Match | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/hockey/arrests-prompting-hard-look-at-top-hockey-program.html | Arrests Prompting Hard Look at Top Hockey Program | False | By Peter May | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/amid-finger-pointing-hurricane-relief-for-texans-lags.html | Amid Finger-Pointing, Hurricane Relief Lags | False | By Becca Aaronson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/colleges-and-elitism.html | A Smug Education? | False | By Andrew Delbanco | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/middleeast/israel-soldier-is-stabbed-and-fires-back.html | Israel: Soldier Is Stabbed and Fires Back | False | By Isabel Kershner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/silent-house-horror-film-with-elizabeth-olsen.html | Haunted Home Looks Great by Lantern Light | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/basketball/for-the-knicks-distraction-by-addition.html | For Knicks, Distraction by Addition | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/friends-with-kids-romcom-with-kristen-wiig-and-jon-hamm.html | Letáe̓S̄Ā,Ā's Have a Baby and Look for Love Later | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/krugman-ignorance-is-strength.html | Ignorance Is Strength | False | By Paul Krugman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/politics/house-passes-jobs-act-by-large-margin.html | With November in Mind, House Passes a Jobs Bill | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/the-decoy-bride-comedy-with-kelly-macdonald.html | Here Comes the Brideáe̓S̄Ā,Ā's Understudy | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/apart-written-and-directed-by-aaron-rottinghaus.html | Coupleáe̓S̄Ā,Ā's Mutual Attraction and Mutual Disaster | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/middleeast/iran-pressed-to-give-nuclear-inspectors-full-access-to-sites.html | Iran Is Pressed on Access for Nuclear Inspectors | False | By Rick Gladstone and William J. Broad | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/michael-grimm-gop-congressman-fights-critics.html | Rising G.O.P. Star From Staten Island Draws on Political Gifts to Fend Off Critics | False | By Anne Barnard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/city-ordered-to-provide-back-pay-in-fire-dept-bias-case.html | City Is Ordered to Provide Back Pay in Fire Department Bias Case | False | By Mosi Secret | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/brooks-the-things-we-dont-choose.html | Hey, Mets! I Just Canáe̓S̄Ā,Ā't Quit You. | False | By David Brooks | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/perry-pledges-to-finance-texas-medicaid-womens-health-program.html | Perry Pledges to Finance Texas Womenáe̓S̄Ā,Ā's Health Program | False | By Emily Ramshaw and Pam Belluck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/media/google-remixes-four-classic-campaigns-advertising.html | Google Remixes Old Campaigns, Adding a Dash of Digital Tools | False | By Stuart Elliott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/ncaabasketball/uncertain-times-ahead-for-uconn.html | Uncertainty at UConn | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/media/telenovelas-popularity-brings-business-to-florida.html | Spanish-Language TV Dramas Heat Up Miami | False | By Amy Chozick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/officer-sues-claiming-police-retaliation-for-truth-telling.html | Telling the Truth Like Crazy | False | By Jim Dwyer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/texas-limits-are-squeezing-the-elderly-poor-and-their-doctors.html | State Cuts Squeezing the Elderly Poor and Their Doctors | False | By Thanh Tan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/golf/garcia-struggles-in-first-round-of-wgc-cadillac-championship.html | At Doral, a Career Reflected in a Round | False | By Karen Crouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/technology/new-apps-connect-to-friends-nearby.html | New Apps Connect to Friends Nearby | False | By Jenna Wortham | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/6-charged-in-queens-kidnapping-and-rape.html | Vacant Queens House Used for Sex Crimes, Police Say | False | By Noah Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/a-not-quite-confirmation-of-a-memo-approving-killing.html | A Not-Quite Confirmation of a Memo Approving Killing | False | By Charlie Savage | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/baseball/david-robertson-yankees-reliever-hurts-foot-at-home.html | Yankees Hope Relieveráe̓S̄Ā,Ā's Foot Injury Is Just a Sprain | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/sexual-violence-and-the-military.html | Sexual Violence and the Military | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/workers-at-greenwood-2-trucking-company-are-accused-of-defrauding-union.html | Trucking Company Workers Are Indicted in Fraud Scheme | False | By Mosi Secret | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/werent-house-republicans-worried-about-medicare-costs.html | We Thought They Were Worried About Costs | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/ncaabasketball/second-seeded-marquette-sent-home-by-louisville.html | Second-Seeded Marquette Sent Home by Louisville | False | By Mark Viera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/the-nypd-and-muslims.html | The N.Y.P.D. and Muslims | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/theater/reviews/sidney-goldfarbs-hot-lunch-apostles-at-la-mama.html | The G-String Brigade Faces a Destitute Age | False | By Ben Brantley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/shooting-shatters-jacksonville-prep-school-campus.html | Florida Prep School Copes With Shock and Loss | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/opinion/typhoon.html | Typhoon | False | By Verlyn Klinkenborg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/baseball/mike-pelfrey-hit-hard-in-spring-training-debut.html | Pelfrey Has Rough Outing in Spring Training Debut | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/police-officer-is-convicted-of-perjury-to-get-a-search-warrant.html | Police Officer Guilty of Falsifying Information | False | By Russ Buettner | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/politics/elizabeth-warrens-star-support-criticized.html | As Stars Rally for Candidate, Rival Objects | False | By Abby Goodnough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/music/the-punk-pop-group-betty-performs-at-92y.tribeca.html | Weekend Miser | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/hockey/nhl-hockey-roundup.html | Devils and Kovalchuk Show Signs of Surging | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/africa/online-joseph-kony-and-a-ugandan-conflict-soar-to-topic-no-1.html | Online, a Distant Conflict Soars to Topic No. 1 | False | By Josh Kron and J. David Goodman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/at-the-jalopy-banjos-fiddles-and-a-joyful-ruckus.html | Jubilation Amid Banjos and Harmonies | False | By Sara Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/education/as-aid-bill-lingers-illegal-immigrants-get-scholarships.html | Illegal Immigrants Get Scholarships While Aid Bill Idles | False | By Kirk Semple | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/court-blocks-parts-of-law-on-migrants-in-alabama.html | Court Blocks Parts of Law on Migrants in Alabama | False | By John Schwartz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/technology/hacker-informant-and-party-boy-of-the-projects.html | Hacker, Informant and Party Boy of the Projects | False | By N. R. Kleinfield and Somini Sengupta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/books/benedict-freedman-dies-at-92-co-author-of-mrs-mike.html | Benedict Freedman, Author of â€šÃ„Ã²Mrs. Mike,â€šÃ„Ã´ Dies at 92 | False | By Margalit Fox | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/sports/hockey/ottawa-senators-beat-rangers-4-1.html | Biron Is Flat as Rangers Find Reason to Worry | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/pageoneplus/corrections-march-9.html | Corrections: March 9 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/arts/music/jimmy-ellis-74-lead-singer-in-dance-band-trammps.html | Jimmy Ellis Dies at 74; Lead Singer in Dance Band Trammps | False | By Daniel E. Slotnik | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/gtt.html | GTT â€šÃ²Ã― | False | By Michael Hoinski | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/nyregion/unmapped-update-on-new-york-redistricting.html | An Update on New York Redistricting | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/latino-and-black-voters-fight-for-map-power-in-texas-congressional-redistricting.html | Now Latino and Black Voters Fight for Map Power in Redistricting | False | By Ross Ramsey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/ellen-ullman-abandons-technology-in-her-new-san-francisco-novel-by-blood.html | A Professor, a Thriller, Not a Microchip in Sight | False | By Jonathan Kiefer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/with-record-san-francisco-housing-prices-no-where-to-go-but-up.html | In a City With Record Housing Prices, Nowhere to Go but Up | False | By Scott James | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/oil-exports-have-become-huge-business-in-the-san-francisco-bay-area.html | East Bay Oil Exports Have Become Huge Business | False | By Aaron Glantz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/controversy-tests-building-of-new-link-to-golden-gate-bridge.html | Controversy Tests Bold Freeway Project | False | By Zusha Elinson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/business/bank-of-america-makes-deal-on-housing.html | Bank of America Reaches Deal on Housing | False | By Nelson D. Schwartz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/middleeast/in-israel-pondering-iranian-threat-but-taking-panic-off-the-table.html | Pondering a Threat, but Taking Panic Off the Table | False | By Isabel Kershner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/world/africa/unesco-backs-divisive-equatorial-guinea-prize.html | Unesco Backs Dictatorâ€šÃ„Ã´s Divisive Prize | False | By Scott Sayare | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/global/china-inflation-economic-growth-forecast.html | In China, Inflation Eases as Growth Slows | False | By Edward Wong | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/global/greece-debt-restructuring-deal-private-lenders.html | Next Time, Greece May Need New Tactics | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/us/politics/white-house-works-to-shape-debate-over-health-law.html | White House Works to Shape Debate Over Health Law | False | By Robert Pear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/asia/us-and-afghanistan-agree-on-detainee-transfer.html | U.S. and Afghanistan Agree on Prisoner Transfer as Part of Long-Term Agreement | False | By Rod Nordland | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/middleeast/syria-rebels-said-to-reject-peace-talks.html | U.N. Relief Chief Tells of Horrific Destruction in Syria and Official Resistance to Aid Plan | False | By Kareem Fahim and Alan Cowell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/09/world/europe/italy-tax-evasion.html | Tax Cheats Become Italyâ€šÃ„Ã´s Public Enemy | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/jonny-greenwood-radioheads-runaway-guitarist.html | Radioheadâ€šÃ„Ã´s Runaway Guitarist | False | By Alex Pappademas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/soccer/10iht-soccer10.html | For Bayern, Victory May Pull Coach Off Hot Seat | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/10iht-letter10.html | Dating Site for Married Couples | False | By Anand Giridharadas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/10iht-skiing10.html | Vonn Secures World Cup Title and Place in History | False | By Brian Pinelli | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/cricket/10iht-cricket10.html | Rahul Dravid Retires After 16-Year Career | False | By Sruthi Gottipati | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/10iht-melikian10.html | When Cultural Identity Is Denied | False | By Souren Melikian | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/how-to-end-mass-atrocities.html | How to End Mass Atrocities | False | By Alex De Waal | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/fukushima-could-have-been-prevented.html | Fukushima Could Have Been Prevented | False | By James M. Acton and Mark Hibbs | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/08/world/europe/eu-gives-hungary-a-month-to-adopt-its-democratic-norms.html | E.U. Gives Hungary a Month to Adopt Its Democratic Norms | False | By Palko Karasz and Melissa Eddy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/movies/channing-tatum-works-to-be-the-next-big-star.html | Making a Leading Man, Many Movies at a Time | False | By Brooks Barnes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/autoracing/10iht-srf1over10.html | Formula One Season's One Sure Thing No Sure Things | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/autoracing/10iht-srf1prix10.html | Revving Up for Fresh Start to a New Formula One Season | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/economy/us-added-227000-jobs-last-month-rate-at-8-3.html | U.S. Extends Its Run of Strong Job Growth Another Month | False | By Shaila Dewan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-18 | https://www.nytimes.com/2012/03/18/t-magazine/bronte-country-beckons-a-writer-back.html | Life on Moors | False | By Daphne Merkin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/movies/ed-helms-is-back-in-jeff-who-lives-at-home.html | Ambitious, but in a Polite Sort of Way | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/asia/bo-xilai-an-ambitious-chinese-party-chief-admits-failure.html | An Ambitious Chinese Party Chief Admits His Failure to Oversee an Aide | False | By Michael Wines | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/global/indias-central-bank-cuts-reserve-requirements-for-banks.html | In India, Bank Moves To Stimulate Economy | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/churches-send-repentence-message-to-banks.html | Mortgage Crisis Inspires Churches to Send Lenten Season Message to Banks | False | By Samuel G. Freedman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/reply-all-2-26.html | The 2.26.12 Issue | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/peter-marino-likes-playing-bad-cop.html | Peter Marino Likes Playing Bad Cop | False | By Andrew Goldman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/the-internship-rip-off.html | The Internship Rip-Off | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/when-tv-actors-move-on.html | Why Is That Nice Girl From â€˜Â Friday Night Lightsâ€™Â Â  Fighting a Bunch of Ninjas? | False | By Starlee Kine | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/dasgupta-suitable-man.html | Last Fling of an Octogenarian | False | By Rana Dasgupta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/who-made-that-butterfly-chair.html | Who Made That Butterfly Chair? | False | By Hilary Greenbaum and Dana Rubinstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/magazine/ryan-shecklers-socal-shrine.html | Room and Boards | False | By Edward Lewine | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/movies/the-dardennes-and-philippe-falardeau-on-child-actors.html | Pint-Size Oliviers Tackling Big Themes | False | By Nicolas Rapold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/fran-drescher-strives-to-wed-gay-couples.html | Still Dictating Orders, This Time at the Altar | False | By Linda Marx | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/more-couples-ask-friends-or-family-members-to-marry-them.html | The Officiant Among Us | False | By Elissa Gootman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/bookshelf-poetry.html | Bookshelf: Poetry | False | By Pamela Paul | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/no-cheating-no-dying-by-elizabeth-weil.html | The Marriage Plot | False | By Maggie Scarf | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/what-leaving-the-atocha-station-says-about-america.html | Lost Generations | False | By Gary Sernovitz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/editors-choice.html | Editors’Â‚Â´ Choice | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/basketball-novels-by-paul-volponi-and-matthew-quick.html | The Finer Points of the Game | False | By Matt de la PeiˆsÂ±a | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/after-the-snow-by-s-d-crockett.html | Surviving the Season | False | By Julianna Baggott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/the-glass-collector-by-anna-perera.html | Cast Aside | False | By Joshua Hammer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/four-picture-books-starring-real-life-heroines.html | Honest, Fair, Courageous and Strong | False | By Candace Fleming | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/eminent-outlaws.html | ’Â‚Â³Eminent Outlaws’Â‚Â´ | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/and-thats-a-fact.html | And That’Â‚Â´s a Fact | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/lost-kingdom-a-history-of-hawaii.html | The Other Side of Paradise | False | By Malia Boyd | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/kathryn-harrisons-enchantments.html | Whispers in the Palace | False | By Susann Cokal | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/house-of-stone-by-anthony-shadid.html | World of His Fathers | False | By Patrick Cockburn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/the-escape-artists-by-noam-scheiber.html | Confident Men | False | By Paul M. Barrett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/music/nicolas-jaar-electronic-musician-and-student-at-brown.html | Between Semesters, Digital Innovation | False | By Mike Rubin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/movies/homevideo/premingers-anatomy-of-a-murder-on-dvd.html | Mystery Endures After Verdict Is In | False | By Dave Kehr | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/that-woman-by-anne-sebba.html | Marrying Up | False | By Liesl Schillinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/television/the-persian-ness-of-shahs-of-sunset-on-bravo.html | A New Persian Empire Plants a Personal Flag | False | By Porochista Khakpour | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/television/new-work-from-white-rabbits-and-magic-youth.html | From Parables to Pointillism | False | By Jon Pareles | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/tomas-transtromers-poems-and-the-art-of-translation.html | Versions | False | By David Orr | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/the-power-of-habit-by-charles-duhigg.html | Can’Â‚Â´t Help Myself | False | By Timothy D. Wilson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/beautiful-souls-by-eyal-press.html | Standing Alone | False | By Louisa Thomas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/chris-pavones-the-expats-and-more-new-novels.html | Strangers Abroad | False | By Marilyn Stasio | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/books/review/new-fiction-by-richard-mason-anna-funder-and-others.html | Fiction Chronicle | False | By John Williams | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/your-money/rules-for-when-your-child-moves-home.html | Rules for When the Chicks Return to the Nest | False | By Alina Tugend | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/movies/rachel-weisz-in-terence-daviess-film-the-deep-blue-sea.html | An Outsider to Blind Passion Surveys Its Wrath | False | By Kristin Hohenadel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/business-is-rising-in-us-but-not-in-most-of-europe.html | What’Â‚Â´s Up? New Orders in the U.S., but Not in Most of Europe | False | By Floyd Norris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/11/us/south-carolina-lt-governor-resigns.html | No. 2 Official in S. Carolina Steps Down Over Charges | False | By Robbie Brown | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/how-india-became-america.html | How India Became America | False | By Akash Kapur | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/your-money/some-dos-and-donts-about-leverage.html | Some Dos and Don’Â‚Â´ts About Leverage, Simply Put | False | By Paul Sullivan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/nyregion/city-job-agency-accused-of-filing-false-job-claims.html | Fraud Found in Jobs Effort; Blow to Bloomberg | False | By Michael Powell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/asia/powerful-pakistan-intelligence-agency-the-isi-gets-new-leader.html | Pakistan Picks New Director for Spy Agency | False | By Declan Walsh and Salman Masood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-09 | https://www.nytimes.com/2012/03/09/movies/good-for-nothing-by-mike-wallis.html | An Impotent Outlaw in the American West | False | By Andy Webster | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/middleeast/israeli-airstrike-kills-a-militant-leader-in-gaza.html | Israeli Airstrikes Kill Militants in Gaza | False | By Fares Akram and Isabel Kershner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/a-teenage-master-of-languages-finds-online-fellowship.html | Adventures of a Teenage Polyglot | False | By John Leland | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/music/some-ground-rules-for-revising-operas-and-musicals.html | Adapting, Revising, Provoking | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/music/larpeggiata-to-bring-its-early-music-to-carnegie-hall.html | Early Exhilaration, With Flourishes | False | By James R. Oestreich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/dance/paul-taylor-dance-company-comes-to-lincoln-center.html | Looking Back With Darkness And Insects | False | By Gia Kourlas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/vanessa-mongeon-chris-piccioni-vows.html | Vanessa Mongeon and Chris Piccioni | False | By Rob Davis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/politics/romneys-ceo-style-in-massachusetts-could-irk-lawmakers.html | Legislators Recall Governor Who Didnâ€šÃ„,Ã´t Mingle | False | By Michael Barbaro | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/world/asia/afghanis-are-hindering-smuggling-inquiry-2-americans-say.html | Officials Hinder Inquiry Into Afghan Air Force on Smuggling, Two Americans Say | False | By Matthew Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/africa/britain-italy-in-spat-over-failed-rescue-try-in-nigeria.html | Failed Raid to Rescue Hostages in Nigeria Stirs Italyâ€šÃ„,Ã´s Anger | False | By Elisabetta Povoledo and John F. Burns | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/10iht-track10.html | Grumbles for Britainâ€šÃ„,Ã´s Hurdler From Michigan | False | By Christopher Clarey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/basketball/jeremy-lins-agent-roger-montgomery-is-riding-high.html | After Backing a Dark Horse, Linâ€šÃ„,Ã´s Agent Is Riding High | False | By Neil Janowitz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/global/europe-is-told-not-to-neglect-growth.html | Summers Urges Europeans Not to Neglect Growth | False | By Liz Alderman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/just-over-the-fence.html | Just Over the Fence | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/brains-of-honeybee-scouts-are-wired-for-adventure.html | Brains of Bee Scouts Are Wired for Adventure | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/coppola-talks-about-his-palazzo-margherita-in-bernalda-italy.html | Coppolaâ€šÃ„,Ã´s Italy for Guests, Not Moviegoers | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/historic-school-building-now-a-cultural-center-in-berlin.html | New Chapter for Berlin School | False | By Rachel B. Doyle | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/doubletree-by-hilton-in-amsterdam-hotel-review.html | Hotel Review: DoubleTree by Hilton in Amsterdam | False | By Evan Rail | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/finally-fake-chicken-worth-eating.html | A Chicken Without Guilt | False | By Mark Bittman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/automobiles/autoreviews/mazda-3-theres-fun-after-40-miles-per-gallon.html | Proof That Thereâ€šÃ„,Ã´s Fun After 40 Miles Per Gallon | False | By Lawrence Ulrich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/automobiles/enzo-ferraris-legacy-comes-home.html | Enzo Ferrariâ€šÃ„,Ã´s Legacy Comes Home | False | By Eric Sylvers | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/automobiles/autoshow/looking-for-a-ray-of-light-in-europes-gloom.html | Looking for a Ray of Light in Europeâ€šÃ„,Ã´s Clouds of Gloom | False | By Jerry Garrett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/automobiles/a-champions-take-on-racing-safety.html | A Championâ€šÃ„,Ã´s Take on Racing Safety | False | By Jerry Garrett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/younger-shoppers-using-technology-not-salespeople.html | Retailers Add Gadgets for Shoppers at Ease With Technology | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/your-money/why-the-web-lacks-authoritative-reviews-of-doctors.html | The Web Is Awash in Reviews, but Not for Doctors. Hereâ€šÃ„,Ã´s Why. | False | By Ron Lieber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/outside-las-vegas-the-river-mountains-trail-makes-a-scenic-ring.html | Outside Las Vegas, an Ace of a Bike Trail | False | By Matt Villano | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/when-debating-the-auto-bailout-consider-lehmans-fate.html | When Debating the Auto Bailout, Consider Lehmanâ€šÃ„,Ã´s Fate | False | By James B. Stewart | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-13 | https://www.nytimes.com/2012/03/10/world/europe/norman-st-john-stevas-tory-dismissed-by-thatcher-dies-at-82.html | Norman St. John-Stevas, Dapper Tory Dismissed by Thatcher, Dies at 82 | False | By John F. Burns | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/the-room-palma-in-palma-majorca-restaurant-report.html | Restaurant Review: The Room Palma, Palma, Majorca | False | By Sarah Wildman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/thin-places-where-we-are-jolted-out-of-old-ways-of-seeing-the-world.html | Where Heaven and Earth Come Closer | False | By Eric Weiner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/cabbage-flexes-its-brawn-three-ways.html | Cabbage Flexes Its Muscles Three Ways | False | By Melissa Clark | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/dance/jodi-melnick-at-new-york-live-arts.html | From the Everyday, the Extraordinary | False | By Gia Kourlas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/eva-perons-buenos-aires.html | Evitaâ€šÃ„,Ã´s Buenos Aires | False | By Michael T. Luongo | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/music/stefan-herheims-rusalka-at-theatre-royal-de-la-monnaie.html | Nymph Out of Water, Disturbing the Peace of City Dwellers | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/movies/the-hunger-games-books-become-a-movie-franchise.html | Peer Pressure? How About, Like, Fighting to Death? | False | By Pamela Paul | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/baseball/david-robertsons-foot-injury-is-only-a-bone-bruise.html | Robertsonâ€ŠÃ‚Â´s Diagnosis Comforts the Yankees | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-08 | https://www.nytimes.com/2012/03/08/crosswords/bridge/night-of-the-stars-charity-match-at-wimbledon-bridge-club.html | Taking a â€ŠÃ‚Softly, Softlyâ€ŠÃ‚Â´ Tack at Londonâ€ŠÃ‚Â´s Night of the Stars | False | By Phillip Alder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/football/nfl-football-roundup.html | Giants Release Jacobs in Money-Saving Move | False | By Sam Borden and Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/music/frank-loessers-most-happy-fella-at-dicapo-opera.html | A Love Story Naturally, Without Microphones | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/a-thoughtful-new-translation-of-the-haggadah.html | Two Novelists Take on the Haggadah | False | By Alex Williams | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/souffle-sturdy-but-light.html | Airy Parcel, Hearty Flavors | False | By David Tanis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/theater/reviews/flight-by-michel-wallerstein-at-the-dr2-theater.html | Memory, in All Its Elusiveness and Ability to Shock | False | By Ken Jaworowski | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/leek-and-potato-souffle-with-ham-and-fontina-recipe.html | Leek and Potato Soufflé'sÂ© With Ham and Fontina | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/winter-park-fla-a-sophisticated-alternative-to-disney.html | Near Orlando, Fla., a Sophisticated Alternative to Disney | False | By Erica Cerulo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/travel/an-aimless-sailing-trip-off-palawan-in-the-philippines.html | Out at Sea, Relaxing in the Philippines | False | By Dan Levin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/asia/critics-say-japan-ignored-warnings-of-nuclear-disaster.html | Nuclear Disaster in Japan Was Avoidable, Critics Contend | False | By Martin Fackler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/celebrities-remember-soul-train.html | A Memorable Ride | False | By John Ortved | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/dance/pam-tanowitzs-untitled-the-blue-ballet-at-the-kitchen.html | Midair Surprises, and Other Special Effects | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/television/shahs-of-sunset-on-bravo-about-iranian-americans.html | The Children of Old Tehran Go Hollywood | False | By Mike Hale | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/don-cornelius-host-of-soul-train-and-his-muted-legacy.html | When the Music Stopped for Don Cornelius | False | By Jennifer Medina | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/music/a-band-called-fun-with-a-period.html | That â€ŠÃ‚'70s Style, Reinvented | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/music/philharmonics-modern-beethoven-at-avery-fisher-hall.html | Your Standard Grandeur, and a Touch of Modern Grit | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/closing-the-gap-between-rich-and-poor.html | Closing the Gap Between Rich and Poor | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-09 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/a-candidates-character.html | A Candidateâ€ŠÃ‚Â´s Character | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/netanyahus-restraint.html | Netanyahuâ€ŠÃ‚Â´s Restraint | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/a-review-of-alains-bistro-in-nyack.html | A True Bistro, and a Destination | False | By Emily DeNitto | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/crosswords/bridge/tom-hanlon-plays-smart-bridge-at-gold-coast-congress.html | A Winning Layout in Australia | False | By Phillip Alder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/meryl-davis-and-charlie-white-seek-olympic-gold-in-russia-in-2014-will-endorsements-follow.html | Oh, to Bring â€ŠÃ‚Â²Goldâ€ŠÃ‚Â´ Home, and Perhaps the Bacon | False | By Jennifer Conlin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/theater/new-plush-theaters-raise-concerns-of-their-own.html | Off Broadway Faces Perils of Prosperity | False | By Charles Isherwood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/popularity-of-star-wars-endures-even-for-children.html | Weâ€ŠÃ‚'ll Always Have Darth | False | By Matt Richtel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/video-games/mass-effect-3-by-bioware-completes-a-sci-fi-story.html | The Adventure Ends, So Take a Good Look | False | By Seth Schiesel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/many-consumers-find-it-hard-to-step-away-from-daily-deal-sites.html | When Todayâ€ŠÃ‚Â´s Deal Is Tomorrowâ€ŠÃ‚Â´s Regret | False | By Douglas Quenqua | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/teachers-need-trust-and-security.html | Each Teacher Wonders, Is This the One? | False | By Alexandrea J. Ravenelle | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/a-card-counting-mix-of-bibles-blackjack-and-cash.html | A Card-Counting Mix of Bibles, Blackjack and Cash | False | By Mary Pilon | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/readers-comment-on-couples-therapy-and-young-looking-skin.html | Letters | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/in-connecticut-raising-a-pint-in-style.html | Raising a Pint to Style and Substance | False | By Christopher Brooks | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/nyregion/character-witnesses-called-for-ravi-in-rutgers-case.html | Seven Testify to Character of Defendant in Rutgers Dorm Case | False | By Nate Schweber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/hockey/herb-carnegie-dies-trailblazer-never-got-his-nhl-shot.html | A Hockey Trailblazer Who Missed His Chance | False | By David Davis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/europe/after-russia-elects-putin-a-protest-wanes.html | Though One More Rally Is Set, a Protest Wanes in Post-Election Russia | False | By Ellen Barry | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/skiing/vonn-caps-dominating-world-cup-title-run-by-mastering-weakness.html | Vonn Caps Title Run by Mastering a Weakness | False | By Bill Pennington | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/politics/ron-barber-reluctant-but-loyal-agreed-to-seek-gabrielle-giffordss-seat.html | Wary but Loyal, Aide Answered Call From Giffords to Run | False | By Jennifer Medina | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/a-review-of-topaz-thai-restaurant-in-belleville.html | A Thai Journey Down Memory Lane | False | By David M. Halbfinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/baseball/pedro-beato-vying-for-bullpen-spot-has-secured-job-as-the-mets-barber.html | Pitcher by Trade, Barber by Skill | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/nocera-the-phony-settlement.html | The Phony Settlement | False | By Joe Nocera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/a-breach-of-trust.html | A Breach of Trust | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/education/youtube-finds-a-way-off-schools-banned-list.html | YouTube Subtracts Racy and Raucous to Add a Teaching Tool | False | By Stephanie Strom | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/at-martha-clara-vineyards-from-a-nickname-to-a-label.html | From Nickname to Label | False | By Howard G. Goldberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/a-review-of-mukda-thai-cuisine-in-hicksville.html | Pad Thai, and a Whole Lot More | False | By Joanne Starkey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/changing-the-chemistry-of-earths-oceans.html | Changing the Chemistry of Earthâ€šÃ„Â´s Oceans | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/a-review-of-days-of-wine-and-roses-in-croton-falls.html | Losing It All for Another Drink | False | By Anita Gates | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/nyregion/an-art-heist-aboard-the-no-6-train.html | Two Screws Were No Match for a Brazen Subway Art Thief | False | By Michael Wilson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/golf/in-a-flurry-of-birdies-watson-and-rose-dismantle-doral.html | In a Flurry of Birdies, Watson and Rose Dismantle Doral | False | By Karen Crouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/better-numbers-on-jobs.html | Better Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/despite-the-armys-obstruction-egyptians-work-to-build-a-democracy.html | Despite the Armyâ€šÃ„Â´s Obstruction, Egyptians Work to Build a Democracy | False | By Carol Giacomo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/nyregion/doubts-grew-slowly-about-wine-collector-charged-with-fraud.html | Doubts Grew Slowly Over a Palate Above Suspicion | False | By Eric Asimov | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/baseball/harry-wendelstedt-longtime-baseball-umpire-dies-at-73.html | Harry Wendelstedt, Umpire in Five World Series, Dies at 73 | False | By Bruce Weber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/jersey-moves-and-dance-fest-to-showcase-new-jerseys-dancers.html | Twin Spotlights on Dance | False | By Tammy La Gorce | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/collins-the-bad-news-is-good-news.html | The Bad News Is Good News | False | By Gail Collins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/ncaabasketball/cincinnati-stuns-syracuse-in-big-east-tournament.html | Bearcats Arrive, and Orange Exit | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/opinion/blow-mitt-grits-and-grit.html | Mitt, Grits and Grit | False | By Charles M. Blow | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/nyregion/nyu-expansion-plan-upsets-some-greenwich-village-neighbors.html | N.Y.U.â€šÃ„Â´s Plan for Expansion Draws Anger in Community | Filed | By Joseph Berger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/austin-proud-of-eccentricity-loses-a-favorite.html | Austin, Proud of Eccentricity, Loses a Favorite | False | By John Schwartz | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/business/media/an-erotic-novel-50-shades-of-grey-goes-viral-with-women.html | Discreetly Digital, Erotic Novel Sets American Women Abuzz | False | By Julie Bosman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/pageoneplus/corrections-march-10.html | Corrections: March 10 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/hartford-jewish-film-festival-to-open-march-17.html | Jewish Film Festival Has Local Ties | False | By Jan Ellen Spiegel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/a-review-of-the-whipping-man-at-hartford-stage.html | Freed From Bondage, Into a Nowhere Land | False | By Sylviane Gold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/nyregion/principal-at-tapco-in-bronx-is-removed-over-students-records.html | Principal Is Removed Over Findings of Falsified Student Records | False | By Anna M. Phillips | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/william-kings-sculptures-at-the-lyceum-gallery-in-riverhead.html | Thin Men and Other Signature Works of a Long Career | False | By Karin Lipson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/politics/solid-in-kansas-rick-santorum-rallies-for-lots-of-votes.html | Solid in Kansas, Santorum Seeks to Build Margin | False | By Trip Gabriel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/americas/bernardo-pazs-inhotim-is-vast-garden-of-art.html | A Keeper of a Vast Garden of Art in the Hills of Brazil | False | By Simon Romero | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/basketball/jr-smith-puts-controversy-aside-and-starts-for-knicks-in-milwaukee.html | Knicks, Unable to Contain Bucks, Lose Fourth Straight | False | By Joe Digiovanni | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/marines-marketing-campaign-uses-chaos-as-a-selling-point.html | Ad Campaign for Marines Cites Chaos as a Job Perk | False | By James Dao | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/health/policy/obama-administration-to-set-health-care-exchange-rules.html | Health Care Exchange Rules to Be Set | False | By Robert Pear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/separation-anxiety-over-lost-anchors.html | Separation Anxiety Over Lost Anchor(s) | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/nazareth-defeats-christ-the-king-in-catholic-high-school-athletic-association-semifinal.html | Nazareth Gets Revenge and Shot at Another Title | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/running-to-lead-class-illegal-immigrant-gets-mixed-response.html | Vying for Campus President, Illegal Immigrant Gets a Gamut of Responses | False | By Manny Fernandez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/baseball/on-50-year-old-tape-sounds-of-mets-awkward-first-steps.html | On 50-Year-Old Tape, Sounds of Metsâ€™ Awkward First Steps | False | By Ken Belson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/flynn-michael-trains-new-jedis-in-the-ways-of-the-force.html | Training New Jedis in the Force | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/africa/few-in-uganda-can-see-video-of-rebel-leader-kony.html | In Uganda, Few Can See Kony Video | False | By Josh Kron | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/europe/merkel-and-imf-chief-are-friendly-opponents-on-europes-debts.html | German Leader and I.M.F. Chief Split Over Debt | False | By Nicholas Kulish and Annie Lowrey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/asia/india-eyes-affirmative-action-for-muslims.html | India Eyes Muslims Left Behind by Quota System | False | By Jim Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/on-sundays-danielle-goldman-17-studies-the-science-of-hanging-out.html | The Science of Hanging Out | False | By John Leland | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/middleeast/netanyahu-says-us-and-israel-differ-on-urgency-of-iran-threat.html | Netanyahu Says U.S. and Israel â€˜Clocksâ€™ Differ on Iranâ€™s Threat | False | By Isabel Kershner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/hockey/rangers-sustain-third-loss-in-a-row.html | Rangers Sustain Third Loss in a Row | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/peter-bergman-satirist-of-firesign-theater-dies-at-72.html | Peter Bergman, Satirist With the Firesign Theater, Dies at 72 | False | By Paul Vitello | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/football/with-extension-to-sanchez-jets-give-up-on-manning.html | With Extension to Sanchez, Jets Give Up on Manning | False | By Ben Shpigel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/accessing-the-gods-of-gotham-pax-ethnica-and-freedoms-gardener.html | Crime, Queens and Escaping Slavery | False | By Sam Roberts | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/arts/leonardo-cimino-a-distinctive-actor-dies-at-94.html | Leonardo Cimino Dies at 94; Distinctive Actor | False | By Daniel E. Slotnik | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/middleeast/saudi-arabia-year-after-protest-six-suspects-remain-in-jail-a-rights-group-says.html | Saudi Arabia: One Year After Planning a Protest, Six Suspects Remain in Jail, a Rights Group Says | False | By Agence France-Presse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/world/europe/britain-court-hands-qaddafi-sons-mansion-to-libya.html | Britain: Court Hands Qaddafi Sonâ€™s Mansion to Libya | False | By John F. Burns | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-13 | https://www.nytimes.com/2012/03/10/arts/music/frisner-augustin-haitian-vodou-drummer-is-dead-at-63.html | Frisner Augustin, Haitian Vodou Drummer, Dies at 63 | False | By Jon Pareles | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/gregory-davidzon-a-kingmaker-of-brooklyns-little-russia.html | Kingmaker of Little Russia | False | By Michael Powell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/the-power-to-kill.html | The Power to Kill | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/sports/ncaabasketball/louisville-beats-notre-dame-in-big-east-semifinal.html | Louisville Defense Overwhelms Fighting Irish | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-10 | https://www.nytimes.com/2012/03/10/us/ohio-rules-tightened-for-wells.html | Ohio: Rules Tightened for Wells | False | By Henry Fountain | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/rent-regulation-wars-are-only-a-sideshow-to-housing-problems.html | Wars Over Regulation of Rent Are Only a Sideshow | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/airlines-studying-the-science-of-better-in-flight-meals.html | Beyond Mile-High Grub: Can Airline Food Be Tasty? | False | By Jad Mouawad | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/world/europe/moscow-protesters-confront-the-reality-of-putins-re-election.html | Anti-Putin Protesters Struggle to Keep Up Steam | False | By David M. Herszenhorn and Ellen Barry | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/basketball/sixers-are-the-latest-play-for-private-equity-turnaround-artists.html | Things Money Can and Cannot Buy Revive the 76ers | False | By Ken Belson and Peter Lattman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/baseball/to-combat-infield-shift-yankees-teixeira-considers-a-shift-of-his-own.html | Teixeiraâ€šÃ„Â´s Work on Bunt Has Helped His Swing | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/world/middleeast/no-talks-with-syria-opposition-groups-leader-tells-un-envoy.html | No Talks With Syria Opposition, Leader Tells U.N. Envoy | False | By Kareem Fahim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/baseball/reese-havens-a-mets-prospect-is-hounded-by-injuries.html | Mets Infield Prospect Hounded By a Perplexing Run of Injuries | False | By Andrew Keh and Barry Meier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/ncaabasketball/rpi-may-belong-outside-the-ncaa-tournament-bubble.html | N.C.A.A. Builds Solid Brackets From a Shaky Foundation | False | By Nate Silver | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/arts/design/340-ton-artwork-arrives-at-los-angeles-county-museum-of-art.html | Lights! Cameras! (and Cheers) for a Rock Weighing 340 Tons | False | By Adam Nagourney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/ncaabasketball/everybody-wants-a-piece-of-nerlens-noel.html | Everybody Wants a Piece of Nerlens Noel | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/deficits-push-municipalities-to-desperation.html | Deficits Push N.Y. Cities and Counties to Desperation | False | By Danny Hakim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/hockey/for-rangers-a-chance-to-sort-things-out-at-home.html | For Rangers, a Chance to Sort Things Out | False | By Christopher Botta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/golf/golfer-robert-rock-has-a-head-for-the-game-but-no-hat.html | Golfer Robert Rock Has a Head for the Game, but No Hat | False | By Karen Crouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/ncaafootball/demps-is-sprinting-to-london-not-the-nfl.html | Sprinting to London, and Not the N.F.L. | False | By Jason Chatraw | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/corporate-bribery-war-has-hits-and-a-few-misses.html | Hits, and Misses, in a War on Bribery | False | By Leslie Wayne | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/baseball/blue-jays-morrow-is-trying-to-channel-the-ace-within.html | Blue Jaysâ€šÃ„Â´ Morrow Is Trying to Channel the Ace Within | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/religious-statues-left-behind-find-their-own-patron-saint.html | Religious Statues Left Behind Find Their Own Patron Saint | False | By Dan Barry | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/basketball/despite-deron-williamss-efforts-dr-js-record-still-stands.html | Ervingâ€šÃ„Â´s Record Forgotten, but Not Gone | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/jim-whitehurst-of-red-hat-on-merits-of-an-open-culture.html | The Memo List: Where Everyone Has an Opinion | False | By Adam Bryant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/world/middleeast/violence-continues-for-israel-and-militants.html | Violence Continues for Israel and Militants | False | By Fares Akram and Isabel Kershner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/fairfax-financials-400-million-tax-break-revisited.html | Revisiting a $400 Million Tax Break | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/your-money/gasoline-price-disparity-seems-here-to-stay-strategies.html | Gas Price Disparity Seems Here to Stay | False | By Jeff Sommer | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/kara-gouchers-route-to-the-olympics-is-marked-by-twists-and-turns.html | With Kara Goucher | False | By JERÉ LONGMAN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/built-in-wireless-charging-for-electronic-devices.html | Automatic Recharging, From a Distance | False | By Anne Eisenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/politics/in-charlotte-hopes-for-rental-gold-rush-during-the-democratic-convention.html | In Charlotte, Hopes for Rental Gold Rush During the Democratic Convention | False | By Kim Severson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/world/middleeast/exodus-from-north-signals-iraqi-christians-decline.html | Exodus From North Signals Iraqi Christiansâ€šÃ„Â´ Slow Decline | False | By Jack Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/ncaabasketball/catamounts-go-back-to-the-ncaa-tournament.html | Catamounts Go Back to the Tournament | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/college-costs-are-rising-amid-a-prestige-chase.html | The Prestige Chase Is Raising College Costs | False | By Robert H. Frank | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/politics/kansas-caucuses.html | Santorum Wins in Kansas Caucuses | False | By Trip Gabriel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/reclaiming-my-web-address.html | Hey! You Stole My Name! | False | By Delia Ephron | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/letters-next-to-nothing-interest-on-savings.html | Letters: Next-To-Nothing Interest on Savings | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/letters-ordinary-income-vs-capital-gains.html | Letters: Two Types of Income | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/as-uninsured-go-without-california-health-districts-hold-reserves.html | As the Uninsured Go Without Care, Health Districts Hold Reserves of Money | False | By Jennifer Gollan and Katharine Mieszkowski | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/william-hamilton-known-for-death-of-god-idea-dies-at-87.html | William Hamilton Dies at 87; Known for â€šÃ„Â²Death of Godâ€šÃ„Â´ | False | By Paul Vitello | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/world/asia/a-year-later-undertakers-story-offers-japan-hope.html | Japan Finds Story of Hope in Undertaker Who Offered Calm Amid Disaster | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/your-money/ebay-policy-leaves-some-sellers-fuming.html | 21 Days of Rage for Some EBay Sellers | False | By David Segal | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/maxwell-s-keith-lawyer-in-manson-case-dies-at-87.html | Maxwell S. Keith Dies at 87; Replacement Lawyer in Manson Case | False | By Bruce Weber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/jobs/etiquette-for-using-personal-technology-at-work-career-couch.html | Smartphones Should Know Their Place at Work | False | By Eilene Zimmerman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/higher-bank-fees-are-a-good-sign.html | Higher Fees? Letâ€šÃ„Â´s Celebrate | False | By Felix Salmon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/catching-up-with-the-chef-yotam-ottolenghi.html | Yotam Ottolenghi | False | By Kate Murphy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sunday-review/at-the-zoo-what-the-monkey-house-accommodated.html | Farewell to the Monkey House | False | By CHARLES SIEBERT | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/the-go-nowhere-generation.html | The Go-Nowhere Generation | False | By TODD G. BUCHHOLZ and VICTORIA BUCHHOLZ | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/hockey/penguins-crosby-might-play-against-the-rangers.html | Crosby May Play Against the Rangers | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/wheelchair-guys-are-all-alike.html | Wheelchair Guys Are All Alike | False | By BEN MATTLIN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/go-to-trial-crash-the-justice-system.html | Go to Trial: Crash the Justice System | False | By Michelle Alexander | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/jobs/jacalyn-bennett-on-building-a-lingerie-company.html | Lingerie and Enlightenment | False | By Jacalyn E.S. Bennett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/john-sharp-master-carver-is-working-on-texas-am-services.html | A Master Carver, at Work at A&M | False | By Ross Ramsey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/texas-death-row-appeal-is-more-than-a-matter-of-innocence.html | Appeal of Death Row Case Is More Than a Matter of Guilt or Innocence | False | By Brandi Grissom | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/sunday-dialogue-money-and-influence-in-us-elections.html | Sunday Dialogue: Money and Influence in U.S. Elections | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/even-student-government-elections-have-scandals-like-the-ones-at-ut-and-am.html | Elections Have Scandals, Even the Ones on Campus | False | By Reeve Hamilton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/douthat-the-responsible-republicans.html | Not-So-Crazy Republicans | False | By Ross Douthat | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/bruni-mitts-rich-predicament.html | Mittâ€šÃ„Â´s Rich Predicament | False | By Frank Bruni | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/when-states-put-out-the-unwelcome-mat.html | When States Put Out the Unwelcome Mat | False | By Lawrence Downes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/some-400-texas-bands-like-bright-light-social-hour-and-at-sxsw-2012.html | Locals Try to Make Themselves Heard at SXSW | False | By Andy Langer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/fallout-at-a-former-nuclear-weapon-plant.html | Nuclear Fallout | False | By KRISTEN IVERSEN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/friedman-pass-the-books-hold-the-oil.html | Pass the Books. Hold the Oil. | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/illegal-migration-from-mexico-falls-but-local-fears-persist.html | Immigration Decreases, but Tensions Remain High | False | By Julia Preston | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/kristof-odysseus-lies-here.html | Odysseus Lies Here? | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/dowd-manlashes-manscara-and-mantyhose.html | Manlashes, Manscara and Mantyhose | False | By Maureen Dowd | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/lessons-from-another-war.html | Lessons From Another War | False | By Arthur S. Brisbane | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/are-you-now-and-have-you-always-been.html | Are You Now and Have You Always Been? | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/washington-has-a-very-short-memory.html | They Have Very Short Memories | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/plans-are-in-the-works-to-transform-tyrone-carney-park-in-east-oakland.html | East Oakland Park May Get a Third Act | False | By Katharine Mieszkowski | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/rethinking-solitary-confinement.html | Prisons Rethink Isolation, Saving Money, Lives and Sanity | False | By Erica Goode | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/football-hits-are-part-of-the-game.html | What I Learned From Getting Knocked Around | False | By STEVE MACONE | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/politics/obama-campaign-plans-big-effort-to-court-women.html | Obama Plans Big Effort to Build Support Among Women | False | By Jackie Calmes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/world/asia/afghan-anger-and-security-changes-imperil-aid-groups.html | Security Fears Lead Groups to Rethink Work in Afghanistan | False | By Matthew Rosenberg and Graham Bowley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/joseph-eichlers-revolutionary-midcentury-california-homes.html | Eichler’s Modernist Homes | False | By Louise Rafkin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/opinion/sunday/remembering-james-q-wilson.html | Beyond ‘Broken Windows’ | False | By Peter H. Schuck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/us/politics/centrist-women-tell-of-disenchantment-with-gop.html | Centrist Women Tell of Disenchantment With Republicans | False | By Susan Saulny | 2012-05-31 | TX 6-789-921 | |
| 2012-03-10 | 2012-03-11 | https://www.nytimes.com/2012/03/11/business/to-increase-revenue-banks-go-after-affluent.html | Got $100,000? Have a Cookie: Banks Try Luring the Top 10% | False | By Nelson D. Schwartz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/crosswords/chess/chess-european-womens-individual-championships-big-payday.html | In Europe, a Tournament With a Big Payday for Women | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/football/suspended-broncos-mcbean-and-williams-might-file-lawsuit.html | Suspended Broncos May File a Lawsuit | False | By Ken Belson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/fastest-over-60-meters-gatlin-eyes-gold-in-olympic-100.html | Fastest Over 60 Meters, Gatlin Eyes Gold in 100 | False | By Christopher Clarey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/golf/mcilroys-third-round-65-leaves-him-eight-shots-behind-watson-for-wgc-lead.html | A Course So Tamed That Even Seven Under Par Is Not a Cause for Joy | False | By Karen Crouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/with-funeral-march-bowery-mourns-its-tent-of-antiquity.html | With a Solemn March, the Bowery Mourns Its Tent of Antiquity | False | By Colin Moynihan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/basketball/chandler-expected-to-return-for-knicks.html | Knicks View Chandler as Defense’s Partial Cure | False | By Steve Adamek | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/ncaabasketball/for-tar-heels-last-shot-and-next-opponent-are-both-a-surprise.html | For Tar Heels, Last Shot and Next Opponent Are Both a Surprise | False | By Ray Glier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/pageoneplus/corrections-march-11.html | Corrections: March 11 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/a-title-for-nazareth-but-the-celebration-is-bittersweet.html | A Title for Nazareth, but the Celebration Is Bittersweet | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/chris-boneau-robert-bucci-weddings.html | Chris Boneau, Robert Bucci | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/ira-rosenblum-kenneth-karpel-weddings.html | Ira Rosenblum and Kenneth Karpel | False | | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/sharon-mayeri-matthew-chesler-weddings.html | Sharon Mayeri, Matthew Chesler | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/sarah-wolff-jeremy-wien-weddings.html | Sarah Wolff, Jeremy Wien | False | By John Harney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/rachel-mercier-andrew-pascal-weddings.html | Rachel Mercier, Andrew Pascal | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/ainsley-fuhr-orin-kerr.html | Ainsley Fuhr and Orin Kerr | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/abby-cook-mack-david-sandler-weddings.html | Abby Cook-Mack, David Sandler | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/elizabeth-johanningmeier-nicholas-fifer-weddings.html | Elizabeth Johanningmeier, Nicholas Fifer | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/verna-hsu-yujin-chung-weddings.html | Verna Hsu and Yujin Chung | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/shannon-stewart-paul-vierthaler-weddings.html | Shannon Stewart and Paul Vierthaler | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/elizabeth-tegins-and-thad-sharp-weddings.html | Elizabeth Tegins and Thad Sharp | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/christina-estrada-daniel-teczar-weddings.html | Christina Estrada, Daniel Teczar | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/caitlin-holcomb-and-matthew-kaprocki-weddings.html | Caitlin Holcomb and Matthew Kaprocki | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/fashion/weddings/john-blair-and-beto-sutter-weddings.html | John Blair, Beto Sutter | False | By Linda Marx | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-11 | https://www.nytimes.com/2012/03/11/sports/ncaabasketball/louisville-turns-back-cincinnatis-late-run-and-rules-the-big-east.html | Louisville Wins Title in Bittersweet Glimpse of Big Eastâ€šÃ„Ã´s Future | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/asia/afghanistan-civilians-killed-american-soldier-held.html | U.S. Sergeant Is Said to Kill 16 Civilians in Afghanistan | False | By Taimoor Shah and Graham Bowley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/rugby/12iht-rugby12.html | Wales Marches Toward Six Nations Title | False | By Huw Richards | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-13 | https://www.nytimes.com/2012/03/12/sports/soccer/12iht-soccer12.html | 10 Years of Making Every Penny Count | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/design/richard-hollis-the-maximum-minimalist.html | Richard Hollis: The Maximum Minimalist | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinion/the-end-of-japanese-illusions.html | The End of Japanese Illusions | False | By Yoichi Funabashi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinion/12iht-edlet3on12.html | In Defense of 'R2P' | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinion/12iht-oldmarch12.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/middleeast/egyptian-court-acquits-doctor-accused-performing-virginity-tests.html | Egyptian Military Court Acquits Doctor Accused of Performingâ€šÃ„Ã´Virginity Testsâ€šÃ„Ã´ | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/middleeast/killings-strike-fear-in-iraqi-gay-and-emo-youth.html | Threats and Killings Striking Fear Among Young Iraqis, Including Gays | False | By Jack Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/asia/a-year-later-effects-of-japans-disaster-are-still-unfolding.html | An Anniversary of â€šÃ„Ã´Heartbreaking Griefâ€šÃ„Ã´ in Japan | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/middleeast/un-envoy-leaves-syria-without-deal-to-end-conflict.html | U.N. Envoy Leaves Syria Empty-Handed | False | By Kareem Fahim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/asia/12iht-educlede12.html | Chinese Universities Send Big Signals to Foreigners | False | By Liz Gooch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/television/doomsday-preppers-and-doomsday-bunkers-tv-reality-shows.html | Doomsday Has Its Day in the Sun | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/basketball/chandler-returns-but-result-is-same-for-struggling-knicks.html | Chandler Returns, but With Stars Benched Late, Knicks Keep Losing | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/music/talea-ensemble-at-the-tenri-cultural-institute.html | A Few Unusual Suspects Drop By | False | By Steve Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/music/tenet-performs-couperins-lessons-for-lent.html | French Baroque Rays of Light Pierce Lenten Shadows | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/music/st-louis-symphony-led-by-david-robertson-at-carnegie-hall.html | Viewing Impressionism From the Periphery and the Present | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/books/the-expats-a-thriller-by-chris-pavone.html | Just a Mom With Play Dates (and a Beretta) | False | By Janet Maslin | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/12iht-track12.html | No Pole-Vault Record, but the Return of a Champion | False | By Christopher Clarey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/as-fed-meeting-nears-it-awaits-clearer-economic-signals.html | As Fed Officials Prepare to Meet, They Await Clearer Economic Signals | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/media/ishtar-lands-on-mars.html | â€šÃ„Â²Ishtarâ€šÃ„Â´ Lands on Mars | False | By Brooks Barnes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/dance/dean-moss-and-reggie-wilson-at-danspace-project.html | Exploring Identity and Race Through Two Minds | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/us/matching-adventurers-with-scientists.html | Matches Made in the Wilderness, in the Name of Science | False | By Sean Patrick Farrell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/theater/stratford-festival-names-artistic-director.html | Stratford Festival Names Artistic Director | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/books/words-of-wisdom-from-jeff-bridges.html | Words of Wisdom From Jeff Bridges | False | By Julie Bosman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/theater/from-clubbed-thumb.html | From Clubbed Thumb | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/music/charli-xcx-at-the-knitting-factory.html | Untamed and Unabashed | False | By Jon Caramanica | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/dance/eifman-ballet-of-st-petersburg-at-city-center.html | Sculpture and Mania of a Master | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/football/old-raiders-say-football-has-always-been-a-tough-game.html | The Old Raiders Didnâ€šÃ„Â´t Need Bounties to Be Brutal | False | By William C. Rhoden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/music/herbie-hancock-at-rose-theater.html | A Refusal to Take Any Options Off the Keyboard | False | By Jon Pareles | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/theater/reviews/deep-are-the-roots-at-the-metropolitan-playhouse.html | From G.I. Joe to Jim Crow, a Difficult Homecoming | False | By Rachel Saltz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/baseball/santana-stays-sharp-as-recovery-continues.html | Santana Remains Sharp in Second Start | False | By Barry Meier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/global/chinas-reports-a-huge-trade-deficit.html | For China, Big Deficit in Trading Last Month | False | By David Barboza | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/global/germany-trying-to-cut-publishers-in-on-web-profits.html | Germany Trying to Cut Publishers In on Web Profits | False | By Eric Pfanner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/arts/millennium-theater-in-brighton-beach-as-link-to-old-country.html | A Theater Tied by Heartstrings to the Old Country | False | By Robin Pogrebin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinion/do-electronic-records-cut-health-costs.html | Do Electronic Records Cut Health Costs? | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/theater/this-years-tony-honors.html | This Yearâ€šÃ„Â´s Tony Honors | False | By Patrick Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinion/please-dont-distract-me-im-trying-to-read.html | Please Donâ€šÃ„Â´t Distract Me. Iâ€šÃ„Â´m Trying to Read. | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinion/where-you-go-to-college.html | Where You Go to College | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/global/eu-bank-crisis-only-narrowly-averted-catastrophe.html | Report Shows Depth of the Distress in Europe | False | By Jack Ewing | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinion/legitimate-ticket-resellers.html | Legitimate Ticket Resellers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/crosswords/bridge/open-teams-at-surfers-paradise-congress-bridge.html | Youth Triumphs in Australia at Surferâ€šÃ„Â´s Paradise Congress | False | By Phillip Alder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinion/reform-the-nrc.html | Asleep at the Controls | False | By Richard Brodsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinion/cry-the-beloved-constitution.html | Cry, the Beloved Constitution | False | By J. Harvie Wilkinson Iii | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/2012-ncaa-mens-basketball-field-is-set.html | The Field of 68 Includes a Striking Number of Weak Teams | False | By Mark Viera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/media/guidelines-proposed-for-content-aggregation-online.html | A Code of Conduct for Content Aggregators | False | By David Carr | 2012-05-31 | TX 6-789-921 | |
| 2012-03-11 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/an-actor-falls-short-of-a-star-and-other-new-york-city-tales.html | An Actor Falls Short of a Star, and Other New York City Tales | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/what-your-ncaa-tournament-bracket-says-about-you.html | What Your Bracket Says About You | False | By Mike Tanier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/feral-pigs-plaguing-upstate-new-york.html | Wily, Elusive Foragers Invade Upstate New York | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/hanging-from-the-rafters-lasting-symbols-of-success-and-pride.html | Hanging From the Rafters, Lasting Symbols of Success and Pride | False | By Ray Glier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/baseball/as-rivera-starts-his-season-others-cant-help-thinking-about-the-end.html | A Strong Debut Amid Talk of the End | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/technology/youtube-channels-seek-advertisers-and-audiences.html | New Layer of Content Amid Chaos on YouTube | False | By Ben Sisario | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/nonfiction-curriculum-enhanced-reading-skills-in-new-york-city-schools.html | Nonfiction Curriculum Enhanced Reading Skills, Study Finds | False | By Anna M. Phillips | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/housing-authority-also-has-an-undercrowding-problem.html | Alone in Public Housing, With a Spare Bedroom | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/us/health-care-act-offers-roberts-a-signature-case.html | Health Care Act Offers Roberts a Signature Case | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/media/spotting-the-trends-before-they-break-out-advertising.html | Spotting the Trends, Before They Break Out | False | By Stuart Elliott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/technology/start-ups/pinterest-aims-at-the-scrapbook-maker-in-all-of-us.html | A Site That Aims to Unleash the Scrapbook Maker in All of Us | False | By Jenna Wortham | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/ncaa-analysis-lower-profile-teams-no-longer-overlooked.html | Lower Profile, but No Longer Overlooked by N.C.A.A. | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinion/a-way-forward-on-judicial-ethics.html | A Way Forward on Judicial Ethics | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/timeless-torches-seek-dancers-who-defy-stereotypes.html | Courtside Troupe Seeks Dancers Who Defy Age and Other Stereotypes | False | By Hunter Atkins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinion/the-nuclear-implementation-study.html | The Nuclear â€šÃ„Â²Implementation Studyâ€šÃ„Â´ | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/us/politics/unions-plan-a-door-to-door-effort-for-2012-election.html | Labor Leaders Plan to Apply New Clout in Effort for Obama | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinion/krugman-what-greece-means.html | What Greece Means | False | By Paul Krugman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/pageoneplus/corrections-march-12.html | Corrections: March 12 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/hockey/nhl-roundup.html | Devils End 5-Game Streak by the Flyers | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/opinion/bigotry-on-the-playing-field.html | Bigotry on the Playing Field | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/newark-runner-loses.html | Newark Runner Loses | False | By William J. Miller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/occupy-wall-street-protesters-complain-of-police-monitoring.html | Wall Street Protesters Complain of Police Surveillance | False | By Colin Moynihan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/asia/obamas-plans-in-afghanistan-complicated-by-recent-events.html | Attack May Derail Effort to Force Taliban Into Talks | False | By David E. Sanger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/basketball/for-the-76ers-strength-in-numbers-not-in-stars.html | For the 76ers, Strength in Numbers, Not in Stars | False | By Jake Appleman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/us/robert-schuller-family-cuts-ties-to-crystal-cathedral.html | Founding Family Decides to Leave Crystal Cathedral | False | By Ian Lovett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/at-a-private-lunch-bloomberg-and-obama-discuss-the-future.html | At Lunch, Bloomberg and Obama Discuss Future | False | By Jeremy W. Peters and Michael Barbaro | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/theater/reviews/the-kreutzer-sonata-based-on-tolstoy-at-la-mama.html | Confession Spun Across the Miles | False | By Ben Brantley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/baseball/debate-grows-over-how-to-protect-young-pitching-arms.html | Young Arms and Curveballs: A Scientific Twist | False | By Bill Pennington | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/brooklyn-boys-death-a-homicide-man-charged.html | Boyâ€šÃ„Â´s Death a Homicide; Man Charged | False | By Channing Joseph | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/us/drug-users-union-in-san-francisco-seeks-voice-in-policy.html | Familiarity With Drugs Helps a Group Speak for Users | False | By Jesse McKinley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/hockey/rangers-beat-islanders-in-overtime-4-3.html | Late Goal Jolts Rangers Out of Their Slump | False | By Christopher Botta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/new-stress-tests-expected-to-show-progress-at-most-banks.html | Latest Stress Tests Are Expected to Show Progress at Most Banks | False | By Nelson D. Schwartz | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/buckeyes-guard-has-mind-wired-for-defense.html | Buckeyes Guard Has Mind Wired for Defense | False | By Adam Himmelsbach and Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/asia/security-forces-kill-at-least-5-in-china.html | Security Forces Kill at Least 5 in China | False | By Edward Wong | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/us/politics/tight-republican-primaries-suggest-unpredictable-south.html | Tight G.O.P. Primaries Suggest Less-Predictable South | False | By Campbell Robertson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/kentuckys-davis-specializes-in-blocks-and-headaches.html | Wildcatâ€šÃ„Â´s Blocks Induce Headaches | False | By Adam Himmelsbach and Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/media/kony-2012-video-illustrates-the-power-of-simplicity.html | A Video Campaign and the Power of Simplicity | False | By Noam Cohen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/bid-for-viterra-sets-up-political-fight-in-canada.html | Bid for Grain Operator in Canada Sets Up Fight | False | By Ian Austen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/africa/lawrence-anthony-baghdad-zoo-savior-dies-at-61.html | Lawrence Anthony, Baghdad Zoo Savior, Dies at 61 | False | By Douglas Martin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/europe/leftist-party-wins-in-slovakia-parliamentary-election.html | Leftist Party Wins in Slovakia Parliamentary Election | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/europe/russian-activists-see-political-reprisal-in-court-case.html | Russian Activists See Political Reprisal in Court Case | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/middleeast/us-syria-intervention-would-be-risky-pentagon-officials-say.html | Military Points to Risks of a Syrian Intervention | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/technology/for-creators-of-video-games-a-faint-line-on-cloning.html | For Creators of Games, a Faint Line on Cloning | False | By Brian X. Chen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/zeller-quiet-tar-heel-knows-how-to-lead.html | Quiet Tar Heel Knows How to Lead | False | By Adam Himmelsbach and Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-17 | https://www.nytimes.com/2012/03/12/us/jay-mcmullen-cbs-investigative-journalist-dies-at-90.html | Jay McMullen, CBS Investigative Journalist, Dies at 90 | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/economic-reports-for-the-week-of-march-12.html | Looking Ahead to Economic Reports This Week | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/marquette-star-sees-a-challenge-in-an-award.html | Marquette Star Sees a Challenge in an Award | False | By Adam Himmelsbach and Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/us/use-of-public-transit-rose-in-2011-report-says.html | Use of Public Transit Grew in 2011, Report Indicates | False | By Michael Cooper | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/europe/sarkozy-in-rousing-talk-takes-conservative-stands.html | Sarkozy, in Rousing Talk, Takes Conservative Stands | False | By Steven Erlanger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/europe/greek-leaders-turn-focus-to-preparing-for-elections.html | Greek Leaders Turn Focus to Preparing for Elections | False | By Niki Kitsantonis and Rachel Donadio | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/nyregion/unmapped-update-on-new-york-redistricting.html | An Update on New York Redistricting | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/sports/ncaabasketball/final-four-predictions.html | Final Four Predictions | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/americas/in-paraguay-indigenous-language-with-unique-staying-power.html | An Indigenous Language With Unique Staying Power | False | By Simon Romero | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-12 | https://www.nytimes.com/2012/03/12/world/middleeast/muslim-brotherhood-leader-rises-as-egypts-decisive-voice.html | Keeper of Islamic Flame Rises as Egyptâ€šÃ„Â´s New Decisive Voice | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/asia/us-army-sergeant-suspected-in-afghanistan-shooting.html | An Afghan Comes Home to a Massacre | False | By Taimoor Shah and Graham Bowley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/middleeast/death-toll-in-homs-rises.html | Massacre Is Reported in Homs, Raising Pressure for Intervention in Syria | False | By Anne Barnard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/global/china-hints-at-easing-monetary-policy.html | China Talks of More Lending but Less Currency Growth | False | By Ian Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/arts/television/fashion-star-designer-competition-series-on-nbc.html | The Closet Question: Who Would Wear This Stuff? | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/europe/13iht-letter13.html | War Weighs on Britain's Special Relationship | False | By Alan Cowell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/narco-states-africas-next-menace.html | Narco-States: Africa's Next Menace | False | By Davin Oâ€šÃ„Â´Regan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/pepsico-executives-line-up-behind-ceo.html | Pepsi Chief Shuffles Management to Soothe Investors | False | By Stephanie Strom | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/time-to-revisit-bretton-woods.html | Time to Revisit Bretton Woods | False | | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/cohen-stop-kony-now.html | #StopKONY Now!!! | False | By Roger Cohen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/europe/stroke-victim-in-great-britain-wins-right-to-seek-legal-euthanasia.html | Stroke Victim Wins Right to Seek Legal Euthanasia | False | By Alan Cowell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/europe/french-surgeon-jacques-beres-recalls-slipping-into-syria-last-month.html | French Surgeon, 71, Saves Lives in Syria | False | By MA&#207;A de la BAUME | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/asia/tested-section-of-new-high-speed-rail-track-disintegrates-in-china.html | In China, Part of Railway Collapses Despite Test Runs | False | By Ian Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/no-problems-with-the-prison-next-door.html | A Luxury Condo Building With Views of the Skyline, and the Prison Next Door | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/global/trade-group-upholds-ruling-on-boeing-subsidies.html | In Appeal, W.T.O. Upholds a Decision Against Boeing | False | By Christopher Drew and Nicola Clark | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/justice-dept-blocks-texas-photo-id-law.html | Justice Dept. Blocks Texas on Photo ID for Voting | False | By Charlie Savage | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/federal-report-cites-bank-officials-in-foreclosure-surge.html | Bank Officials Cited in Churn of Foreclosures | False | By NELSON D. SCHWARTZ and J. B. SILVER-GREENBERG | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/health/views/blue-water-white-water-review-sleepless-and-in-pain-a-patient-watched.html | Sleepless, Bored and in Pain, a Patient Watched | False | By Abigail Zuger, M.D. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/energy-environment/stalled-clean-energy-loan-program-feels-solyndras-chill.html | Solyndra Is Blamed as Clean-Energy Loan Program Stalls | False | By Bill Vlasic and Matthew L. Wald | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/from-their-graves-ancient-nomads-speak.html | Artifacts Show Sophistication of Ancient Nomads | False | By John Noble Wilford | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/technology/google-to-announce-venture-with-belgian-museum.html | Google to Announce Venture With Belgian Museum | False | By Eric Pfanner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/europe/russian-opposition-urges-united-states-to-end-trade-sanctions.html | Russian Opposition Urges U.S. to End Cold War Trade Sanctions | False | By David M. Herszenhorn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/new-york-legislators-propose-a-revised-redistricting-plan.html | Albany Redrawing Political Map With Old Lines of Thought | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/asia/south-korean-judges-losing-in-court-of-public-opinion.html | Out of Jail, Ex-Professor and His Crossbow Fight South Korea&#39;s Judiciary | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/science-faith-and-politics-clash-over-wolves-in-wisconsin.html | Before Wolves May be Hunted, Science, Faith and Politics Clash | False | By James Gorman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/health/research/vitamin-d-is-linked-to-fewer-bone-fractures-in-girls.html | Childhood: Vitamin D Means Fewer Fractures for Girls | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/global/india-overrules-bayer-allowing-generic-drug.html | India Orders Bayer to License a Patented Drug | False | By Vikas Bajaj and Andrew Pollack | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/global/euro-zone-finance-ministers-to-press-spain-on-debts.html | Spain Agrees to a Further Deficit Reduction | False | By James Kanter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/health/research/report-says-circumcision-may-reduce-risk-of-prostate-cancer.html | Prevention: Prostate Risk Is Lower After Circumcision | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/middleeast/in-gaza-new-conditions-shape-old-fight.html | As Rockets Fly, New Conditions Shape Fight in Gaza | False | By Isabel Kershner and Fares Akram | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://well.blogs.nytimes.com/2012/03/12/things-adult-medicine-could-learn-from-pediatrics/ | Things Adult Medicine Could Learn From Pediatrics | False | By Perri Klass, M.D. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/politics/pitched-appeals-in-3-way-race-in-deep-south.html | Romney Team Sees a Plus in Gingrich&#39;s Persistence | False | By Jeff Zeleny and Trip Gabriel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/health/policy/with-small-picture-approach-acos-gain-in-health-care.html | Small-Picture Approach Flips Medical Economics | False | By Bruce Japsen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/beauty-spots.html | Beauty Spots | False | By Hilary Howard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/a-flying-history-ruled-by-murphys-law.html | No Luck, but Grace Under Turbulence | False | By Nathaniel Borenstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/young-travelers-drive-changes-in-hotel-industry.html | The Millennials Check In | False | By Janet Morrissey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/health/research/red-meat-linked-to-cancer-and-heart-disease.html | Risks: More Red Meat, More Mortality | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/ncaabasketball/2012-ncaa-tournament-how-long-beach-state-got-in.html | How Long Beach State Got In | False | By John Branch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/europe/group-suggests-qaddafi-role-in-sarkozys-07-campaign.html | Group Suggests That Qaddafi Aided Sarkozy&#39;s 2007 Campaign | False | By Steven Erlanger | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/health/study-says-umbilical-cord-shouldnt-be-pulled-during-labor.html | Childbirth: A Different Way to Remove the Placenta May Save Mothersâ€šÃ„Â´ Lives, a Study Finds | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/defendant-dharun-ravi-wont-testify-in-rutgers-dorm-spying-trial.html | Defendant Wonâ€šÃ„Â´t Testify in Rutgers Case | False | By Kate Zernike | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/europe/merkel-offers-defense-of-her-policy-on-energy.html | Merkel Defends Germanyâ€šÃ„Â´s Nuclear Power Deadline | False | By Melissa Eddy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/media/playing-up-the-lawn-ken-of-a-scotsman.html | Playing Up a Scotsmanâ€šÃ„Â´s Lawn Expertise | False | By Stuart Elliott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/oprah-panmela-castro-and-chouchou-namegabe-among-five-dvf-honorees.html | Courage Far Beyond Fashion | False | By Bob Morris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/health/research/surgery-for-epilepsy-gains-urgency-in-trial.html | Surgery for Epilepsy Gains Urgency in Trial | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/14/dining/ann-romneys-meatloaf-cakes-recipe.html | Meatloaf Cakes | False | | | TX 6-789-921 | |
| 2012-03-12 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/meatloaf-cake-is-mitt-romneys-birthday-favorite.html | Mitt Romneyâ€šÃ„Â´s Blue-Collar Birthday Meal | False | By Ashley Parker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/books/carry-the-one-a-novel-by-carol-anshaw.html | One Death That Haunts Many Lives | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/theater/ethan-liptons-no-place-to-go-at-joes-pub.html | All the Jobs Are Moving to Mars | False | By Eric Grode | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/arts/television/nbc-brings-community-back-to-its-passionate-fan-base.html | Collegeâ€šÃ„Â´s Winter Break Finally Ends | False | By Bill Carter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/middleeast/top-challenger-in-egypt-vote-is-an-islamist-and-moderate.html | Top Challenger in Egypt Vote Is an Islamist, and Moderate | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/arts/music/the-boston-symphony-orchestra-at-carnegie-hall.html | A Little-Known Guest Arrives to Make an Impression | False | By James R. Oestreich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/dance/bolshoi-sends-alexei-ratmanskys-corsaire-into-cinemas.html | In a Pashaâ€šÃ„Â´s Seraglio, Even Flowers Turn Frisky | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/arts/dance/new-york-theater-ballet-at-gould-hall.html | Nymphs, a Moor, and Lovers Roam About | False | By Brian Seibert | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/arts/music/new-york-youth-symphony-at-carnegie-hall.html | Premiere for Cello and Orchestra, Inspired by a Poem | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/coq-au-vin-blanc-recipe.html | Pairings: Coq au Vin Blanc | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/reviews/oregon-chardonnay-wine-review.html | Oregon Chardonnay Speaks Up | False | By Eric Asimov | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/arts/music/new-albums-from-vcmg-brad-mehldau-trio-and-henry-cole.html | New Albums From VCMG, Brad Mehldau Trio and Henry Cole and the Afrobeat Colective | False | By Jon Pareles, Nate Chinen and Ben Ratliff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/arts/music/dresden-philharmonic-led-by-rafael-fruhbeck-de-burgos-at-avery-fisher-hall.html | Romantic Staples, With Texture and a Tangy Bite | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/space/life-on-mars-funds-for-nasa-to-find-the-answer-fade.html | Life on Mars? Funds to Find Answer Fade | False | By Kenneth Chang | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/politics/obama-approval-rating-down-in-new-york-times-cbs-poll.html | Obamaâ€šÃ„Â´s Rating Falls as Poll Reflects Volatility | False | By Jim Rutenberg and Marjorie Connelly | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/shifts-in-tv-viewing.html | Shifts in TV Viewing | False | | | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/lessons-from-france-on-democracy.html | Lessons From France | False | | | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/food-aid-for-north-korea.html | Food Aid for North Korea | False | | | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/cultivating-character.html | Cultivating Character | False | | | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/an-eye-on-streamlining-security-on-the-road.html | A Partnership Aims at Streamlining Security | False | By Joe Sharkey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/at-elite-colleges-too-much-hubris.html | At Elite Colleges, Too Much Hubris? | False | | | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/what-is-the-best-option-in-a-free-falling-elevator.html | Taking the Plunge | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/a-refined-formula-to-predict-doom-in-celebrity-marriages.html | Refining the Formula That Predicts Celebrity Marriagesâ€šÃ„Â´ Doom | False | By John Tierney | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/tracking-antarctic-krill-as-more-is-harvested-for-omega-3-pills.html | Team Tracks a Food Supply at the End of the World | False | By Susan Moran | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/hockey/devils-keep-pushing-on-offense-and-keep-winning.html | Devils Keep Pushing on Offense, and Keep Winning | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/sawfish-have-nose-for-attacks-and-for-strategy.html | Sawfish Have Nose for Attacks, and for Strategy | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/chimps-show-skill-in-tending-conflict-and-sense-of-morality.html | Chimpanzees Show Skills in Managing Conflict | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/looking-again-at-the-skulls-1-letter.html | Looking Again at the Skulls (1 Letter) | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/battling-nature-1-letter.html | Battling Nature (1 Letter) | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/canines-in-the-wild-1-letter.html | Canines in the Wild (1 Letter) | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/health/a-costly-diagnosis-1-letter.html | A Costly Diagnosis (1 Letter) | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/cargo-workers-at-kennedy-airport-get-a-glimpse-of-the-future.html | At Kennedy, Cargo Workers See the Future | False | By Christine Haughney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/ncaabasketball/detroits-trip-to-ncaa-tournament-is-father-son-outing.html | At Detroit, Son Joins His Father for the Ride | False | By Joanne C. Gerstner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-12 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/football/nfl-roundup.html | Jets Re-Sign a Leader on Defense for 3 Years | False | By Ben Shpigel, Judy Battista and Ken Belson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/philip-schwab-demolition-contractor-pleads-guilty-to-tax-charge.html | Contractor Pleads Guilty to One of Many Tax Charges | False | By Russ Buettner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/appeals-court-overturns-millennium-bomb-plot-sentence.html | Appeals Court Overturns Millennium Bomb-Plot Sentence; Calls it Too Light | False | By Ian Lovett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/business/global/trade-tensions-with-china-heating-up-again.html | Trade Issues With China Flare Anew | False | By Keith Bradsher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/politics/president-recapturing-groups-won-by-gop-in-2010.html | President Recapturing Groups Won by G.O.P. in 2010 | False | By Dalia Sussman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/baseball/for-better-or-worse-tigers-shift-cabrera-to-third.html | For Better or Worse, Cabrera Takes Over at Third | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/rudy-kurniawan-wine-dealer-accused-of-fraud-was-trusted-by-his-associates.html | Wine Dealer Was Trusted by His Allies | False | By Eric Asimov | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/a-rejection-of-discrimination.html | A Rejection of Discrimination | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/ncaabasketball/ncaa-womens-tournament-the-challenge-of-stopping-griner-and-baylor.html | The Challenge of Stopping Griner and Baylor | False | By JER&#201; LONGMAN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/yet-another-curb-on-abortion.html | Yet Another Curb on Abortion | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/dream-act-for-new-york.html | Dream Act for New York | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/technology/homeless-as-wi-fi-transmitters-creates-a-stir-in-austin.html | Use of Homeless as Internet Hot Spots Backfires on Marketer | False | By Jenna Wortham | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/horror-in-kandahar.html | Horror in Kandahar | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/nocera-is-mf-global-getting-a-free-pass.html | Is MF Global Getting a Free Pass? | False | By Joe Nocera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/science/earth/f-sherwood-rowland-84-dies-raised-alarm-over-aerosols.html | F. Sherwood Rowland, Cited Aerosolsâ€šÃ„Ã´ Danger, Is Dead at 84 | False | By Felicity Barringer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/in-albany-cardinal-timothy-dolan-focuses-on-good-will.html | On Eve of Albany Policy Push, Cardinal Focuses on Good Will | False | By John Eligon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/pageoneplus/corrections-march-13.html | Corrections: March 13 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/brooks-the-fertility-implosion.html | The Fertility Implosion | False | By David Brooks | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/judge-in-yonkers-corruption-case-raises-doubts-on-evidence.html | Judge in Case From Yonkers Raises Doubts on Evidence | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/baseball/mary-jane-schriner-keeper-of-chivalrous-letters-from-a-young-george-steinbrenner-dies.html | Link to a Young, Softer Steinbrenner Dies | False | By Richard Sandomir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/americas/ecuadorean-president-says-he-will-keep-pressure-on-media.html | In â€šÃ„Â²Battleâ€šÃ„Â´ With Media, a New Tactic in Ecuador | False | By William Neuman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/baseball/yankees-nova-and-red-sox-ortiz-on-same-team-for-once.html | Bitter Rivalry Thaws, if Briefly, on a Street in the Dominican Republic | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/opinion/bruni-limbaugh-and-one-way-wantonness.html | One-Way Wantonness | False | By Frank Bruni | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/baseball/mets-pack-a-lot-of-troubles-into-two-days.html | Mets Pack a Whole Lot of Troubles Into 2 Days | False | By Barry Meier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/politics/support-for-afghan-war-wanes-among-gop-candidates.html | Support for Afghan Fight Drops Among G.O.P. Candidates | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/africa/hague-court-to-decide-where-habre-chads-ex-dictator-will-be-tried.html | Hague Court to Decide Where Former Dictator of Chad Will Be Tried | False | By Marlise Simons | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/asia/for-some-in-vietnam-prosperity-is-a-south-korean-son-in-law.html | For Some in Vietnam, Prosperity Is a South Korean Son-in-Law | False | By Norimitsu Onishi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/seattle-gets-the-peoples-view-on-led-streetlights.html | Seattle Gets the Street View on the Quality of Its Lights | False | By William Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/politics/gop-split-over-bid-to-revise-budget-deal.html | G.O.P. Split Over a Bid to Revise Budget Deal | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/sports/basketball/knicks-fall-to-bulls-as-losing-streak-grows-to-six.html | Knicks Play Better, but Their Losing Streak Gets Longer | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/middleeast/britain-to-join-obama-in-discouraging-israeli-strike-on-iran.html | Britain to Join Obama in Discouraging a Strike on Iran | False | By Mark Landler and John F. Burns | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/catholic-church-pressures-victims-network-with-subpoenas.html | Church Puts Legal Pressure on Abuse VictimsâˆÂ‚Â´ Group | False | By Laurie Goodstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/europe/turkey-court-frees-4-journalists-accused-in-plot.html | Turkey: Court Frees 4 Journalists Accused in Plot | False | By Dan Bilefsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/middleeast/iran-critical-un-human-rights-report-denounced.html | Iran: Critical U.N. Human Rights Report Denounced | False | By Rick Gladstone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/middleeast/iraq-gunmen-kill-at-least-11-in-separate-attacks.html | Iraq: Gunmen Kill at Least 11 in Separate Attacks | False | By Zaid Thaker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/marie-colvin-reporter-killed-in-syria-is-mourned-at-funeral.html | At Funeral, Recalling Many Sides of Reporter | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/coney-island-boardwalk-closer-to-concrete.html | Coney Island Boardwalk Closer to Concrete | False | By Lisa W. Foderaro and Liz Robbins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/nyregion/unmapped-update-on-new-york-redistricting.html | An Update on New York Redistricting | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/us-supporters-of-iranian-group-mek-face-scrutiny.html | U.S. Supporters of Iranian Group Face Scrutiny | False | By Scott Shane | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/looking-for-tsunami-debris-on-west-coast-beaches.html | On West Coast, Looking for Flotsam of a Disaster | False | By Malia Wollan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/michigan-state-to-present-fiscal-agreement-to-detroit.html | Michigan: Detroit May Avoid Imposition of Outside Manager | False | By Monica Davey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/albert-abramson-94-holocaust-museum-advocate.html | Albert Abramson, Holocaust Museum Backer, Is Dead at 94 | False | By Douglas Martin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-19 | https://www.nytimes.com/2012/03/13/us/peter-novick-wrote-divisive-holocaust-book-dies-at-77.html | Peter Novick, Wrote Controversial Book on Holocaust, Dies at 77 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/world/asia/us-officials-debate-speeding-up-afghan-pullout.html | U.S. Officials Debate Speeding Afghan Pullout | False | By Helene Cooper and Eric Schmitt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/why-countries-go-bust.html | Why Some Countries Go Bust | False | By Adam Davidson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/asia/militants-attack-afghan-delegation-at-site-of-killing-spree.html | Militants Attack at Memorial for Massacre Victims | False | By Taimoor Shah and Matthew Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/global/bundesbank-profit-plunges-due-to-risk-provisions.html | Debt Crisis Provisions Hurt Bundesbank Profit | False | By Jack Ewing | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/europe/former-murdoch-editor-is-reported-arrested.html | Ex-Murdoch Executive Reportedly Arrested | False | By Sarah Lyall | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/books/collected-poems-by-jack-gilbert.html | Appetites of a Poetry Virtuoso in America | False | By Dwight Garner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/cricket/14iht-cricket14.html | Numbers Tell Only Part of Indian Cricketer's Story | False | By Huw Richards | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/middleeast/unannounced-truce-calms-violence-in-gaza.html | Unannounced Truce Calms Violence in Gaza | False | By Isabel Kershner and Fares Akram | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/arts/14iht-lon14.html | Two London Plays, One Beautiful and One Brazen, Explore Cruelty | False | By Matt Wolf | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/soccer/14iht-soccer14.html | Rangers Players' Move Could Save Team and Sport | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/europe/14iht-letter14.html | Helping Germany by Helping Muslim Women | False | By Souad Mekhennet | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/olympics/14iht-srolyaustralia14.html | Britannia's Games Still Rule Down Under | False | By Christopher Clarey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/middleeast/syrian-forces-press-assault-on-northern-city.html | Syria Expands Assault, Hitting Rebel Enclaves in City in North | False | By Anne Barnard and Rick Gladstone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/putins-new-constraints.html | Putin's New Constraints | False | By Cliff Kupchan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/this-time-putin-may-get-the-message.html | This Time, Putin May Get the Message | False | By Vladimir Pozner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/global/rusal-chairman-quits-after-clash-with-fellow-oligarch.html | Leading Aluminum Companyâ€šÃ„Ã´s Chairman Quits in Dispute | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/olympics/14iht-srolyfirst14.html | A Young Sprinter's Ups and Downs on the Way to the Top | False | By Christopher Clarey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/baseball/mets-owners-list-witnesses-for-madoff-trial.html | Trial Near, Mets Owners and Trustee Argue Fair and Foul | False | By Richard Sandomir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-13 | https://www.nytimes.com/2012/03/13/us/boston-mobsters-companion-to-plead-guilty-to-helping-him.html | Boston Mobsterâ€šÃ„Ã´s Companion to Plead Guilty to Helping Him Evade Capture | False | By Jess Bidgood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/thomas-puccio-lawyer-who-had-notorious-clients-dies-at-67.html | Thomas Puccio, Ex-Prosecutor and Lawyer for Notorious Clients, Dies at 67 | False | By Robert D. McFadden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/arts/design/in-vibrant-color-harry-warnecke-national-portrait-gallery.html | Adding a Colorful Gloss to a Black-and-White World | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/invitation-to-a-dialogue-evaluating-teachers.html | Invitation to a Dialogue: Evaluating Teachers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-18 | https://www.nytimes.com/2012/03/18/t-magazine/one-schlep-forward.html | One Schlep Forward | False | By Gideon Lewis-Kraus | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/the-return-of-tinsley-mortimer-branding-irons-in-hand.html | Sheâ€šÃ„Ã´s Back, Branding Irons in Hand | False | By Lauren Lipton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/hockey/crosby-to-return-to-penguins-lineup-thursday.html | Crosby Eyes Thursday Return Against Rangers | False | By Christopher Botta and Jeff Z. Klein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/politics/obama-campaign-fears-uphill-climb-raising-super-pac-money.html | Obama Campaign Fears Uphill Climb Raisingâ€šÃ„Ã²Super PACâ€šÃ„Ã´ Money | False | By Nicholas Confessore and Michael Luo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/fed-sees-slightly-improving-economy.html | In Otherwise Dour Report From Fed, the Tiniest Touch of Optimism | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/Skin-Deep-Treating-Hands-for-Signs-of-Aging.html | Hands Give a Lift, Now They Can Get One | False | By Abby Ellin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/global/eu-pushes-hungary-to-rein-in-deficit.html | In a First, Europeans Act to Suspend Aid to Hungary Unless It Cuts Deficit | False | By James Kanter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/reviews/acme-signals-the-arrival-of-new-nordic-cuisine.html | Denmark Canâ€šÃ„Ã´t Avoid the Radar | False | By Pete Wells | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/baseball/mets-make-room-to-keep-spring-home-viable.html | Mets Make Room for Prospective Tenant | False | By Barry Meier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/stocks-rally-to-pre-2008-heights.html | Nasdaq Finishes Above 3,000, Its Best Since Dot-Com Bubble | False | By Christine Hauser | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/ncaabasketball/syracuses-shot-blocking-center-is-ineligible-for-tournament.html | Top-Seeded Orange Lose Key Player on Defense | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/arts/television/monster-man-reality-series-on-syfy.html | Up to His Neck in Blood, Shark Heads and Deadlines | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/europe/poll-advance-puts-sarkozy-level-with-main-rival.html | Poll Advance Puts Sarkozy Level With Main Rival | False | By Nicola Clark | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/jpmorgan-passes-stress-test-raises-dividend.html | 15 of 19 Big Banks Pass Fedâ€šÃ„Ã´s Latest Stress Test | False | By PETER EAVIS and J. B. SILVER-GREENBERG | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/music/benjamin-beilman-and-yekwon-sunwoo-at-merkin-concert-hall.html | Saying Hello With Youthful Exuberance | False | By Steve Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/theater/reviews/hindsight-by-simon-van-booy-at-the-drilling-company-theater.html | On a Bench in Paris, a Look at a Life Not Yet Lived | False | By Eric Grode | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/obama-takes-on-trade-case-against-china.html | Obama Files a Complaint Over China | False | By Mark Landler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/global/rare-earth-trade-case-against-china-may-be-too-late.html | Specialists in Rare Earths Say a Trade Case Against China May Be Too Late | False | By Keith Bradsher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/politics/economy-plays-biggest-role-in-obama-re-election-chances.html | Muddled Economic Picture Muddles the Political One, Too | False | By David Leonhardt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/clement-i-gardner-bronx-charity-official-is-charged-with-grand-larceny.html | Charity Officer Is Charged With Stealing | False | By John Eligon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/irish-coffee-so-good-you-may-want-to-start-early.html | Irish Coffee, American Ingenuity | False | By Patrick Farrell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/new-pastry-chefs-at-le-bernardin-and-jean-georges.html | New Pastry Chefs at Le Bernardin and Jean Georges | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/christian-vautier-right-bank-sweets-on-the-lower-east-side.html | Right-Bank Sweets on the Lower East Side | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/la-tour-dargent-products-now-sold-in-the-united-states.html | La Tour dâ€šÃ„Â´Argent Products Now Sold in New York | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/i-was-a-cookbook-ghostwriter.html | I Was a Cookbook Ghostwriter | False | By Julia Moskin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/for-a-shamrock-toast-drinks-with-irish-ties.html | For a Shamrock Toast, Drinks With Irish Ties | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/dna-database-pensions-and-redistricting-are-part-of-talks-on-major-albany-deal.html | New York State Set to Add All Convict DNA to Its Database | False | By John Eligon and Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/theater/reviews/all-hands-by-hoi-polloi-at-incubator-arts-project.html | It Probably Helps to Know the Secret Handshake | False | By Jason Zinoman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/arts/music/black-keys-and-arctic-monkeys-at-madison-square-garden.html | The Basics, Still Filling an Arena | False | By Jon Pareles | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://cityroom.blogs.nytimes.com/2012/03/13/for-a-professional-midwest-palate-a-first-taste-of-a-dirty-water-dog/ | For a Professional Midwest Palate, a First Taste of a Dirty-Water Dog | False | By Andy Newman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/arts/music/the-dream-performs-at-sobs.html | R&B Purist, Wrapped in a Cloak of Hip-Hop | False | By Jon Caramanica | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/food-events-for-the-week-of-march-14-dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/arts/music/dystonia-which-struck-glenn-gould-and-other-musicians.html | A Disorder That Stops the Music | False | By James R. Oestreich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/dining/brasserie-pushkin-opens-romera-closes-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/critical-shopper-armani.html | Ageless, Like Armani | False | By Jon Caramanica | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/theater/disney-taps-new-york-stage-talent-for-cruise-line-theater.html | New York Stagecraft Plies the High Seas | False | By Patrick Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-18 | https://www.nytimes.com/2012/03/14/us/ruth-barcan-marcus-philosopher-logician-dies-at-90.html | Ruth Barcan Marcus, Philosopher-Logician, Dies at 90 | False | By Margalit Fox | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/movies/delicacy-starring-audrey-tautou.html | Exploring an Impetuous, and Tentative, Office Romance | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/movies/gerhard-richter-painting-a-documentary.html | An Artist at Work, Looking and Judging | False | By Rachel Saltz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/ncaabasketball/sivas-return-to-form-could-make-louisville-a-dangerous-team.html | Picking Up the Tempo at the Right Time | False | By Mark Viera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-15 | https://www.nytimes.com/2012/03/14/arts/music/donald-f-smith-champion-of-cabaret-dies-at-79.html | Donald F. Smith, Champion of Cabaret, Dies at 79 | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/how-new-york-practices-solitary-confinement.html | How New York Practices Solitary Confinement | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/aftershocks-from-the-afghan-massacre.html | Aftershocks From the Afghan Massacre | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-13 | 2012-03-15 | https://www.nytimes.com/2012/03/14/business/global/minoru-mori-tokyo-tower-developer-dies-at-77.html | Minoru Mori, Builder Who Changed the Face of Modern Tokyo, Dies at 77 | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/basketball/leaving-orlando-comes-with-a-price.html | In Orlando, Heavy Choices and Risks | False | By Harvey Araton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/new-interest-in-hacking-as-threat-to-us-security.html | New Interest in Hacking as Threat to Security | False | By Michael S. Schmidt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/middleeast/ishaqi-iraqs-tribal-chiefs-practice-swift-justice.html | Iraqâ€šÃ„Â´s Tribal Chiefs Step Into the Breach With Swift Justice | False | By Tim Arango | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/new-leopard-frog-species-is-discovered-in-nyc.html | A New Species in New York Was Croaking in Plain Sight | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/20-accused-of-heroin-dealing-in-nyc-and-long-island.html | 20 Charged as U.S. Says Heroin Ring Is Broken Up | False | By Ivan Pereira | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/friedman-capitalism-version-2012.html | Capitalism, Version 2012 | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/science/earth/nuclear-agency-head-calls-for-new-standards.html | Nuclear Agency Head Calls for New Standards | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/for-two-way-referee-its-nfl-one-day-college-basketball-the-next.html | For Two-Way Referee, Itâ€™s N.F.L. One Day, College Basketball the Next | False | By Sam Borden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/football/nfl-roundup.html | Day 1: Bills Seek Williams as Dolphins Trade Marshall; Manning Remains Unsigned | False | By Judy Battista and Ben Shpigel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/lawyers-in-rutgers-dorm-spying-trial-make-final-presentations.html | Lawyers Give Final Presentations in Dorm Spying Case | False | By Kate Zernike | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/baseball/valentine-brings-new-face-and-fire-to-yankees-red-sox-rivalry.html | Rivalry Kicks Off With New Face and Added Fire | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/before-crane-fell-worker-couldnt-measure-key-part.html | Worker Tells Court He Lacked Math to Measure Crane Part | False | By Russ Buettner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/politics/mississippi-alabama-primary.html | Santorum Takes 2 Races in South; Romney Is Third | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/chris-christies-sharp-tongue-re-emerges-in-spat-with-rutgers-student.html | In Spat With Law Student, a Governorâ€™s Tongue Is, Once Again, Too Sharp to Hold | False | By James Barron | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/basketball/anthonys-return-has-hurt-the-knicks.html | Anthony and Knicks Canâ€™t Play Together | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/whistle-blower-police-officer-had-backup-secret-recordings.html | An Officer Had Backup: Secret Tapes | False | By Jim Dwyer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/politics/delegate-system-gives-small-states-clout-at-convention.html | Delegate System Gives Small States Outsize Clout at Convention | False | By Michael Cooper | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/second-woman-jaynie-mae-baker-denies-running-a-brothel.html | Second Woman Denies Running a Brothel | False | By Colin Moynihan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/trial-begins-for-pedro-espada-accused-of-looting-health-care-network.html | In Espada Fraud Trial, a Focus on Politics and Lavish Spending | False | By Mosi Secret | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/pageoneplus/corrections-march-14.html | Corrections: March 14 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/for-an-asian-american-audience-lessons-on-campaign-finance.html | Campaign Finance Lessons for Disillusioned Asian-American Group | False | By David W. Chen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/dowd-dont-tread-on-us.html | Donâ€™t Tread on Us | False | By Maureen Dowd | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/the-fed-stays-the-course.html | The Fed Stays the Course | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/middleeast/un-chief-ban-ki-moon-says-assad-must-shift-syrias-course.html | U.N. Leader Says Assad Must Shift Syriaâ€™s Course | False | By Neil MacFarquhar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/model-immigration-detention-center-unveiled-in-texas.html | Detention for Immigrants That Looks Less Like Prison | False | By Kirk Semple and Tim Eaton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/gov-cuomos-word-on-state.html | Gov. Cuomoâ€™s Word | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/help-for-student-borrowers.html | Help for Student Borrowers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/hurting-advocates-of-victims-abused-by-priests.html | Hurting Victimsâ€™ Advocates | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/sports/hockey/not-at-their-best-rangers-find-way-to-win.html | Though Not at Their Best, Rangers Find a Way to Win | False | By Christopher Botta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/middleeast/iran-may-not-open-a-site-to-nuclear-inspectors.html | Iran Not Open a Site to Inspectors | False | By Rick Gladstone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/africa/in-sudans-nuba-mountains-rocket-attacks-spread-fear.html | In Sudanâ€™s Nuba Mountains, Government Rocket Attacks Sow Fear, Witnesses Say | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/judge-in-yonkers-corruption-case-denies-dismissal-request.html | Charges Not Dismissed in Yonkers Corruption Case | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/science/earth/study-rising-sea-levels-a-risk-to-coastal-states.html | Rising Sea Levels Seen as Threat to Coastal U.S. | False | By Justin Gillis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/americas/in-latin-america-prisons-condemned-to-crisis.html | Inmateâ€šÃ„Ã´s Lament: â€šÃ„Â²Rather Be Dead Than Hereâ€šÃ„Â´ | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/more-scrutiny-of-lewis-mcchord-home-base-of-accused-soldier.html | Home Base of Accused Soldier Has Faced Scrutiny | False | By William Yardley, Serge F. Kovaleski and James Dao | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/a-nation-with-too-many-tax-breaks-economic-scene.html | A Nation With Too Many Tax Breaks | False | By Eduardo Porter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/media/ad-boycott-dents-limbaugh-shows-bottom-line.html | After Apology, National Advertisers Are Still Shunning Limbaugh | False | By Brian Stelter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/politics/alabama-and-mississippi-deal-blow-to-gingrich.html | Southâ€šÃ„Ã´s One-Two Punch a Heavy Blow to Gingrich | False | By Trip Gabriel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/realestate/commercial/revived-project-lifts-bay-view-a-blighted-san-francisco-area.html | A San Francisco District Begins to Reduce Blight | False | By Barbara Tannenbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/text-of-the-federal-reserves-interest-rate-statement.html | The Full Text of the Federal Reserveâ€šÃ„Ã´s Statement on Interest Rates | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/detroit-officials-criticize-states-fiscal-proposal.html | Detroit Officials Criticize Stateâ€šÃ„Ã´s Proposal for Fiscal Oversight Panel | False | By Steven Yaccino | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/business/global/despite-calls-for-alternatives-another-american-is-expected-to-lead-world-bank.html | Despite Calls for Alternatives, Another American Is Expected to Lead World Bank | False | By Annie Lowrey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/nyregion/unmapped-update-on-new-york-redistricting.html | An Update on New York Redistricting | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/realestate/commercial/data-trumps-gut-instinct-in-retail-brokering.html | Homework Trumps Gut Instinct in Retail Brokering | False | By Julie Satow | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/realestate/commercial/the-30-minute-interview-bruce-c-ratner.html | Bruce C. Ratner | False | By Vivian Marino | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/politics/rick-santorums-campaign-future-depends-on-gingrich.html | Road for Santorum Depends on the Next Move by Gingrich | False | By Jim Rutenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/possible-campus-donation-to-liberty-university-draws-petition.html | Tension Over a Campus Gift, and a Potential Recipient | False | By Abby Goodnough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/africa/somalia-islamist-rebels-vow-to-eject-aid-agency.html | Somalia: Islamist Rebels Vow to Eject Aid Agency | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/hospital-audit-finds-radioactive-materials-unsecured.html | Hospitals With Radioactive Materials Expose Weakness in Antiterror Rules | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/world/asia/china-new-aircraft-carrier-is-a-vintage-soviet-model.html | China: New Aircraft Carrier Is a Vintage Soviet Model | False | By Michael Wines | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/us/george-kerchner-led-a-d-day-maneuver-dies-at-93.html | George Kerchner, Led a D-Day Maneuver, Dies at 93 | False | By Richard Goldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-19 | https://www.nytimes.com/2012/03/14/books/jean-giraud-the-comic-book-artist-moebius-dies-at-73.html | Jean Giraud, the Comic-Book Artist Known as â€šÃ„Â²Moebius,â€šÃ„Â´ Dies at 73 | False | By Paul Vitello | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/panetta-visits-afghanistan-following-massacre.html | Panetta Is Safe After Breach Near His Plane at Afghan Base | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-14 | https://www.nytimes.com/2012/03/14/opinion/why-i-am-leaving-goldman-sachs.html | Why I Am Leaving Goldman Sachs | False | By Greg Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/europe/22-belgian-children-die-in-swiss-bus-crash.html | 22 Children Die in Swiss Bus Crash | False | By James Kanter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/china-wen-jiabao-calls-for-political-reform.html | Wen Calls for Political Reform but Sidesteps Details | False | By Michael Wines | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/mike-sokolove-foxwood-casinos.html | Foxwoods Is Fighting for Its Life | False | By Michael Sokolove | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/middleeast/iran-ahmadinejad-questioned-before-parliament-majlis.html | Iranâ€šÃ„Ã´s President Unfazed in Parliamentary Grilling | False | By Rick Gladstone and Alan Cowell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/middleeast/syria-torture-report-military-maintains-assaults.html | Syria Opposition Group Is Routed and Divided | False | By Anne Barnard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/africa/congo-thomas-lubanga-convicted-war-crimes-child-soldiers.html | Congolese Warlord Convicted, in First for International Court | False | By Marlise Simons | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/veena-sud-the-killing-comeback.html | Can â€šÃ„Â²The Killingâ€šÃ„Â´ Make a Comeback? | False | By Adam Sternbergh | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/a-public-exit-from-goldman-sachs-hits-a-wounded-wall-street.html | Public Exit From Goldman Raises Doubt Over a New Ethic | False | By Nelson D. Schwartz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/soccer/15iht-soccer15.html | Bayern Barrage Revives Talk of Champions League Title | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/15iht-letter15.html | Sports Tales Cast India as the Villain | False | By Manu Joseph | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-18 | https://www.nytimes.com/2012/03/18/movies/films-on-the-tsunami-at-yamagata-documentary-film-festival.html | Post-Traumatic Filmmaking in Japan | False | By Dennis Lim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/china-passes-new-safeguards-for-criminal-suspects-though-secret-detentions-by-police-are-still-allowed.html | Beijing Expands Safeguards for Criminal Suspects | False | By Sharon LaFraniere | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/shape-a-peaceful-afghan-exit.html | Shape a Peaceful Afghan Exit | False | By Anatol Lieven | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/a-period-of-mourning.html | A Period of Mourning | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/the-language-of-sailing.html | The Language of Sailing | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/the-fox-effect.html | â€šÃ„ºThe Fox Effectâ€šÃ„´ | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/the-first-wasp.html | The First WASP? | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/community-preservation-corp-hobbled-by-housing-investments.html | Lured by Visions of Real Estate Profits, Nonprofit Group Stumbled | False | By Charles V. Bagli | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/how-to-find-the-best-seat.html | How to Avoid That Cramped Seat | False | By Michelle Higgins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/ncaabasketball/free-throw-records-fall-with-the-flick-of-his-wrist.html | No Dribbling and No Passing, but Free Throws Are Nonstop | False | By John Branch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/ugandan-gay-rights-group-sues-scott-lively-an-american-evangelist.html | Ugandan Gay Rights Group Sues U.S. Evangelist | False | By Laurie Goodstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/a-most-unlikely-liberator-in-myanmar.html | A Most Unlikely Liberator in Myanmar | False | By Thomas Fuller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/television/ashley-judd-in-missing-on-abc.html | Donâ€šÃ„´t Rile the Spy Who Came Out of the Flower Shop | False | By Mike Hale | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/smallbusiness/a-groupon-alternative-aims-to-offer-small-businesses-a-better-deal.html | A Groupon Alternative Aims to Offer Small Businesses a Better Deal | False | By David H. Freedman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/basketball/the-knicks-carmelo-anthony-insists-he-does-not-want-a-trade.html | After Knicks Win in a Rout, Expressions of Gratitude to Dâ€šÃ„¢Antoni | False | By Jake Appleman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/politics/senate-passes-transportation-bill-putting-pressure-on-house.html | Senate Passes 2-Year Transportation Bill | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/baseball/san-francisco-giants-counting-on-pagan-and-cabrera.html | New York Castoffs, Bay Area Catalysts | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/global/greece-gets-formal-approval-for-second-bailout.html | With Details Settled, a 2nd Greek Bailout Is Formally Approved | False | By Stephen Castle | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/mammals-rise-began-before-dinosaurs-fall-study-finds.html | Bumps on Teeth Tell Of Mammalsâ€šÃ„¢ Earlier Rise | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/zebra-katz-you-have-to-know-the-context.html | You Have to Know the Context | False | By Eric Wilson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/middleeast/turkish-airlines-maintains-policy-of-rapid-expansion.html | Turkish Airlines Maintains Policy of Rapid Expansion | False | By Christine Negroni | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/middleeast/15iht-m15-syria-blog.html | Syria's Faceless Voices Risk Their Lives by Speaking Out | False | By Kristen McTighe | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/middleeast/15iht-m15-turkey-syria.html | Syrian Conflict Raises Walls for Brides Who Cross Border | False | By SUSANNE G&#220;STEN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/basketball/mike-dantoni-resigns-as-knicks-coach.html | Dâ€šÃ„¢Antoni Resigns Amid Frustration | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/shopping-events-in-new-york-for-the-week-of-march-15.html | Scouting Report | False | By Joanna Nikas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/europe/cameron-and-obama-show-unity-on-afghanistan.html | Cameron and Obama Show Unity on Afghanistan | False | By Mark Landler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/an-uneasy-exchange-between-fashion-and-navajo-culture.html | An Uneasy Cultural Exchange | False | By Guy Trebay | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/global/a-renewed-multilateral-effort-to-protect-east-european-banks.html | Officials Unite Again to Protect Eastern Europeâ€šÃ„Â´s Banks | False | By Jack Ewing | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/jay-zs-40-40-club-is-a-sports-bar-and-nightclub-in-the-flatiron-district.html | 40/40 Club | False | By Ben Detrick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/douglas-fergusons-chain-mail-fashions-on-display-at-frock.html | Vintage Alchemy | False | By Ruth La Ferla | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/parties-openings-and-fashionable-spots-for-the-week-of-march-14.html | The Buzz | False | By Denny Lee | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/books/tim-weiners-enemies-and-fbi-counterintelligence.html | Chasing Radicals (and Breaking the Rule of Law) | False | By Bryan Burrough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/fashion/mixed-martial-arts-catches-on-with-the-internet-generation.html | The Fight Club Generation | False | By Douglas Quenqua | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/dance/paul-taylor-dance-company-at-david-h-koch-theater.html | A Barefoot Rebellion Storms Lincoln Center | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/books/edward-st-aubyn-author-of-at-last-at-peace.html | After 5 Books, a Measure of Peace | False | By Sarah Lyall | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/music/new-york-to-paris-paris-to-paradise-at-merkin-hall.html | The Musical Colors of the City of Light | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-18 | https://www.nytimes.com/2012/03/18/theater/tom-hewitt-pilate-in-superstar-indulges-in-villains.html | Mr. Nice Guy, Except When Heâ€šÃ„Â´s Onstage | False | By Eric Grode | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/an-inner-courtyard-unites-a-harlem-home.html | A Harlem House That Can Baby-Sit | False | By Joyce Wadler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/music/accelerando-by-the-vijay-iyer-trio.html | A Pianistâ€šÃ„Â´s Escalating Insurgency | False | By Nate Chinen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/a-plan-for-howard-universitys-moorland-spingarn-center.html | Restoring a Trove at Howard | False | By Felicia R. Lee | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/dance/martha-graham-dance-company-at-the-joyce-theater.html | Blending Sideshows and a Greek Tragedy | False | By Gia Kourlas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/basketball/mike-dantonis-resignation-tied-to-james-l-dolan.html | Coach Was Doomed Without Walsh | False | By Harvey Araton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/television/community-resumes-its-study-of-friendship.html | Friends Who Take Parody Seriously | False | By Mike Hale | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/music/billboard-starts-counting-online-streams-for-hot-100-chart.html | Billboardâ€šÃ„Â´s Hot 100 Singles Chart Starts Tracking Online Listening | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/crosswords/bridge/spring-north-american-championships-in-memphis-bridge.html | When Opponents Err, Itâ€šÃ„Â´s Time to Cash In | False | By Phillip Alder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/at-the-housewares-show-goods-to-build-a-better-dude.html | Dude, Check Out Those Spoons | False | By Jesse McKinley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/going-to-extreme-lengths-to-purge-household-toxins.html | Is It Safe to Play Yet? | False | By Michael Tortorello | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/european-artisans-online-at-envielife.html | European Artisans Online, at Envielife | False | By Elaine Louie | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/the-barn-door-look-on-wheels.html | Sliding Into Home: The Barn-Door Look, on Wheels | False | By Tim McKeough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/updating-the-moldings-before-selling-a-home.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/sales-at-alessi-and-others.html | Sales at Alessi and Others | False | By Rima Suqi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/medicine-cabinets-shopping-with-richard-fine.html | Medicine Cabinets | False | By Rima Suqi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/the-n1r-table-lamp-by-david-nosanchuk.html | Puzzle Solved, and a Lamp Is Born | False | By Tim McKeough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/the-architect-harry-gesner-still-riding-that-wave.html | The Architect Harry Gesner, Still Riding That Wave | False | By Penelope Green | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/caitlin-shetterly-drawing-on-inspiration.html | Drawing on Inspiration | False | By Caitlin Shetterly | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/stepevi-the-turkish-rug-company-opens-in-soho.html | Red-Carpet Treatment for Turkish Rugs | False | By Rima Suqi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/garden/comments.html | Comments | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/technology/personaltech/easing-eye-strain-with-the-right-lenses.html | Lenses to Ease the Strain From Staring at Screens | False | By Mickey Meece | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/technology/personaltech/new-apps-for-distance-workouts.html | Achieving a Runnerâ€šÃ„Â´s High With a Little Data Help | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/health/gastrointestinal-infection-deaths-more-than-doubled.html | Gastrointestinal Infection Deaths More Than Doubled | False | By Denise Grady | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/the-firestorm-over-goldman-sachs.html | The Firestorm Over Goldman Sachs | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/spiders-alive-at-the-natural-history-museum.html | Sensitivity Training for Eight-Legged Exhibits | False | By Henry Fountain | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/university-museum-recalls-pulp-fictions-lurid-covers-and-purple-prose.html | Exhibition Recalls Slam-Bang World of Pulp Magazines | False | By George Gene Gustines | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/minnesota-starts-museums-month-in-may.html | Set Aside a Day for Museums? Minnesota Thinks Bigger | False | By Carol Kino | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/trade-sanctions-as-a-test-of-us-russian-relations.html | Trade Sanctions as a Test of U.S.-Russian Relations | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/art-museums-augment-some-courses-at-universities.html | Art Museums Giving It the Old College Try | False | By Keith Schneider | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/want-to-see-cuba-your-museum-might-take-you.html | Want to See Cuba? Your Museum Might Take You | False | By Elizabeth Olson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/art-museums-use-stores-to-establish-their-brands.html | Come for the Art, Stay for the Shopping | False | By Dorothy Spears | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/adding-technology-to-museum-costume-displays.html | With Technology, Adding Context to the Costume | False | By Geraldine Fabrikant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/terra-foundation-extends-reach-of-american-art.html | Spreading American Art Beyond Its Borders | False | By Judith H. Dobrzynski | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/for-the-new-barnes-everything-old-is-old-again.html | For the New Barnes, Everything Old Is Old Again | False | By Fred A. Bernstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/museum-directors-keep-an-eye-on-their-predecessors.html | Meet the New Boss, in the Shadow of the Old Boss | False | By Carol Kino | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/art-museums-photography-policies-vary-widely.html | At Galleries, Cameras Find a Mixed Welcome | False | By Fred A. Bernstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/center-offers-mba-like-program-for-curators.html | From Good to Great, for Curators | False | By Hilarie M. Sheets | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/clark-museum-to-let-the-public-help-shape-a-gallery-exhibition.html | A Gallery for the Public to Curate | False | By Ted Loos | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/birmingham-civil-rights-institute-personalizes-a-struggle.html | Birmingham€Š Â„Âs Civil Rights Institute Personalizes a Struggle | False | By John Hanc | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/trade-offs-in-museum-naming-rights.html | Who Wants to Donate to a Billionaire€Š Â„Âs Museum? | False | By Fred A. Bernstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/a-fund-for-buying-art-burnishes-collections-and-reputations.html | How an Acquisition Fund Burnishes Reputations | False | By Judith H. Dobrzynski | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/museums-expand-their-educational-offerings.html | From Show and Look to Show and Teach | False | By Carol Vogel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/obesity-and-other-targets-of-childrens-museums.html | Obesity and Other Targets of Children€Š Â„Âs Museums | False | By Robin Pogrebin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/for-children-lessons-in-medieval-manuscript-illumination.html | Teaching Children the Value of Pre-Web Pages | False | By Karen Jones | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/using-art-to-help-young-patients-in-hospitals.html | Hoping That Art Helps With Healing | False | By Jess Bidgood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-14 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/museums-welcome-home-schooled-students.html | The Home-Schooled Don€Š Â„Ât Just Stay at Home | False | By Jill Caryl Weiner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/what-to-see-and-where-to-see-it.html | What to See and Where to See It | False | By Judith H. Dobrzynski | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/soccer/syrian-national-soccer-team-advances-to-olympic-playoffs.html | As Syria Deals With Unrest, Olympic Team Keeps Its Focus for a Day | False | By James Montague | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/in-kansas-city-hoping-to-hitch-their-fortunes-to-some-all-stars.html | For Museum of Negro Leagues, a Big Opportunity | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/hospitals-must-first-hurt-to-heal.html | Hospitals Aren€Š Â„Ât Hotels | False | By THERESA BROWN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/arts/artsspecial/a-new-database-explores-latin-american-art.html | Rescuing the Stories Behind Latino Art | False | By Holland Cotter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/science/broad-or-dainty-crocodile-snouts-pack-same-chomp.html | Broad or Dainty, Crocodilian Snouts Pack Same Chomp | False | By James Gorman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/baseball/mets-spring-training-injuries-frustrate-terry-collins.html | Mets Off to a Fast Start in the Attrition Competition | False | By Barry Meier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/disconnect-clear-in-us-bafflement-over-2-afghan-responses.html | In Reactions to Two Incidents, a U.S.-Afghan Disconnect | False | By Rod Nordland | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/ncaabasketball/syracuse-players-say-they-can-win-without-fab-melo.html | Defiant Orange Players Say They Can Still Win | False | By Sam Borden, Ray Glier and Greg Bishop | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/jobs-bill-stalls-amid-fight-over-agency.html | Jobs Bill Stalls as Congress Fights Over Agency | False | By Annie Lowrey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/blagojevich-to-begin-prison-term-for-corruption.html | On Eve of Prison, Blagojevich Keeps Talking, but Some Tune Out | False | By Monica Davey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/suspect-in-killing-of-afghans-is-flown-to-kuwait.html | Suspect in Afghan Deaths Flown to Kuwait as Evidence Arises That He Acted Alone | False | By John H. Cushman Jr. and Graham Bowley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/golf/lizette-salas-earns-spot-on-lpga-tour.html | A Path to Opportunity Through the Greens | False | By Lisa D. Mickey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/middleeast/mesopotamia-ruins-at-risk-from-iraqi-residents.html | Seeking to Preserve the Past, but Stumbling on the Present | False | By Jack Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/media/luring-stanley-cup-viewers-with-a-torrent-of-games.html | Luring Stanley Cup Viewers With a Torrent of Games | False | By Tanzina Vega | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/juveniles-dont-deserve-life-sentences.html | Juveniles Donâ€šÃ„Ã´t Deserve Life Sentences | False | By Gail Garinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/contractor-in-city-time-payroll-scandal-to-pay-record-500-million.html | Contractor Strikes $500 Million Deal in City Payroll Scandal | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/deal-reached-for-former-site-of-st-vincents.html | Deal Reached for Former Site of St. Vincentâ€šÃ„Ã´s Hospital | False | By Anemona Hartocollis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/technology/personaltech/the-new-ipad-is-much-the-same-only-better.html | New iPad: A Polishing of the Old | False | By David Pogue | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/collins-the-senate-overachieves.html | The Senate Overachieves | False | By Gail Collins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/football/calvin-johnson-gets-record-extension-from-detroit-lions.html | Receiver Is Given a Record Extension | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/politics/fortunes-turn-as-does-style-for-santorum.html | Fortunes Turn, as Does Style, for Santorum | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/hockey/sidney-crosby-to-return-to-lineup-against-new-york-rangers.html | Crosby Is Ready to Face the Rangers | False | By Christopher Botta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/politics/despite-losses-gingrich-sticks-to-same-refrain.html | Despite Losses, Sticking to a Refrain | False | By Steven Yaccino and Trip Gabriel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/divided-on-the-right.html | Divided on the Right | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/politics/romney-reassures-top-donors-in-new-york.html | In New York, a Pep Talk to Big Donors | False | By Ashley Parker and Nicholas Confessore | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/americo-lopes-lottery-winner-ordered-to-share-with-his-betting-pool.html | Worker Who Hid Lottery Win Must Share $38.5 Million Prize | False | By James Barron and Tim Stelloh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/espadas-lived-well-but-deny-theft-from-soundview-network.html | Espada and Son Lived Well, but Deny Theft From Nonprofit | False | By Mosi Secret | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/mr-sarkozy-on-the-low-road.html | Mr. Sarkozy on the Low Road | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/economy/questions-as-banks-increase-dividends.html | Questions as Banks Increase Dividends | False | By J. B. SILVER-GREENBERG | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/woman-88-dies-on-escalator-at-lirr-station.html | Death on Escalator M.T.A. Had Once Hoped to Replace | False | By Christine Haughney and Ivan Pereira | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/hope-for-a-good-transportation-bill.html | Hope for a Good Transportation Bill | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/clerical-abusers-and-the-first-amendment.html | Clerical Abusers and the First Amendment | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/europe/witness-intimidation-cited-in-hacking-scandal-arrest.html | Witness Intimidation Cited in British Hacking Scandal | False | By John F. Burns | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/energy-environment/electric-industry-runs-transformer-replacement-test.html | A Drill to Replace Crucial Transformers (Not the Hollywood Kind) | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/theater/reviews/the-deepest-play-ever-at-the-new-ohio-theater.html | Inspired by Brecht, and Zombies | False | By Andy Webster | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/business/private-businesses-fight-federal-prisons-for-contracts.html | Private Businesses Fight Federal Prisons for Contracts | False | By Diane Cardwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/opinion/kristof-of-viral-video-vicious-warlord.html | Viral Video, Vicious Warlord | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/plan-to-reduce-pensions-for-new-public-workers-takes-shape-in-albany.html | New York Lawmakers Vote to Limit Public Pensions | False | By Thomas Kaplan and John Eligon | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/in-rutgers-webcam-trial-jury-asks-judge-for-clarification.html | Jury in Rutgers Spying Case Asks Judge for Clarification | False | By Nate Schweber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/politics/with-youtube-video-obama-looks-to-expand-social-media-reach.html | With Video, Obama Looks to Expand Campaignâ€šÃ„Â´s Reach Through Social Media | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/europe/kremlin-willing-to-let-nato-use-airfield-for-afghan-transit.html | Russia May Let NATO Use Airfield as Afghan Hub | False | By David M. Herszenhorn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/politics/violence-against-women-act-divides-senate.html | Women Figure Anew in Senateâ€šÃ„Â´s Latest Battle | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/middleeast/2-journalists-held-by-militia-now-in-libyan-custody.html | 2 British Journalists Held by Militia Now in Libyan Custody | False | By Agence France-Presse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/ncaabasketball/coach-larry-eustachy-completes-long-road-back.html | A Changed Coach Emerges From a Career in Ruins | False | By Sam Borden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/ncaabasketball/in-1956-a-racial-law-soured-harvard-on-a-trip-to-new-orleans.html | In 1956, a Racial Law Repelled Harvardâ€šÃ„Â´s Team | False | By Bill Pennington | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/politics/gingrich-says-he-can-stop-romney.html | Gingrich Casts Himself as the Key to Stop Romney | False | By Jim Rutenberg and Jeff Zeleny | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/ncaabasketball/iowa-states-royce-white-changes-his-outlook-and-excels.html | Changing Universities and His Outlook, Iowa State Forward Excels | False | By Ray Glier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/ecosanctuary-plans-for-wild-horses-add-tourism-to-the-mix.html | â€šÃ„Â²Ecosanctuaryâ€šÃ„Â´ Plans for Wild Horses Add Tourism to the Mix | False | By Kirk Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/center-garrett-stutz-grows-into-a-force-for-wichita-state.html | Center Bulks Up; Wichita St. Flexes Muscles | False | By Greg Bishop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/movies/pierre-schoendoerffer-dies-at-83-made-films-about-indochina-war.html | Pierre Schoendoerffer, French Filmmaker, Dies at 83 | False | By Douglas Martin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/us/bulgers-girlfriend-changes-plea-to-guilty.html | Girlfriend of Crime Boss Changes Her Plea to Guilty | False | By Abby Goodnough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/basketball/nets-beat-the-raptors-but-their-thoughts-are-on-dwight-howard.html | Nets Win, but Thoughts Are on Howard | False | By Hunter Atkins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/pageoneplus/corrections-march-15.html | Corrections: March 15 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/15/theater/tom-murrin-performance-artist-a-k-a-alien-comic-dies-at-73.html | Tom Murrin, Alien Comic Performance Artist, Dies at 73 | False | By Bruce Weber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/sports/baseball/fred-wilpon-and-saul-katz-must-prove-they-did-not-ignore-fraud.html | Mets Face Burden of Proof in Fraud Case | False | By Richard Sandomir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-18 | https://www.nytimes.com/2012/03/15/business/noble-fleming-dies-at-92-arbiter-of-tea-taste.html | Noble Fleming, Arbiter of Tea Taste, Dies at 92 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/middleeast/aiding-yemen-rebels-iran-seeks-wider-mideast-role.html | With Arms for Yemen Rebels, Iran Seeks Wider Mideast Role | False | By Eric Schmitt and Robert F. Worth | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/health/policy/cdc-finances-nationwide-antismoking-ad-campaign-a-first.html | U.S. Backs Antismoking Ad Campaign | False | By Gardiner Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/upstart-leader-in-china-is-ousted-from-party-post.html | Upstart Leader in China Is Ousted From Party Post | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/europe/russia-2-arrested-after-bands-protest-at-moscow-cathedral-to-remain-jailed.html | Russia: 2 Arrested After Bandâ€šÃ„Â´s Protest at Cathedral to Remain Jailed | False | By Sophia Kishkovsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/15/world/asia/tibet-another-monk-sets-himself-afire.html | Tibet: Another Monk Sets Himself Afire | False | By Edward Wong | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/asia/afghan-driver-who-crashed-truck-near-panetta-dies.html | Panetta Says He Was Not the Target of an Attack | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-15 | https://www.nytimes.com/2012/03/16/world/asia/swiss-hostages-of-taliban-freed-in-pakistan.html | Ordeal in Pakistan Ends for 2 Swiss Hostages | False | By Declan Walsh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/middleeast/syria-mass-damascus-rally-for-assad.html | Damascus Puts on Pro-Assad Rally, but Protesters Wonâ€šÃ„Â´t Be Silenced | False | By Anne Barnard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/16iht-rartbauhaus16.html | The Influence of Bauhaus on Architecture in Early Palestine and Israel | False | By Elizabeth Zach | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/16iht-rartjessop16.html | Chinese-Indonesian Collector Makes Up for Lost Time | False | By Sonia Kolesnikov-Jessop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/16iht-rartmelikian16.html | At Auction, New Reasons to Buy Works From the Past | False | By Souren Melikian | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/16iht-rartsculptors16.html | Chinese Sculptors' Exploration of Ancient Traditions Sparks Artistic Rebirth | False | By Kevin Holden Platt | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/21-jump-street-with-jonah-hill-and-channing-tatum.html | Going Back to High School, Undercover With Badges and Baggage | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/is-silence-going-extinct.html | Whisper of the Wild | False | By Kim Tingley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-18 | https://www.nytimes.com/2012/03/18/t-magazine/liu-wen-visits-china.html | The Liu Wen Express | False | By CHRISTINA LARSON | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/nuclear-terrorism-a-clear-danger.html | Nuclear Terrorism: A Clear Danger | False | By Kenneth C. Brill and Kenneth N. Luongo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/business/global/banker-held-in-chinese-corruption-investigation.html | Banker of Standard Chartered Held in Investigation | False | By David Barboza | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/where-myanmar-keeps-trampling-rights.html | Where Myanmar Keeps Trampling Rights | False | By Matthew Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/soccer/16iht-soccer16.html | In Chelsea Comeback, Stars Shine | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/asia/taliban-call-off-talks-as-karzai-urges-faster-us-transition.html | Karzai Calls on U.S. to Pull Back as Taliban Cancel Talks | False | By Rod Nordland, Elisabeth Bumiller and Matthew Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/report-details-inner-workings-of-troubled-ethics-trial-of-senator-ted-stevens.html | Inner Workings of Senatorâ€šÃ„Â´s Troubled Trial Detailed | False | By Charlie Savage and Michael S. Schmidt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/36-hours-long-beach-calif.html | 36 Hours: Long Beach, Calif. | False | By Freda Moon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/pat-summitts-health-gives-tournament-different-feel-for-lady-vols.html | The Usual High Expectations Mingle With Uncertainty | False | By JER&#201;LONGMAN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/asia/koreas-war-of-words-raises-concerns.html | Koreas' War of Words Raises Concerns | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/program-aims-to-make-the-streets-of-san-francisco-easier-to-park-on.html | A Meter So Expensive, It Creates Parking Spots | False | By Michael Cooper and Jo Craven McGinty | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/business/global/fitch-warns-uk-of-possible-downgrade.html | A Warning to Britain Over its Economy | False | By Julia Werdigier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/europe/belarus-bars-critics-from-leaving-the-country.html | Belarus Bars Critics From Leaving the Country | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/social-qs-silence-doesnt-solve-problem-with-encroaching-passenger.html | Silence Doesnâ€šÃ„Â´t Fly Here | False | By Philip Galanes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/francesca-woodman-at-guggenheim-museum.html | Exposing the Body, Baring the Soul | False | By Ken Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/business/global/as-indias-economy-sags-bad-loans-beset-state-run-banks.html | Bad Loans at State-Run Banks Add to Indiaâ€šÃ„Â´s Woes | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/moving-through-grief-chair-by-chair-modern-love.html | Moving Through Grief, Chair by Chair | False | By Avery Corman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/africa/ethiopian-troops-enter-eritrea.html | Ethiopia Hits at Bases Run by Militants in Eritrea | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/business/global/greece-urged-by-european-official-to-do-more.html | Greece Urged by European Official to Do More | False | By Niki Kitsantonis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/health/male-fruit-flies-spurned-by-females-turn-to-alcohol.html | Learning From the Spurned and Tipsy Fruit Fly | False | By Benedict Carey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/europe/rallies-in-budapest-use-national-day-to-stake-political-ground.html | Competing Rallies as Hungary Faces a Halt to Aid | False | By Palko Karasz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/middleeast/crucial-communication-network-expelling-iranian-banks.html | Global Network Expels as Many as 30 of Iranâ€šÃ„Â´s Banks in Move to Isolate Its Economy | False | By Rick Gladstone and Stephen Castle | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/fern-history-fry-glass-and-a-militiamans-sword.html | 19th-Century Fern Fever, in England and Beyond | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/jenny-holzer-endgame.html | Jenny Holzer: â€šÃ„Â²Endgameâ€šÃ„Â´ | False | By Ken Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/europe/sentences-connected-to-protests-are-given-in-moscow.html | Sentences Linked to Protests Are Given in Moscow | False | By Glenn Kates | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/bill-walton.html | Bill Walton | False | By Roberta Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/haegue-yang.html | Haegue Yang | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/adel-abdessemed-whos-afraid-of-the-big-bad-wolf.html | Adel Abdessemed: â€šÃ„Â²Whoâ€šÃ„Â´s Afraid of the Big Bad Wolfâ€šÃ„Â´ | False | By Roberta Smith | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/books/the-grey-album-by-kevin-young.html | A Poet's Collage, Sampling Included | False | By Dwight Garner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/music/quartet-variations-at-the-chamber-music-society-of-lincoln-center.html | Composers Are Familiar, but Not the Compositions | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/will-ferrell-in-casa-de-mi-padre.html | The Grind House of My Father | False | By Manohla Dargis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/hundreds-of-works-to-go-to-whitney-museum-and-pompidou-center.html | New York Couple's Gift to Enrich Two Museums | False | By Carol Vogel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/music/traditional-irish-music-in-new-york-city.html | Embracing Irish Music, a New York Tradition | False | By Andy Webster | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/misaki-kawai-at-childrens-museum-of-the-arts.html | Wizard Of Whimsy | False | By Laurel Graeber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/jeff-who-lives-at-home-a-duplass-brothers-comedy.html | Up From the Basement, Slacker Metaphysics | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/spare-times-for-children.html | Spare Times for Children, March 16 â€" 22 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/theater/theater-listings.html | Theater Listings: March 16 â€" 22 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/jenny-allen-an-off-broadway-actress-on-gel-nail-polish.html | Thank Me. Your Nails Will, Too. | False | By Jenny Allen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/spare-times.html | Spare Times for March 16 â€" 22 | False | By Anne Mancuso | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/music/pop-and-rock-listings.html | Pop and Rock Listings | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/dance/dance-listings.html | Dance Listings | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/museum-and-gallery-listings.html | Museum and Gallery Listings | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/music/jazz-listings.html | Jazz Listings | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/music/opera-and-classical-listings.html | Opera and Classical Listings | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/2012-ncaa-tournament-syracuse-avoids-upset-by-no-16-unc-asheville.html | Syracuse Avoids Becoming First Victim of No. 16 Seed | False | By Sam Borden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/asia-week-in-new-york-includes-more-than-40-shows.html | Sacred, Sensual and Scholarly | False | By Roberta Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/dance/paul-taylor-dance-company-at-david-h-koch-theater.html | Imaginative Leaps, Paradoxes Included | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/music/new-multitudes-woody-guthrie-tribute-band-at-webster-hall.html | Mining the Words of Woody Guthrie | False | By Nate Chinen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/design/byzantium-and-islam-age-of-transition-at-the-met.html | Ornate Links Tethering Cultures in Flux | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/movie-listings-for-march-16-22.html | Movie Listings for March 16 â€" 22 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/music/larpeggiatas-period-instruments-at-zankel-hall.html | Hopping Into Cultures, Skipping Across Centuries | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/the-kid-with-a-bike-from-jean-pierre-and-luc-dardenne.html | Seeking a Father, Finding Humanity | False | By Manohla Dargis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/television/a-television-critics-strange-swag-collection.html | A Sack of Skivvies, a Sexy Shoe and Me | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/detachment-starring-adrien-brody-directed-by-tony-kaye.html | Substitute Teacher, Just Trying to Do Good by His Pupils | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/more-on-the-parting-shot-at-goldman.html | More on the Parting Shot at Goldman | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/video-games/an-exhibition-in-easy-mode.html | An Exhibition in Easy Mode | False | By Seth Schiesel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/o-britannica-a-print-reference-star-goes-dark.html | O Britannica! A Print Reference Star Goes Dark | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/a-code-for-outer-space-as-seen-from-the-state-dept.html | A Code for Outer Space, as Seen From the State Dept. | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/crimes-against-humanity.html | Crimes Against Humanity | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/television/hbos-luck-faces-questions-from-peta.html | After â€˜Luck,â€™ a Post-Mortem Debate | False | By DAVE ITZKOFF   | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/free-men-directed-by-ismael-ferroukhi.html | In French Occupation, a Broader Resistance | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/books/literary-readings-are-free-at-kgb-bar.html | Literary Readings Are Free at KGB Bar | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/natural-selection-starring-rachael-harris.html | A Man Who Spewed His Seed Finds the Son Who'ŝÂ„Â´s No Prize Crop | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/the-wise-kids-a-coming-of-age-story-by-stephen-cone.html | Teenagers Perplexed About Faith and Sexuality | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/business/the-return-of-the-rip-off-factor-on-wall-street.html | Paving Path to Fraud on Wall St. | False | By Floyd Norris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/where-texas-republican-math-starts-to-get-complicated.html | Where Texas Republican Math Gets Complicated | False | By Ross Ramsey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/vanderbilt-makes-sure-harvards-run-comes-to-end.html | Vanderbilt Makes Sure Harvardâ€ŝÂ„Â´s Run Comes to End | False | By Andrew Mason | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/the-fp-sets-out-to-parody-80s-sports-films.html | A Gang War in the Future | False | By Andy Webster | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/basketball/dwight-howard-to-stay-with-magic-for-now.html | Howard, Eyes on a Championship, Is Staying With the Magic for Now | False | By Harvey Araton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-15 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/europe/in-meseberg-germany-europe-is-plotting-its-future.html | A Village Where Europe Can Take a Stroll and Plot Its Future | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/the-prison-show-connects-texas-inmates-on-the-radio.html | For Some Texas Inmates, Familiar Voices Over the Air | False | By Holly Heinrich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/airports-with-new-law-are-freer-to-split-from-tsa.html | New Law Clears the Way for Airports to Drop T.S.A. Screeners | False | By Ron Nixon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/pension-funds-for-the-public.html | Donâ€ŝÂ„Â´t Cut Pensions, Expand Them | False | By Teresa Ghilarducci | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/the-unwelcome-mat.html | How Not to Attract Tourists | False | By Mark Vanhoenacker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/europe/to-aid-russian-democracy-us-seeking-use-of-funds.html | U.S. Seeking Use of Funds to Aid Russian Democracy | False | By David M. Herszenhorn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/business/media/geico-elects-to-go-with-variety-in-campaigns.html | Choosing to Break Up Monotony With Variety | False | By Stuart Elliott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/unmapped-update-on-new-york-redistricting.html | An Update on New York Redistricting | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/krugman-natural-born-drillers.html | Natural Born Drillers | False | By Paul Krugman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/brooks-the-cagey-phase.html | The Cagey Phase | False | By David Brooks | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/majerus-building-st-louis-billikens-for-the-long-haul.html | Building the Billikens for the Long Haul | False | By Mark Viera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/asia/infighting-by-chinese-leaders-on-display.html | In China, a Rare View of Infighting by Leaders | False | By Michael Wines | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/the-abuse-of-solitary-confinement.html | The Abuse of Solitary Confinement | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/football/nfl-football-roundup.html | Bills Land Top Prize with a $50 Million Guarantee | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/defendant-in-yonkers-corruption-case-says-gifts-were-for-love-not-politics.html | Man Says Gifts to Lawmaker Were for Love | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/rabbi-moshe-y-hager-hasidic-leader-dies-at-95.html | Rabbi Moshe Hager, a Hasidic Leader, Dies at 95 | False | By Joseph Berger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/a-greener-approach-to-runoff.html | A Greener Approach to Runoff | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/texas-arts-roundup.html | GTT â€ŝÂ²Â— | False | By Michael Hoinski | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/basketball/nba-basketball-roundup.html | Lakers Trade for Sessions; Fisher Exits | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/technology/pressure-on-apple-builds-over-app-store-fraud.html | For Apple, Pressure Builds Over App Store Fraud | False | By Evelyn M. Rusli and Brian X. Chen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/mortgages-of-jobs-loans-and-timing.html | Of Jobs, Loans and Timing | False | By Vickie Elmer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/cuomo-admits-setbacks-but-says-he-asked-for-the-moon.html | Cuomo, Admitting Setbacks, Says He Asked for the Moon | False | By Danny Hakim, John Eligon and Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/books-without-borders.html | Books Without Borders | False | | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/officer-adrian-schoolcraft-forcibly-hospitalized-got-no-apology-just-a-bill.html | For Detained Whistle-Blower, a Hospital Bill, Not an Apology | False | By Jim Dwyer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/kelly-head-of-nypd-fights-back-at-council-hearing.html | At City Council Hearing, Police Commissioner Fights Back | False | By Joseph Goldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-21 | https://www.nytimes.com/2012/03/16/business/gloria-sachs-fashion-designer-for-working-women-dies-at-85.html | Gloria Sachs, Fashion Designer for Working Women, Dies at 85 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/baseball/witness-against-mets-owners-impressed-authorities-with-her-credibility.html | Previous Success for Witness in Mets Case | False | By Mary Pilon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/opinion/no-way-to-choose-a-judge.html | No Way to Choose a Judge | False | | | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/asia/suspect-in-afghan-attack-snapped-us-official-says.html | Accused G.I. â€šÃ„Ã´Snappedâ€šÃ„Ã´ Under Strain, Official Says | False | By Eric Schmitt and William Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/big-deal-a-glimpse-inside-15-central-park-west.html | Home to Sting, Denzel and Now Barbara | False | By Alexei Barrionuevo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/on-stump-in-toledo-biden-attacks-republican-rivals.html | On the Stump in Ohio, Biden Attacks G.O.P. Rivals | False | By Mark Leibovich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/andrew-nicholson-leads-st-bonaventure-into-ncaa-tournament.html | Rebirth of the Bonnies | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/no-16-liu-has-a-super-fan-in-its-corner.html | Nothing Sweeter Than the Sound of a Bouncing Ball | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/cuba-streetscapes-the-new-york-accented-architecture-of-havana.html | Havanaâ€šÃ„Ã´s New York Accent | False | By Christopher Gray | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/middleeast/us-military-aid-to-egypt-to-resume-officials-say.html | Despite Rights Concerns, U.S. Plans to Resume Egypt Aid | False | By Steven Lee Myers | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/defense-concedes-a-lot-in-rape-case-of-police-officer-michael-pena.html | Facts Conceded at Officerâ€šÃ„Ã´s Rape Trial | False | By Russ Buettner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/brooklyn-the-hunt-old-roomy-and-stroller-friendly.html | Old, Roomy and Stroller-Friendly | False | By Joyce Cohen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/theater/reviews/death-of-a-salesman-with-philip-seymour-hoffman.html | American Dreamer, Ambushed by the Territory | False | By Ben Brantley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/theater/reviews/the-maids-by-jean-genet-from-red-bull-theater.html | When the Mistress Is Away, the Mice Do Play | False | By Charles Isherwood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/west-harlem-habitats-life-in-the-sunrise-seat.html | Life in the Sunrise Seat | False | By Constance Rosenblum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/basketball/for-the-knicks-linsanity-has-left-the-building.html | Linsanity Has Left the Building | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/in-seeking-justice-nicolas-cage-finds-the-price-of-an-act.html | Vengeance Comes With a Catch | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/nyregion/spending-by-pedro-espada-jr-was-questioned-a-former-aide-says.html | Aide Says Spending by Espada Raised Issue | False | By Mosi Secret | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/asia/bain-capital-tied-to-surveillance-push-in-china.html | Firm Romney Founded Is Tied to Chinese Surveillance | False | By Andrew Jacobs and Penn Bullock | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/design/rineke-dijkstra-photographer-has-first-retrospective.html | A Photographerâ€šÃ„Ã´s Testament of Youth | False | By Hilarie M. Sheets | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/yoav-factors-reuniting-the-rubins-sinks-a-planned-cruise.html | The Family That Squabbles Together | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/review-of-obama-campaign-video-the-road-weve-traveled.html | Obama Campaign Video Serves Up a Heroic Vision of Catastrophe Averted | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/westchester-in-the-region-rentals-to-the-rescue.html | Rentals to the Rescue | False | By Elsa Brenner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/long-island-in-the-region-when-toys-become-white-elephants.html | In the Eye of the Beholder | False | By Marcelle S. Fischler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/the-creek-and-the-cave-serves-up-a-safe-harbor-for-improv.html | Behind Tacos, a Safe Harbor for Comedy | False | By Danielle Beurteaux | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/red-hook-brooklyn-living-in-an-outlier-near-the-center-of-the-universe.html | Outlier Near the â€šÃ„Ã´Center of the Universeâ€šÃ„Ã´ | False | By Jake Mooney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/movies/in-pray-for-japan-stu-levy-offers-glimpses-of-rescue-work.html | Chins Up After Last Yearâ€šÃ„Ã´s Disaster | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/new-jersey-in-the-region-homeowners-guard-their-gutters.html | Homeowners Guard Their Gutters | False | By Jill P. Capuzzo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/basketball/coach-now-calling-the-shots-anthony-and-stoudemire-will-take-them.html | Coach Will Call Shots; Stars Will Take Them | False | By Jake Appleman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/hockey/crosby-climbs-aboard-a-rolling-team-as-penguins-beat-rangers.html | Crosby Climbs Aboard a Steamrolling Team | False | By Christopher Botta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/republican-presidential-race-shifts-focus-to-delegates.html | A Shift in Focus, From Obama to Numbers | False | By Michael Barbaro | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/baseball/chien-ming-wang-hurt-in-game-against-yankees.html | Wang Injured in Game Against Yankees | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/middleeast/75-charged-in-deaths-at-soccer-riot-in-egypt.html | 75 Charged in Deaths at Soccer Riot in Egypt | False | By Kareem Fahim and Mayy El Sheikh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/norfolk-state-adopts-touch-made-famous-by-a-celtic.html | Norfolk State Adopts Touch Made Famous by a Celtic | False | By Pat Borzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/pageoneplus/corrections-march-16.html | Corrections: March 16 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/santorum-addresses-firestorm-over-puerto-rico-remarks.html | For Santorum, Trying to Tamp Down a Firestorm Over Puerto Rico Remarks | False | By Katharine Q. Seelye and Ashley Parker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/backlash-aside-charities-see-lessons-in-a-web-video.html | Backlash Aside, Charities See Lessons in a Web Video | False | By J. David Goodman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/sports/ncaabasketball/uconn-falling-far-behind-early-loses-its-opener.html | UConn Falls Behind Early and Cannot Catch Up | False | By Ray Glier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/gop-strategy-for-hispanic-voters-its-the-economy.html | G.O.P. Strategy for Hispanic Voters: Itâ€™s the Economy | False | By Kirk Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/middleeast/israel-soldier-stabbed-on-train.html | Israel: Soldier Stabbed on Train | False | By Isabel Kershner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/world/europe/britain-2-sentenced-for-a-robbery-videotaped-during-the-riots-last-year.html | Britain: 2 Sentenced for a Robbery Videotaped During the Riots Last Year | False | By John F. Burns | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/spring-break-gets-tamer-as-world-watches-online.html | Spring Break Gets Tamer as World Watches Online | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/house-republicans-hesitate-on-birth-control-mandate.html | House G.O.P. Hesitates on Birth Control Fight | False | By Robert Pear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/jesse-jackson-jr-faces-tough-race-in-chicago.html | A Rare Tough Race for Jackson in Chicago | False | By Steven Yaccino | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/politics/democratic-senators-warn-about-use-of-patriot-act.html | Democratic Senators Issue Strong Warning About Use of the Patriot Act | False | By Charlie Savage | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/maine-court-approves-resort-near-moosehead-lake.html | Maine: Court Approves Resort Near Moosehead Lake | False | By Abby Goodnough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/north-korea-satellite-launch-missile-test.html | North Korea Says It Will Launch Satellite Into Orbit | False | By Choe Sang-Hun and Steven Lee Myers | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/education/texas-schools-face-bigger-classes-and-smaller-staff.html | Texas Schools Face Bigger Classes and Smaller Staff | False | By Morgan Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/arts/dance/eiko-and-koma-talk-about-fragile-their.html | A Performance of Relentless Stillness, With Live Score | False | By Jeanne Carstensen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/travel/the-case-of-a-stolen-iphone-at-a-san-francisco-airport.html | When a Phone Disappears at Airport Security, No Oneâ€™s in Charge | False | By Scott James | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/inquiries-on-violence-at-occupy-protests-move-slowly.html | Inquiries on Violence at Occupy Protests Move Slowly | False | By Zoe Corneli | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/us/online-sex-trade-flourishing-despite-efforts-to-curb-it.html | Online Sex Trade Is Flourishing Despite Efforts to Curb It | False | By Shoshana Walter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/middleeast/gulf-states-close-embassies-in-syria.html | 4 Gulf States Shun Syria as Turkey Warns Citizens to Leave | False | By Anne Barnard and Alan Cowell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/afghan-driver-targeted-generals-awaiting-panetta.html | New Details Show Panetta Was at Risk in Attack | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/karzai-lashes-out-at-united-states-over-inquiry-on-massacre.html | Karzai Lashes Out at NATO Over Deaths | False | By Matthew Rosenberg and Helene Cooper | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/whit-stillman-and-the-wasps.html | Whit Stillman and the Song of the Preppy | False | By Chip Brown | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/europe/archbishop-of-canterbury-rowan-williams-to-resign-at-end-of-year.html | Archbishop of Canterbury to Step Down at End of Year | False | By John F. Burns and Alan Cowell | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/business/global/india-to-tackle-deficit-but-no-fix-offered-for-slowing-economy.html | India Proposes Higher Taxes and Slower Spending | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/television/with-duck-dynasty-ae-makes-way-for-a-workplace-show.html | Having Your Ducks in a Row Bodes Well for Reality-TV Success | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/iht-melikian17.html | Discoveries, and a Miracle, at a World Class Antiquities Fair | False | By Souren Melikian | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/soccer/17iht-matchups17.html | Perspective to Go Around in Tough Matches | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/autoracing/17iht-srf1prix17.html | Whatâ€šÃ„Â´s in a Formula One Name? | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/dining/17iht-wine17.html | Lebanese-Syrian Brothers Look West | False | By Eric Pfanner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/autoracing/17iht-srf1history17.html | In Australia, Roots of Formula One Race Run Deep | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/those-were-the-books.html | Those Were the Books | False | By Kyle Jarrard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/autoracing/17iht-srf1rules17.html | Formula One Fine-Tunes Rules to Keep Up With the Sport | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/autoracing/17iht-srf1qanda17.html | Rolling With Formula One Changes, for Better and Worse | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/at-afghan-prison-invasive-search-of-female-visitors-raises-us-objections.html | Afghan Prisonâ€šÃ„Â´s Invasive Searches of Female Visitors Stir Fear of Slipping Rights | False | By Matthew Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/the-story-of-lawrence-v-texas-by-dale-carpenter.html | Strange Justice | False | By David Oshinsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/anatomy-of-injustice-by-raymond-bonner.html | A Life in the Balance | False | By Kevin Boyle | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/myra-b-young-armsteads-freedoms-gardener.html | Tending His Gardens | False | By Andrea Wulf | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/david-c-ungers-the-emergency-state.html | Fear Factor | False | By JONATHAN TEPPERMAN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/john-leonards-reading-for-my-life.html | The Enthusiast | False | By Phillip Lopate | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/varamo-a-novel-by-cesar-aira.html | The Embalmer of Small Things | False | By Ben Ratliff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/the-vanishers-by-heidi-julavits.html | While You Were Gone | False | By CRISTINA GARC&#205;A | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/coral-glynn-a-novel-by-peter-cameron.html | Means of Escape | False | By Dominique Browning | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/laszlo-krasznahorkais-satantango.html | The Devil They Know | False | By Jacob Silverman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/jennifer-duboiss-debut-novel.html | Unwinnable Wars | False | By Laura Bennett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/cosmic-constitutional-theory-by-j-harvie-wilkinson-iii.html | Against Interpretation | False | By Jeffrey Rosen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/alain-de-bottons-religion-for-atheists.html | Without Gods | False | By David Brooks | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/new-books-about-vladimir-putin-in-power.html | Reclaiming the Kremlin | False | By Bill Keller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/russias-leader-proposes-a-new-canon.html | Putinâ€šÃ„Â´s List | False | By Martin Sixsmith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/theater/daniel-fishs-take-on-david-foster-wallace.html | When the Voice in Your Head Just Keeps Talking | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/t-magazine/the-possibility-of-an-island-in-canada.html | The Possibility of an Island | False | By Jim Lewis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/peace-must-not-be-the-victim-of-international-justice.html | Peace Must Not Be the Victim of International Justice | False | By Ian Paisley | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/baseball/ryan-braun-begins-to-draw-on-his-store-of-support.html | Brewersâ€šÃ„Â´ Braun Draws On His Store of Support | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/movies/queer-art-film-series-at-ifc-center.html | Keepers of the Gay Film Legacy | False | By Erik Piepenburg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/orthodox-jews-look-to-prenuptial-contracts-to-address-divorce-refusals.html | Where Divorce Can Be Denied, Orthodox Jews Look to Prenuptial Contracts | False | By Mark Oppenheimer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/dance/nrityagram-dance-ensemble-at-joyce-theater.html | In India, Eternal Rhythms Embody a National Spirit | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/17/sports/rugby/17iht-rugby17.html | Mervyn Davies, Welsh Rugby Star, Dies | False | By Huw Richards | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/business/economy/sales-at-sit-down-restaurants-suggest-a-rising-economy.html | In Sit-Down Restaurants, an Economic Indicator | False | By Floyd Norris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/music/esperanza-spalding-on-a-year-in-the-spotlight.html | The Rookie of the Year, One Year Wiser | False | By Nate Chinen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/defendant-guilty-in-rutgers-case.html | Jury Finds Spying in Rutgers Dorm Was a Hate Crime | False | By Kate Zernike | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/television/southland-with-michael-cudlitz-and-regina-king-on-tnt.html | Mortal Cops Cling to Life on the Air | False | By Amy Chozick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/music/christoph-von-dohnanyi-conducts-hans-werner-henze.html | An Outsider Who Followed His Own Path | False | By Peter G. Davis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/music/james-mercer-and-the-shins-return-with-port-of-morrow.html | The Second Act Of an Indie Success Story | False | By Ben Sisario | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/music/new-cds-from-craig-morton-zebra-katz-carly-rae-jepson.html | Small-Town Sentiments, Bass From the World Over | False | By Jon Caramanica | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/in-visit-bloomberg-defends-goldman-sachs.html | With Visit to Goldman, Bloomberg Stays, Chin Up | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/morgan-miller-minh-nguyen-vows.html | Morgan Miller and Minh Nguyen | False | By Deborah Schoch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/how-to-be-a-pioneer-woman-without-ever-leaving-the-couch.html | How to Be a Pioneer Woman Without Ever Leaving the Couch | False | By Heather Havrilesky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/baseball/andy-pettitte-signs-deal-with-yankees.html | Yanksâ€šÃ„Â´ Pettitte, 39, Signs On for Comeback | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/who-made-that-lawn-mower.html | Who Made That Lawn Mower? | False | By Hilary Greenbaum and Dana Rubinstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/reply-all-london-issue.html | The 3.4.12 Issue | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/why-are-they-always-apologizing.html | Why Are They Always Apologizing? | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/oh-london-you-drama-queen.html | 'Oh London, You Drama Queen' | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/midtowns-irish-elite.html | Midtownâ€šÃ„Â´s Irish Elite | False | By Andrew Rice | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/minority-report.html | Minority Report | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/true-londoners-are-extinct.html | True Londoners Are Extinct | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/architects-in-china-building-the-american-dream.html | Building the American Dream in China | False | By Brook Larmer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/how-my-daughters-learned-to-eat-like-the-french.html | How My Daughters Learned to Eat Like the French | False | By Karen Le Billon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/what-a-home-buyer-wants.html | What a Buyer Wants | False | By Edward Lewine | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/tammy-baldwin.html | Is Tammy Baldwin Our First Gay Senator? | False | Interview by Andrew Goldman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/private-restaurants-try-to-expand-cubas-menu.html | In Havana, Family-Run Dining Goes Upscale | False | By Victoria Burnett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/movies/the-many-lives-of-abel-gances-napoleon.html | â€šÃ„Â¨Napoleonâ€šÃ„Â´ Is Lost, Long Live â€šÃ„Â¨Napoleonâ€šÃ„Â´! | False | By Manohla Dargis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/your-money/a-forecast-for-low-returns-and-advice-for-investors.html | A Forecast for Low Returns, and Advice for Investors | False | By Paul Sullivan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/movies/sara-driver-retrospective-at-anthology-film-archives.html | Sleepwalking in Fantasy Worlds Like This One | True | By Dennis Lim | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/movies/homevideo/dana-andrews-in-jean-renoirs-swamp-water-on-blu-ray.html | Jean Renoirâ€šÃ„Ã¢s Plunge Into the American Mire | False | By Dave Kehr | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/your-money/auto-insurance/enthusiastic-about-car-sharing-your-insurer-isnt.html | Share a Car, Risk Your Insurance | False | By Ron Lieber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/sergio-martinez-from-frequent-robbery-victim-to-boxing-champion.html | He Was Robbed, Then Became Champion | False | By Greg Bishop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/t-magazine/travel/crash-and-boom-lisbons-hot-art-scene.html | Crash and Boom | False | By Kevin Gray | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/sampling-caribbean-sounds.html | Sampling Caribbean Sounds | False | By Baz Dreisinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/with-curacaos-music-you-can-hear-the-cultural-mix.html | Curaâ€šÃ‡Ã¢ao After Dark | False | By Baz Dreisinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/more-island-music-new-york-city.html | More Island Music: New York City | False | By Baz Dreisinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/where-to-see-olympics-tryouts-in-american-cities.html | Local Previews of the London Games | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/billy-campbell-of-amcs-the-killing-enjoys-sailing-tall-ships.html | Billy Campbell, of AMCâ€šÃ„Ã¢s â€šÃ„Ã¢The Killing,â€šÃ„Ã¢ Enjoys Sailing Tall Ships | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/europe/despite-bold-talk-on-syria-turkey-sees-limits-of-its-power.html | Despite Bold Talk on Syria, Turkey Sees Limits of Its Power | False | By Dan Bilefsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/technology/computer-matching-wits-with-humans-in-crossword-tournament.html | The Computerâ€šÃ„Ã¢s Next Conquest: Crosswords | False | By Steve Lohr | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/indian-police-issue-warrants-for-iranian-citizens-in-bombing.html | Indiaâ€šÃ„Ã¢s Blast Inquiry Tests Ties to Israel and Iran | False | By Jim Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/realestate/follow-the-drips-of-paint.html | Follow the Drips of Paint | False | By Constance Rosenblum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/seven-gay-hotels-in-new-york.html | To Be a Hotel and Gay in New York | False | By Steven McElroy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/six-gay-hotels-where-the-welcome-mats-have-always-been-out.html | Six Gay Hotels Where the Welcome Mats Have Always Been Out | False | By Steven McElroy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/ncaa-tournament-longhorns-rally-falls-short.html | Longhornsâ€šÃ„Ã¢ Rally Falls Short | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/the-western-soma-area-of-san-francisco-is-resurgent.html | Dim Corner of SoMa Brightens | False | By Bonnie Tsui | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/travel/hotel-review-surf-sand-resort-in-laguna-beach-calif.html | Hotel Review: Surf & Sand Resort in Laguna Beach, Calif. | False | By Geraldine Fabrikant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/politics/house-freshmen-not-as-defiant-as-their-reputation-suggests.html | G.O.P. Freshmen Not as Defiant as Reputation Suggests | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/business/global/vladimir-putins-big-promises-need-fueling-by-high-oil-prices.html | Putin Needs Higher Oil Prices to Pay for Campaign Promises | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/automobiles/autoreviews/moving-to-the-intersection-of-avalon-and-lacrosse.html | Moving Uptown to the Intersection of Avalon and LaCrosse | False | By Lawrence Ulrich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/details-emerge-of-osama-bin-laden-plot-on-barack-obama.html | Bin Laden Plot Against Obama Outlined in Documents | False | By John H. Cushman Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/as-black-as-we-wish-to-be.html | As Black as We Wish to Be | False | By THOMAS CHATTERTON WILLIAMS | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/business/global/merkel-presses-schauble-to-head-eurogroup.html | The Derby for â€šÃ„Ã²Mr. Euro,â€šÃ„Ã¢ and Lots of Other Top Jobs, Is Just Getting Started | False | By Stephen Castle and Jack Ewing | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/automobiles/record-prices-at-amelia-auctions.html | Record Prices at Amelia Auctions | False | By Dave Kinney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/automobiles/collectibles/for-gmc-100-years-of-hard-labor.html | For GMC, 100 Years of Hard Labor | False | By Tudor Van Hampton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/europe/link-sought-after-french-soldiers-are-killed-in-2-cities.html | Links Pursued in Killings of 3 French Army Parachutists | False | By Scott Sayare | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/javaher-polow-gem-colored-fruits-and-crunchy-rice.html | Buried Beneath Jewels, an Aromatic Treasure | False | By David Tanis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/automobiles/as-cars-are-kept-longer-200000-is-new-100000.html | As Cars Are Kept Longer, 200,000 Is New 100,000 | False | By Dexter Ford | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/t-magazine/editors-letter.html | Editorâ€šÃ„Ã¢s Letter | False | By Sally Singer | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/greathomesanddestinations/16iht-rebudapest16.html | Investors Are Making Their Way Back to Budapest | False | By Palko Karasz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-16 | https://www.nytimes.com/2012/03/16/greathomesanddestinations/16iht-reswiss16.html | Swiss Limit Building of 2nd Homes | False | By Laura Latham | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/in-hong-kong-vote-some-chinese-see-enviable-openness.html | In Hong Kong Elections, Some Chinese See Enviable Openness | False | By Keith Bradsher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/dance/therevisitation-at-new-york-live-arts.html | In a Month Full of Riches, A Globally Seasoned Feast | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/music/the-modern-beethoven-ends-at-avery-fisher-hall.html | Composers Versus Tyrants in a Festivalâ€šÃ„Ã´s Conclusion | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/crosswords/bridge/bridge-spring-north-american-championships-open-in-memphis.html | When You See Your Opponents Err, Itâ€šÃ„Ã´s Time to Cash In | False | By Phillip Alder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/music/david-del-tredici-and-courtenay-budd-at-symphony-space.html | No Longer Lonely, a Birthday Boy Plays at His Party | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-rozmaryn-restaurant-in-trenton.html | Culinary Comforts by Way of Poland | False | By Karla Cook | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/a-long-soak-brings-out-hominys-earthy-flavor.html | A Long Soak Brings Out Dried Cornâ€šÃ„Ã´s Earthy Flavor | False | By Melissa Clark | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/ncaa-tournament-in-mental-lapse-bonnies-shoot-2s-while-needing-a-3.html | Bonnies Forget to Shoot a 3 at the Most Crucial Time | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-relish-in-kings-park.html | Going Beyond Standard Diner Fare | False | By Joanne Starkey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/generation-y-stands-up-for-itself.html | Generation Y Stands Up for Itself | False | | | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/regulating-nuclear-power.html | Regulating Nuclear Power | False | | | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/arts/television/mr-rogers-the-recalls-mr-rogers-neighborhood-on-pbs.html | Please Wonâ€šÃ„Ã´t You Be My Inspiration? | False | By Kristin Hohenadel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/thwarting-church-secrecy.html | Thwarting Church Secrecy | False | | | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/business/untouchable-pensions-in-california-may-be-put-to-the-test.html | Untouchable Pensions May Be Tested in California | False | By Mary Williams Walsh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/better-than-chicken.html | Better Than Chicken | False | | | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-da-giorgio-in-new-rochelle.html | Italian That Throws a Few Curveballs | False | By M. H. Reed | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/london-is-eating-new-yorks-lunch.html | London Is Eating New York's Lunch | False | | | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/music/verdis-macbeth-at-the-metropolitan-opera.html | Sound and Fury, Set in the 20th Century | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-three-french-restaurants-in-connecticut.html | Romantic Rendezvous for Spring | False | By Stephanie Lyness | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-life-liberty-and-the-pursuit-of-happiness-at-yale-university.html | A Young Nation Acquires a Taste for Splendor | False | By Sylviane Gold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/cynthia-rowley-and-bill-powers-are-everywhere-at-once.html | Everywhere at Once | False | By Bob Morris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/ncaa-tournament-norfolk-state-shocks-missouri.html | Norfolk State Shocks No. 2-Seeded Missouri | False | By Pat Borzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/its-about-immigrants-not-irishness.html | Itâ€šÃ„Ã´s About Immigrants, Not Irishness | False | By Peter Behrens | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/burglar-leaves-a-dab-of-vaseline-as-his-signature.html | Itâ€šÃ„Ã´s Not Easy to Catch a Glimpse of This Apartment Burglar | False | By Michael Wilson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/afghan-shooting-suspect-identified-as-army-staff-sgt-robert-bales.html | U.S. Identifies Army Sergeant in Killing of 16 in Afghanistan | False | By James Dao | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/the-search-for-a-nights-rest.html | Must. Sleep. Now. | False | By Henry Alford | 2012-05-31 | TX 6-789-921 | |
| 2012-03-16 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-est-3-southern-california-in-new-york-at-the-parrish-art-museum.html | West Coast Works Come to the East End | False | By Martha Schwendener | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/a-curator-at-the-whitney-jay-sanders-considers-is-it-art.html | Art Between the Cracks | False | By David Colman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/my-roommate-gloria-steinem.html | My Roommate, Gloria | False | By Kate Taylor | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/basketball/deron-williamss-future-with-nets-clouded-by-dwight-howard.html | Magicâ€™s Howard Clouds Future for Nets and Williams | False | By Harvey Araton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/television/frozen-planet-on-the-discovery-channel.html | On the Ice and Under It, Nature Thrives | False | By Mike Hale | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/music/piatigorsky-international-cello-festival-at-walt-disney-concert-hall.html | California Concerts, Awash in Cellists | False | By James R. Oestreich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/in-the-womans-movement-who-will-replace-gloria-steinem.html | Gloria Steinem, a Woman Like No Other | False | By Sarah Hepola | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/books/robert-silverss-long-reign-at-the-new-york-review-of-books.html | Editor Not Ready to Write an Ending | False | By Charles McGrath | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/story-of-the-sugarhill-gang-at-the-garden-state-film-festival.html | Ups and Downs of Hip-Hop Pioneers | False | By Tammy La Gorce | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/kickstarter-and-artspire-as-models-of-arts-financing.html | Artists Find Benefactors in Web Crowd | False | By Patricia Cohen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/arts/dance/martha-graham-gala-starring-a-ballerina-diana-vishneva.html | Modern Movement With an Ancient Monster | False | By Brian Seibert | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/ncaa-tournament-marquette-overcomes-lack-of-height.html | Marquette Looks Up, but Wonâ€™t Slow Down | False | By Ray Glier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/ncaa-tournament-kansas-states-angel-rodriguez-dismisses-racial-taunts.html | Kansas State Sets Up Melting Pot on the Plains | False | By Sam Borden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/immigration-detainees-get-a-better-prison.html | Immigration Detainees Get a â€˜Betterâ€™ Prison | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/after-surprise-at-the-polls-yadav-emerges-as-a-new-leader-in-india.html | Surprise at Indiaâ€™s Polls Reveals a New Kind of Leader | False | By Jim Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-damn-yankees-at-the-paper-mill-playhouse.html | The High Price of a Baseball Winning Streak | False | By Anita Gates | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/ackerman-had-to-safeguard-pride-friends-say.html | Ackerman Had to Safeguard Pride Before Retiring, Colleagues Say | False | By Raymond Hernandez and David W. Chen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/gov-cuomo-succumbs.html | Gov. Cuomo Succumbs | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/teacher-accusing-officer-of-rape-says-she-feared-being-killed.html | Teacher Accusing Officer of Rape Says She Feared Being Killed | False | By Russ Buettner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/politics/in-missouri-the-gop-fight-for-delegates-enters-round-2-post-beauty-contest.html | In Missouri, the G.O.P. Fight for Delegates Enters Round 2 (Post-Beauty Contest) | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/football/nfl-football-roundup.html | 49ers Join the Teams Contending for Manning | False | By Judy Battista and Ben Shpigel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/a-republican-talks-sense-on-taxes.html | A Republican Talks Sense on Taxes | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/a-review-of-winfred-rembert-amazing-grace-at-the-hudson-river-museum.html | Odyssey Through Jim Crow Era, Carved in Leather | False | By Martha Schwendener | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/this-trickster-season.html | This Trickster Season | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/golf/woodss-distractions-detailed-by-his-ex-coach.html | Woodsâ€™s Distractions Detailed by His Ex-Coach | False | By NAILA-JEAN MEYERS and JULIE BOSMAN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/justice-department-investigation-is-sought-in-florida-teenagers-shooting-death.html | Justice Department Investigation Is Sought in Florida Teenagerâ€™s Shooting Death | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/business/onslaught-of-surveys-is-fraying-customer-patience.html | When Businesses Canâ€™t Stop Asking, â€˜How Am I Doing?â€™ | False | By William Grimes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/collins-politicians-swinging-stethoscopes.html | Politicians Swinging Stethoscopes | False | By Gail Collins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/politics/gas-prices-matter-to-voters-but-they-matter-little-to-votes.html | Price of Gas Matters to Voters, but Doesnâ€™t Seem to Sway Votes | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/at-bellwether-in-brooklyn-classic-album-sundays.html | Oysters, Vinyl and an Expert Sound System | False | By John Leland | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/he-helped-split-a-jackpot-but-his-share-is-still-zero.html | He Helped Split a Jackpot, but His Share Is Still Zero | False | By James Barron | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/blow-the-curious-case-of-trayvon-martin.html | The Curious Case of Trayvon Martin | False | By Charles M. Blow | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/citymaps-gives-on-the-spot-details-about-stores-near-you.html | On-the-Spot Details About Stores Near You | False | By Joshua Brustein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/ncaa-tournament-vcu-defies-stereotypes.html | V.C.U. Wins Games and Defies Stereotypes | False | By Greg Bishop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/opinion/nocera-the-good-bad-and-ugly-of-capitalism.html | The Good, Bad and Ugly of Capitalism | False | By Joe Nocera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/pageoneplus/corrections-march-17.html | Corrections: March 17 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/3-ny-republicans-to-vie-in-primary-for-nomination-for-senate-seat.html | G.O.P. Leaders Attack Democratic Senator, but Leave Candidate Selection to the Primary | False | By John Eligon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/health/policy/obama-administration-says-birth-control-mandate-applies-to-religious-groups-that-insure-themselves.html | U.S. Clarifies Policy on Birth Control for Religious Groups | False | By Robert Pear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/europe/in-belarus-fate-of-2-sentenced-to-die-is-unknown.html | In Belarus, a Plea for Mercy That May Be Too Late to Help | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/jurors-say-digital-evidence-convinced-them-of-dharun-ravis-guilt.html | Rutgers Case Jurors Call Digital Evidence Crucial | False | By David M. Halbfinger and Beth Kormanik | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/thomas-solomon-escape-artist-practices-tricks-of-the-trade-on-sundays.html | Jogging Shoes and Magic Tricks | False | By Alan Feuer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/jason-russell-kony-2012-filmmaker-hospitalized.html | Police Detain Maker of Uganda Video | False | By Rob Davis and Ian Lovett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/health-law-hearings-justices-plan-daily-tapes.html | Health Law Hearings: Justices Plan Daily Tapes | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/denise-vale-the-quirky-despot-of-dance.html | In Dance, â€šÃ„Â²Crazy Is Goodâ€šÃ„Â´ | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/fast-and-fearless-lehigh-stuns-duke.html | Fast and Fearless Lehigh Stuns Duke | False | By Viv Bernstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/basketball/knicks-beat-pacers-for-2nd-win-under-mike-woodson.html | Knicks Win Second Straight Under Interim Coach | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/education/at-the-pta-clashes-over-cupcakes-and-culture.html | At the PTA, Clashes Over Cupcakes and Culture | False | By Kyle Spencer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/baseball/yankees-sign-pettitte-for-crowded-starting-rotation.html | Sentiment Aside, a Move Has Its Risks | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/the-man-with-a-plan-to-rebuild-after-the-apocalypse.html | Building a Better Apocalypse | False | By Alan Feuer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/from-roosevelts-new-york-lessons-in-the-futility-of-policing-vice-in-the-city.html | Lessons on Vice, Liberties and the Law | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/americas/venezuela-chavez-returns-home.html | Venezuela: Chã'šÃ‚ÂΊvez Returns Home | False | By William Neuman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/hong-kong-woman-jailed-for-role-in-helping-pregnant-mainlanders.html | Hong Kong: Woman Jailed for Role in Helping Pregnant Mainlanders | False | By Keith Bradsher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/politics/a-passionate-persona-forged-in-a-brutal-defeat.html | A Passionate Persona Forged in a Brutal Defeat | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/europe/vatican-leaks-set-off-inquiry.html | Vatican: Leaks Set Off Inquiry | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/point-guard-mckenith-is-leading-st-johns-somewhere.html | Point Guard Is Leading St. Johnâ€šÃ„Â´s Somewhere | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/asia/afghanistan-copter-crash-kills-14.html | Afghanistan: Copter Crash Kills 14 | False | By Sharifullah Sahak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/africa/mali-red-cross-appeals-for-help.html | Mali: Red Cross Appeals for Help | False | By Agence France-Presse | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/world/africa/eritrea-raid-called-a-diversion.html | Eritrea: Raid Called a Diversion | False | By Jeffrey Gettleman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/politics/utah-gop-caucuses-buzz-as-orrin-hatch-rallies-support.html | Caucuses Buzz in Utah as Hatch Rallies Allies | False | By Kirk Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/an-irish-tradition-with-an-only-in-america-star.html | An Irish Tradition With an Only-in-America Star | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/books/simin-daneshvar-iranian-author-and-translator-dies-at-90.html | Simin Daneshvar, Eminent Iranian Author, Dies at 90 | False | By Stephen Kinzer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/nyregion/jerome-albert-who-helped-bring-space-age-to-coney-island-dies-at-74.html | Jerome Albert, Who Helped Bring Space Age to Coney Island, Dies at 74 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/politics/calls-for-dismissal-of-prosecutors-in-stevens-trial.html | A Call to Fire Prosecutors in Botched Stevens Trial | False | By Charlie Savage and Michael S. Schmidt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/asia/buddhist-monk-sets-himself-on-fire-in-china-protest.html | Tibetans Protest in Northwest China | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/education/budget-cuts-threaten-access-to-college-placement-tests.html | Cuts Threaten Access to College Placement Tests | False | By Tamar Lewin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/us/politics/obama-faces-criticism-over-time-spent-fund-raising.html | Obama Parries Criticism as Fund-Raising Eats Into His Schedule | False | By Mark Landler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/ncaabasketball/ncaa-tournament-south-florida-muscles-past-temple.html | South Florida Muscles Past Temple | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-17 | https://www.nytimes.com/2012/03/17/sports/olympics/mexico-official-resigns.html | Mexico Official Resigns | False | By Mary Pilon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/middleeast/damascus-syria-two-large-explosions-reported.html | Two Blasts Strike Near Security Agencies in Syria | False | By Anne Barnard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/europe/belarus-executes-man-convicted-in-subway-bombing.html | Belarussian Is Executed Over Attack on Subway | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/outdoor-skating-a-joy-of-winter-in-canada-feels-effects-of-changing-climate.html | Outdoor Skating, Winter's Joy in Canada, Feels Effects of Changing Climate | False | By Ian Austen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/when-colleges-dedicate-courts-squabbles-often-follow.html | When Colleges Dedicate Courts, Squabbles Often Follow | False | By Mike Tanier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/rutgers-verdict-repudiates-notion-of-youth-as-a-defense.html | Rutgers Verdict Repudiates Notion of Youth as Defense | False | By William Glaberson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012- | https://www.nytimes.com/2012/03/18/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/in-college-hockey-female-coaches-often-skate-away-from-demands-of-the-job.html | Number of Women Coaching in College Hockey Dwindling | False | By Pat Borzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/asia/gulf-widens-between-us-and-an-increasingly-hostile-karzai.html | Gulf Widens Between U.S. and a More Volatile Karzai | False | By Rod Nordland, Alissa J. Rubin and Matthew Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/hockey/flyers-goalie-ilya-bryzgalov-finds-his-groove.html | Flyers Goalie Ilya Bryzgalov Finds His Groove | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/europe/john-demjanjuk-nazi-guard-dies-at-91.html | John Demjanjuk, 91, Dogged by Charges of Atrocities as Nazi Camp Guard, Dies | False | By Robert D. McFadden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/prized-recruit-chose-delaware-over-powerhouse-connecticut.html | Prized Recruit Happy Back Home in Delaware | False | By Adam Himmelsbach | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/a-monument-to-a-sioux-warrior-its-completion-date-somewhat-unclear.html | A Monument to a Sioux Warrior, Its Completion Date Somewhat Unclear | False | By A. G. Sulzberger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/africa/ex-libya-intelligence-chief-captured-in-mauritania.html | Spy Chief and Torturer for Qaddafi Is Captured | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/baseball/closing-the-book-rangers-bullpen-moves-on.html | Closing the Book on an October Epic, the Rangers' Bullpen Moves On | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/hunt-zeros-in-on-the-mystery-of-an-old-site-called-hades.html | Zeroing In on Mystery of an Old Site Called Hades | False | By Theo Emery | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/tennis/at-the-bnp-paribas-open-larry-ellison-puts-his-money-where-his-forehand-is.html | Ellison Puts His Money Where His Forehand Is | False | By Ben Rothenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/baseball/pitch-by-pitch-saito-tried-to-comfort-the-beleaguered-in-japan.html | Baseball Balance Found in Tsunami Aftermath | False | By Brad Lefton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/baseball/some-fans-are-rooting-for-a-mets-loss-in-court.html | Unhappy With the Owners, Many Fans Root for a Mets Loss in Court | False | By Barry Meier | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/smart-cars-tracey-matura-on-the-powes-of-observation.html | Canâ€šÃ„Ã´t Acknowledge Failure? Donâ€šÃ„Ã´t Apply | False | By Adam Bryant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/middleeast/yemens-new-president-is-facing-unrest-in-the-south.html | In Yemen, New Leader Faces Threats in the South | False | By Laura Kasinof | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/wto-and-barriers-to-financial-change.html | Barriers to Change, From Wall St. and Geneva | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/baseball/pettittes-return-sets-off-rumbling-on-yankees-staff.html | With Pettitte in Mix, Rotation Is Rattled | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/politics/republicans-brace-for-possible-open-convention.html | All Odds Aside, G.O.P. Girding for Floor Fight | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/too-good-to-fail-syracuse-moves-on-to-round-of-16.html | Second Effort by Jardine Leads Top-Seeded Syracuse to the Round of 16 | False | By Sam Borden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/letters-trying-to-catch-runaway-tuition.html | Letters: Trying to Catch Runaway Tuition | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/63-years-flying-from-glamour-to-days-of-gray.html | 63 Years Flying, From Glamour to Days of Gray | False | By Michelle Higgins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/wife-of-accused-soldier-kept-blog-on-travails-of-army-life.html | Sergeantâ€šÃ„Ã´s Wife Kept a Blog on the Travails of Army Life | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/suspects-deployments-put-focus-on-war-strains.html | Suspectâ€šÃ„Ã´s Multiple Tours Call Attention to War Strain | False | By Elisabeth Bumiller and John H. Cushman Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/sims-is-georgetowns-playmaker-in-the-post.html | Sims Is Hoyasâ€šÃ„Ã´ Playmaker in the Post | False | By Mark Viera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/baseball/andy-pettitte-is-drawn-back-into-a-brotherhood.html | Pettitte Drawn Back Into a Brotherhood | False | By Harvey Araton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/new-office-designs-offer-room-to-roam-and-to-think.html | In New Office Designs, Room to Roam and to Think | False | By Lawrence W. Cheek | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/when-office-technology-overwhelms-get-organized.html | When Office Technology Overwhelms, Get Organized | False | By David Allen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/greg-smith-goldman-sachs-and-the-history-of-loud-exits.html | Making Sure Your Exit Music Is Loud and Clear | False | By Catherine Rampell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/middleeast/iran-intelligence-crisis-showed-difficulty-of-assessing-nuclear-data.html | U.S. Faces a Tricky Task in Assessment of Data on Iran | False | By James Risen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/minds-at-work-helps-managers-find-and-fix-their-flaws.html | Helping Managers Find, and Fix, Their Flaws | False | By Natasha Singer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/marginal-tax-rates-and-wishful-thinking-economic-view.html | That Wishful Thinking About Tax Rates | False | By Christina D. Romer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/war-is-brain-damaging.html | War Is Brain-Damaging | False | By KATE WENNER | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/can-joachim-gauck-make-germany-likeable.html | Can Joachim Gauck Make Germany Likable? | False | By JACKSON JANES and PETER ROSS RANGE | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/basketball/woodsons-approach-runs-a-straight-line-from-broad-ripple-to-the-knicks.html | Woodsonâ€šÃ„Ã´s Approach Runs Straight Line From Broad Ripple to N.B.A. | False | By Tim Rohan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/age-and-its-discontents.html | Age and Its Awful Discontents | False | By Louis Begley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/americas/in-mexico-a-kidnapping-ignored-as-gang-crimes-go-unpunished.html | In Mexico, a Kidnapping Ignored as Crime Worsens | False | By Damien Cave | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sunday-review/the-soul-of-the-new-hacktivist.html | The Soul of the New Hacktivist | False | By Somini Sengupta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/police-powers-in-new-york.html | Police Powers in New York | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/fluoridation-debate-redux.html | Fluoridation Debate, Redux | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/upstart-norfolk-state-has-a-new-york-swagger.html | Southern Upstart, New York Swagger | False | By Pat Borzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/the-banks-win-again.html | The Banks Win, Again | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/obama-sets-gas-prices-just-another-gop-myth.html | Obama Sets Gas Prices? Just Another G.O.P. Myth | False | By Robert B. Semple Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/cat-got-your-brain.html | Cat Got Your Brain | False | By Choire Sicha | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/seeking-ways-to-make-computer-passwords-unnecessary.html | Bypassing the Password | False | By Randall Stross | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/the-benefits-of-bilingualism.html | Why Bilinguals Are Smarter | False | By Yudhijit Bhattacharjee | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/dowd-is-elvis-a-mormon.html | Is Elvis a Mormon? | False | By Maureen Dowd | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/douthat-agonies-of-an-archbishop.html | Agonies of an Archbishop | False | By Ross Douthat | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/catching-up-with-kamala-harris.html | Kamala Harris | False | By Kate Murphy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/business/corporate-concierges-for-your-personal-to-do-list.html | My Personal To-Do List? The Concierge Has It | False | By Hannah Seligson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/gonzaga-marchs-original-cinderella-is-sent-home-early.html | Ohio State Sends Gonzaga, Marchâ€šÃ„Â´s Original Underdog, to Early Exit | False | By Sam Borden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/kristof-where-pimps-peddle-their-goods.html | Where Pimps Peddle Their Goods | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/bruni-the-aids-warriors-legacy.html | The Living After the Dying | False | By Frank Bruni | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/the-neuroscience-of-your-brain-on-fiction.html | Your Brain on Fiction | False | By Annie Murphy Paul | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sunday-review/the-way-we-read-now.html | The Way We Read Now | False | By Dwight Garner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/opinion/sunday/sunday-dialogue-how-to-rate-teachers.html | Sunday Dialogue: How to Rate Teachers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/football/peyton-manning-works-out-for-tennessee-titans.html | Manning Works Out for Titans | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/europe/kseniya-sobchak-russias-it-girl-dons-opposition-cloak.html | Russiaâ€šÃ„Â´s Scandalous â€šÃ„Â²It Girlâ€šÃ„Â´ Remakes Herself as an Unlikely Face of Protest | False | By Ellen Barry | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-19 | https://www.nytimes.com/2012/03/18/arts/dance/ethel-winter-dancer-with-martha-graham-is-dead-at-87.html | Ethel Winter, Dancer With Martha Graham, Dies at 87 | False | By Anna Kisselgoff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/crosswords/chess/chess-fabiano-caruana-wins-reykjavik-open.html | In Iceland, a Teenage Duel and a Battle of the Sexes | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-921 | |
| 2012-03-17 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/basketball/murry-bergtraum-wins-14th-psal-girls-title-in-a-row.html | Murry Bergtraum Wins 14th Girlsâ€šÃ„Â´ City Title in a Row | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://cityroom.blogs.nytimes.com/2012/03/17/arrests-made-as-protesters-mark-occupy-wall-streets-six-month-anniversary/ | Scores Arrested as the Police Clear Zuccotti Park | False | By Colin Moynihan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/middleeast/sadrists-in-iraq-free-american-who-says-he-was-kidnapped.html | Militants Free American No One Knew Was Missing | False | By Jack Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/ncaa-tournament-once-ignored-lehighs-c-j-mccollum-gains-attention.html | Once Ignored, a Mountain Hawk Has Gained Everyoneâ€šÃ„Â´s Attention | False | By Viv Bernstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/ncaa-tournament-ohios-d-j-cooper-passed-up-major-college-route.html | Ohio Star Passed Up the Majors | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/tennis/isner-beats-djokovic-in-california-for-spot-in-top-10.html | Isner Pushes Past Djokovic and Into the World Top 10 | False | By Ben Rothenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/world/middleeast/coptic-pope-dies-in-egypt-amid-churchs-struggles.html | Coptic Pope Dies in Egypt Amid Churchâ€šÃ„Â´s Struggles | False | By Kareem Fahim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/hockey/nhl-hockey-roundup.html | Crosby Carries Penguins Past Devils | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/ncaa-tournament-wisconsin-barely-holds-off-vanderbilt.html | A Missed Shot and an Unlikely Star Lift Wisconsin | False | By Andrew Mason | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/pageoneplus/corrections-march-18.html | Corrections: March 18 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/ncaabasketball/ncaa-tournament-indiana-holds-off-vcu-as-resurgence-continues.html | Indiana Holds Off V.C.U. as Resurgence Continues | False | By Greg Bishop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/fishermans-wharf-youth-hostel-in-san-francisco.html | Youth Hostel | False | By Louise Rafkin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/basketball/knicks-beat-pacers-for-3rd-straight-win-under-woodson.html | Knicks Ride Defense and Bench to Third Straight Win | False | By Tim Rohan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/programs-are-under-way-to-help-the-san-francisco-bay-areas-unbanked.html | Unemployed Is Bad Enough; â€šÃ„Â²Unbankedâ€šÃ„Â´ Can Be Worse | False | By Titania Kumeh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/scientists-look-for-reasons-for-changed-whale-behavior.html | Scientists Look Far to the North to Explain Young Whale in San Francisco Bay | False | By John Upton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/path-for-san-francisco-housing-aid-runs-into-tangle-of-interests.html | Path for a Housing-Aid Plan Runs Through a Tangle of Competing Interests | False | By Matt Smith | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/not-every-texas-election-in-2012-is-a-big-action-drama.html | Not Every Election Is Such a Big Drama | False | By Ross Ramsey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/in-west-texas-push-comes-to-shove-over-water-restrictions.html | Push Comes to Shove Over Water Restrictions | False | By Kate Galbraith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/when-you-can-take-the-barbecue-out-of-texas.html | Itâ€™s Not Texas, but the Barbecue Can Fool You | False | By J. C. Reid | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/us/rural-texas-community-colleges-battle-financial-squeeze.html | Rural Community Colleges Battle Financial Squeeze | False | By Reeve Hamilton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/hockey/avalanche-goalie-varlamov-masters-the-rangers.html | Avalancheâ€™s Goalie Masters the Rangers | False | By Christopher Botta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/christine-terada-keith-schuricht-weddings.html | Christine Terada and Keith Schuricht | False | | | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/rebecca-emmanuel-henry-rooney-weddings.html | Rebecca Emmanuel and Henry Rooney | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/jasmine-benyamin-ash-lettow-weddings.html | Jasmine Benyamin, Ash Lettow | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/bianca-harris-barry-jonas-weddings.html | Bianca Harris, Barry Jonas | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/sarah-becker-zachary-zimmerman-weddings.html | Sarah Becker and Zachary Zimmerman | False | By Rosalie R. Radomsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/lauren-manning-timothy-omalley-weddings.html | Lauren Manning, Timothy Oâ€™Malley | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/tabitha-oman-myron-mantemach-weddings.html | Tabitha Oman and Myron Mantemach | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/barbara-karenko-william-saxton-weddings.html | Barbara Karenko, William Saxton | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/margaret-peterson-andrew-laird-weddings.html | Margaret Peterson, Andrew Laird | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/laura-sirulnik-william-zysblat-weddings.html | Laura Sirulnik, William Zysblat | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/benjamin-miller-and-sean-reisman-weddings.html | Benjamin Miller and Sean Reisman | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/elizabeth-marshall-jeffrey-leeds-weddings.html | Elizabeth Marshall and Jeffrey Leeds | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/fashion/weddings/catherine-milne-matthew-bloom-weddings.html | Catherine Milne, Matthew Bloom | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/sports/martinez-overpowers-macklin-in-middleweight-bout.html | Action-Packed Win for a Top Middleweight | False | By Thomas Golianopoulos | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/design/the-soft-and-elegant-side-of-stainless-steel.html | The Soft and Elegant Side of Stainless Steel | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/soccer/19iht-soccer19.html | In an Instant, Our Common Frailty Exposed | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/autoracing/19iht-race19.html | Race's Future in Australia Unclear | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/rugby/19iht-rugby19.html | For Wales, a Workmanlike Grand Slam | False | By Huw Richards | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/autoracing/19iht-prix19.html | Jenson Button Wins Australian Grand Prix | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-20 | https://www.nytimes.com/2012/03/19/sports/19iht-ski19.html | World Cup Final Full of History | False | By Brian Pinelli | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/middleeast/american-teacher-shot-dead-in-yemen.html | In Yemen, U.S. Teacher Is Shot Dead by Two Men | False | By The New York Times | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/middleeast/another-bomb-hits-a-syrian-government-stronghold.html | Peace March in Damascus Is Cut Short by Authorities | False | By Anne Barnard and Hwaida Saad | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/europe/2-executions-in-belarus-draw-condemnation.html | Belarus Censured for Executing 2 in Subway Bombing | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-18 | https://www.nytimes.com/2012/03/18/magazine/doubled-over.html | Doubled Over | False | By Lisa Sanders, M.D. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/technology/private-fight-at-internet-naming-firm-goes-public.html | Ethics Fight Over Domain Names Intensifies | False | By Eric Pfanner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/pro-israel-groups-differing-approaches-on-iran.html | Hawks Steering Debate on How to Take On Iran | False | By Eric Lichtblau and Mark Landler | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/media/how-hunger-games-built-up-must-see-fever.html | How â€šÃ„Â²Hunger Gamesâ€šÃ„Â´ Built Up Must-See Fever | False | By Brooks Barnes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/energy-environment/brazil-bars-17-at-chevron-and-transocean-from-leaving-after-spill.html | Brazil Bars Oil Workers From Leaving After Spill | False | By Simon Romero | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/music/larpeggiata-in-la-tarantella-at-zankel-hall.html | The Delirious Spirit of the Tarantella | False | By Steve Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/ncaabasketball/2012-ncaa-tournament-nc-state-sends-georgetown-to-another-early-exit.html | N.C. State Sends Georgetown to Another Early Exit | False | By Mark Viera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/basketball/even-a-player-who-made-it-knows-the-value-of-a-backup-plan.html | Even a Player Who Made It Knows the Value of a Backup Plan | False | By William C. Rhoden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/music/jaime-laredo-violinist-at-92nd-street-y.html | Spirited Strings Enliven Work of a Composer Once Banned | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/drilling-property-mortgages-may-get-closer-look-from-agriculture-dept.html | Mortgages for Drilling Properties May Face Hurdle | False | By Ian Urbina | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/music/amsterdam-baroque-orchestra-at-alice-tully-and-in-newark.html | Cross the River, Find the Passion | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/books/arcadia-a-novel-by-lauren-groff.html | From â€šÃ„Â´60s Patchouli and Free Love to Darker Days a Half-Century Later | False | By Janet Maslin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/books/new-military-memoirs-find-an-audience.html | A Wave of Military Memoirs With You-Are-There Appeal | False | By Julie Bosman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/theater/yale-rep-casting.html | Yale Rep Casting | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/europe/joachim-gauck-elected-as-german-president.html | Lutheran Pastor Elected as Germanyâ€šÃ„Â´s President | False | By Melissa Eddy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/crosswords/bridge/lebhar-imp-pairs-at-north-american-championships-bridge.html | In Memphis, Pre-emptive Bid Paints Picture for Declarer | False | By Phillip Alder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/design/gerhard-richter-henry-moore-and-rubens-at-maastricht-fair.html | You Need a Rubens? Sorry, Sold | False | By Carol Vogel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/europe/19iht-educlede19.html | Open Resources: Transforming the Way Knowledge Is Spread | False | By D. D. Guttenplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/dance/pacific-northwest-ballet-wins-25000-grant.html | Pacific Northwest Ballet Wins $25,000 Grant | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/books/former-rodale-publisher-joins-harper-imprint.html | Former Rodale Publisher Joins Harper Imprint | False | By Julie Bosman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/theater/defending-this-american-life-and-its-mike-daisey-retraction.html | Speaking Less Than Truth to Power | False | By Charles Isherwood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/media/c-span-founder-brian-lamb-to-step-down-as-ceo.html | C-Span Founder to Step Down as Chief Executive | False | By Brian Stelter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/design/art-critics-awards.html | Art Criticsâ€šÃ„Â´ Awards | False | Compiled by Adam W. Kepler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/dance/diana-vishneva-dialogues-at-city-center.html | Russian Prima Ballerina Beyond the Ballet Domain | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/economic-reports-for-the-week-of-march-19.html | Looking Ahead to Economic Reports This Week | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/asia/asian-colleges-gaining-respect-report-finds.html | Asian Colleges Gaining Respect, Report Finds | False | By Joyce Lau | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/asia/19iht-eductahir19.html | Indonesian Acts in 'Giving Back to Society' | False | By Liz Gooch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/arts/music/springsteen-gives-keynote-at-sxsw-festival.html | A Fan Base Without Borders | False | By Jon Pareles | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/nyregion/bloombergs-hometown-medford-mass-struggles-to-keep-his-attention.html | Mayorâ€šÃ„Â´s Ties to Hometown Fade, but for a Few, They Are Still Felt | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/opinion/new-challenges-facing-the-constitution.html | New Challenges Facing the Constitution | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/media/schedule-changes-hurt-pbs-film-series.html | PBS Shifts in Time Slots Hurt Series of Films | False | By Elizabeth Jensen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/opinion/taiwans-focus-on-schools.html | Taiwanâ€šÃ„Â´s Focus on Schools | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/opinion/reading-curriculums.html | Reading Curriculums | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/opinion/student-loan-programs.html | Student Loan Programs | False | | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/nyregion/traffic-free-plaza-roils-little-india-in-queens.html | Traffic-Free Plaza Roils Little India in Queens | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/asia/us-still-sending-detainees-to-afghan-jails-rights-groups-say.html | Groups Report on the Continued Transfer of Detainees to Afghan Prisons | False | By Matthew Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/opinion/to-save-israel-boycott-the-settlements.html | To Save Israel, Boycott the Settlements | False | By Peter Beinart | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/media/hoping-to-slake-viewers-thirst-after-mad-men-drought.html | After â€Ã„Â³Mad Menâ€Ã„Â´ Drought, Hoping to Slake a Thirst | False | By Stuart Elliott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/technology/apple-to-announce-cash-plan.html | Apple Says It Will Announce a Decision About Its Cash | False | By Nick Wingfield | 2012-05-31 | TX 6-789-921 | |
| 2012-03-18 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/ncaabasketball/ncaa-tournament-john-henson-leads-north-carolina-past-creighton.html | Tar Heels Romp, but Point Guard Fractures Wrist | False | By Viv Bernstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/a-mild-winter-means-a-longer-tick-season.html | The Downside of a Balmy Winter? Long Walks With the Dog Arenâ€Ã„Â´t Carefree | False | By Karen Ann Cullotta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/nyregion/in-us-court-in-newark-bad-blood-between-martini-and-fishman.html | For 2 Titans of U.S. Court in Newark, Bad Blood | False | By William Glaberson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/media/theater-disguised-up-as-real-journalism.html | Theater, Disguised as Real Journalism | False | By David Carr | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/opinion/krugman-hurray-for-health-reform.html | Hurray for Health Reform | False | By Paul Krugman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/nyregion/new-medicaid-inspector-general-supports-less-adversarial-audits.html | Under Pressure, New York Moves to Soften Tough Medicaid Audits | False | By Nina Bernstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/ncaabasketball/florida-crushes-hopes-of-norfolk-state-for-another-upset.html | Florida Crushes Norfolk Stateâ€Ã„Â´s Hopes for Another Upset | False | By Pat Borzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/technology/game-makers-give-away-freemium-products.html | Playing at No Cost, Right Into the Hands of Mobile Game Makers | False | By Brian X. Chen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/opinion/keller-falling-in-and-out-of-war.html | Falling In and Out of War | False | By Bill Keller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/politics/moderate-republicans-losing-ground-in-illinois.html | Drifting Right, Illinois Is Test for Romney | False | By Monica Davey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/economy/signs-of-recovery-spur-an-uptick-in-interest-rates.html | Surprise Increase in Rates Is Credited to Signs of Recovery | False | By Nelson D. Schwartz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/basketball/mike-woodson-has-knicks-playing-effectively.html | For Knicks, the Leaders Are Leading | False | By Tim Rohan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/americas/in-ecuador-garage-universities-are-bracing-for-reform.html | â€Ã„Â³Garage Universitiesâ€Ã„Â´ Are Bracing for School Reform | False | By William Neuman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/nyregion/mta-uses-bird-recordings-to-scare-pigons-from-roosevelt-island-station.html | To Clean Up Subway Station, an Unlikely Tool: Bird Calls | False | By Christine Haughney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/opinion/the-wrong-way-to-shake-up-congress.html | The Wrong Way to Shake Up Congress | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/nyregion/argument-at-bar-may-have-led-to-a-shooting-in-south-ozone-park.html | Bar Dispute May Have Led to Fatal Queens Shooting | False | By Ivan Pereira | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/basketball/louisvilles-rick-pitino-gladly-endures-the-craziness.html | Coach Is Driven Up a Wall, but Louisville Climbs Higher | False | By Greg Bishop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/opinion/pennsylvania-and-the-death-penalty.html | Pennsylvania and the Death Penalty | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/baseball/yankees-swisher-hones-his-physique-and-changes-his-attitude.html | In Swisherâ€Ã„Â´s View, His New Physique Pales Next to His New Mind-Set | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/opinion/justice-after-senator-stevens.html | Justice After Senator Stevens | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/baseball/prospect-of-jury-trial-may-push-mets-to-settle-madoff-case.html | Prospect of Jury Trial in Metsâ€Ã„Â´ Madoff Case May Push Sides Toward Settlement | False | By Richard Sandomir and Ken Belson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/nyregion/rudeness-at-the-checkout-line-and-other-new-york-city-tales.html | Rudeness at the Checkout Line and Other New York City Tales | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/opinion/on-a-corruption-bill-the-senate-gets-it-right.html | On a Corruption Bill, the Senate Gets It Right | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/theater/reviews/once-with-steve-kazee-and-cristin-milioti-at-jacobs-theater.html | Another Pint of Melancholy | False | By Ben Brantley | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/tennis/federer-and-azarenka-win-at-indian-wells.html | Federer Ties a Record in Masters Tournaments | False | By BEN ROTHENBERG  | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/sgt-robert-bales-from-small-town-ohio-to-afghanistan.html | At Home, Asking How â€šÃ„Ã²Our Bobbyâ€šÃ„Ã´ Became War Crime Suspect | False | By James Dao | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/baseball/mets-have-worst-record-in-spring-training.html | Best News for the Mets: These Stats Donâ€šÃ„Ã´t Count | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/mike-silverstein-a-founder-of-nina-footwear-dies-at-85.html | Mike Silverstein, a Founder of Nina Footwear, Dies at 85 | False | By Daniel E. Slotnik | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/politics/romney-wins-easily-in-puerto-rico-primary.html | Romney Prevails Easily in Puerto Rico G.O.P. Primary | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/business/chaleo-yoovidhya-dies-created-red-bull-energy-drink.html | Chaleo Yoovidhya, Who Created Red Bull Beverage, Is Dead | False | By David Segal | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/europe/in-greece-business-rules-can-puzzle-entrepreneurs.html | A Tale of Greek Enterprise and Olive Oil, Smothered in Red Tape | False | By Suzanne Daley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/asia/drones-at-issue-as-pakistan-tries-to-mend-us-ties.html | Drones at Issue as U.S. Rebuilds Ties to Pakistan | False | By Declan Walsh, Eric Schmitt and Ihsanullah Tipu Mehsud | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/sports/ncaabasketball/kansas-rallies-past-purdue-and-into-final-16.html | Kansas Rallies Past Purdue and Into Final 16 | False | By Pat Borzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/yurok-indian-traditions-to-be-revived-in-new-village.html | A Vision of Reviving Tribal Ways in a Remote Corner of California | False | By Patricia Leigh Brown | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/europe/greek-finance-minister-venizelos-to-lead-pasok.html | Finance Minister Takes Over Greeceâ€šÃ„Ã´s Socialist Party | False | By Niki Kitsantonis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/health/policy/women-still-pay-more-for-health-insurance-data-shows.html | Gender Gap Persists in Cost of Health Insurance | False | By Robert Pear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/world/europe/italy-tackles-labor-laws-that-divide-young-and-old.html | Stuck in Recession, Italy Takes on Labor Laws That Divide the Generations | False | By Rachel Donadio | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/politics/santorum-sees-divide-between-rural-and-urban-america.html | Santorum Takes On Urban America | False | By Sarah Wheaton and Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/politics/romneys-court-women-put-off-by-contraception-debate.html | Romneys Court Women Put Off by Birth Control Issue | False | By Ashley Parker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/education/racial-lens-used-to-cull-curriculum-in-arizona.html | Racial Lens Used to Cull Curriculum in Arizona | False | By Michael Winerip | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-19 | https://www.nytimes.com/2012/03/19/us/politics/house-panel-to-cite-new-flaw-in-energy-loans.html | House Panel to Cite New Flaw in Energy Loans | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/james-morehead-world-war-ii-flying-ace-dies-at-95.html | James Morehead, World War II Flying Ace, Dies at 95 | False | By Margalit Fox | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/europe/gunman-kills-3-at-a-jewish-school-in-france.html | 4 Killed at Jewish School in Southwestern France | False | By Scott Sayare and Steven Erlanger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/19/fashion/19iht-acaj-fair19.html | At Art Fair, Jewelry Is More Than the Sum of Its Gems | False | By Nazanin Lankarani | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/middleeast/heavy-fighting-rocks-damascus-neighborhood.html | Syrian Defectors Clash With Security Forces in Capital | False | By Anne Barnard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/a-settlements-boycott-isnt-enough.html | A Settlements Boycott Isn't Enough | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/baseball/20iht-baseball20.html | For Some Women, the Name of the Game Is Baseball | False | By Daniel Krieger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/europe/20iht-letter20.html | Germany Cleans Up Its Politics | False | By Judy Dempsey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/technology/apple-to-use-cash-for-stock-dividend-and-buyback.html | Flush With Cash, Apple Plans Buyback and Dividend | False | By Nick Wingfield | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/19/fashion/indian-jewelers-put-their-work-on-world-stage.html | Indian Jewelers Put Their Work on World Stage | False | By Gayatri Rangachari Shah | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/fashion/jewelry-with-an-environmental-motif.html | Jewelry With an Environmental Motif | False | By Sonia Kolesnikov-Jessop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/fashion/20iht-fsafra20.html | 'Gilded Lily' Sheds Her Treasures | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/fashion/20iht-falaia20.html | AlaaÃ¯Ã¢ in Tune With Times and Own Style | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/baseball/mets-owners-pay-162-million-to-settle-madoff-suit.html | Metsâ€šÃ„Â' Owners Agree to Settle Madoff Suit for $162 Million | False | By Richard Sandomir and Ken Belson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/asia/un-panel-seeks-vote-on-carnage-in-sri-lanka.html | Move at U.N. on Carnage in Sri Lanka Sets Off Fury | False | By Nick Cumming-Bruce | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/research/having-small-baby-may-raise-mothers-heart-risks.html | Childbirth: Small Babies May Weaken Mothersâ€šÃ„Â' Hearts | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/research/overweight-doctors-less-likely-to-address-obesity.html | Prevention: Doctorâ€šÃ„Â's Weight Affects Obesity Diagnoses | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/research/sugar-sweetened-drinks-linked-to-heart-disease.html | Risks: Sugary Drinks Linked to Heart Disease | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/football/Peyton-Manning-Denver-Broncos.html | Broncos Go for Greatness Again | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/asia/chinese-activist-is-missing-rights-group-says.html | Activist Said to Be Missing in China | False | By Didi Kirsten Tatlow | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/global/low-interest-auto-loans-thanks-to-the-european-central-bank.html | Low-Interest Auto Loans, Thanks to the European Central Bank | False | By Jack Ewing | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/new-look-at-an-old-memo-casts-more-doubt-on-rehnquist.html | New Look at an Old Memo Casts More Doubt on Rehnquist | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/19/world/asia/us-universities-retain-lead-in-patent-applications.html | U.S. Universities Retain Lead in Patent Applications | False | By Christopher F. Schuetze | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/africa/6-convicted-for-watching-arab-spring-news-in-zimbabwe.html | Zimbabwe Convicts 6 Who Viewed Revolt News | False | By Lydia Polgreen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://dealbook.nytimes.com/2012/03/19/in-greek-crisis-a-little-known-adviser-with-outsize-influence/ | A Wall St. Firm Advises Greece, With Discretion | False | By Susanne Craig | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/earth/james-camerons-rocket-plunge-to-the-planets-deepest-recess.html | Rocket Plunge to Deep End of the Planet | False | By William J. Broad | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://well.blogs.nytimes.com/2012/03/19/calories-are-everywhere-yet-hard-to-track/ | Calories Are Everywhere, Yet Hard to Track | False | By Jane E. Brody | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://well.blogs.nytimes.com/2012/03/19/really-carrying-a-cold-bottle-aids-exercise/ | Really? Carrying a Cold Bottle Aids Exercise | False | By Anahad O'Connor | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/british-cosmetic-brands-expand-to-american-shelves-skin-deep.html | A British Invasion of Brands | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/baseball/with-robin-ventura-as-manager-white-sox-do-a-180.html | The White Sox Do a 180 | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/design/prominent-french-families-battle-over-a-missing-monet.html | Prominent French Families Battle Over a Missing Monet | False | By Doreen Carvajal | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/a-glimpse-into-huguette-clarks-manhattan-apartments.html | Unraveling Some Mystery Surrounding the Homes of a Reclusive Heiress | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/research/viruses-are-recruited-and-flipped-as-cancer-killers.html | Viruses Recruited as Killers of Tumors | False | By Rachel Nuwer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/advances-suggest-possible-cures-for-ebola-and-marburg-virus.html | Ebola: Advances Suggest Possible Cures for Fearsome Hemorrhagic Fevers | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/no-clear-cut-taste-map-of-the-tongue.html | A Map of Taste | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/mob-trial-opens-in-killings-of-police-officer-and-others.html | Killings of Officer and 5 Others Detailed as Mob Trial Begins | False | By Mosi Secret | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://well.blogs.nytimes.com/2012/03/19/how-long-does-it-take-to-recover-from-a-marathon/ | How Long Does It Take to Recover From a Marathon? | False | By Gina Kolata | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/research/us-study-finds-children-consuming-too-much-sugar.html | Added Sugars Pile Up on Childrenâ€šÃ„Â's Plates | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/politics/in-santorums-writings-a-consistently-conservative-voice.html | Santorum Writings Voice Strikingly Consistent Views | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/reviews/lani-kai-in-soho.html | Lani Kai | False | By Ligaya Mishan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/middleeast/united-states-war-game-sees-dire-results-of-an-israeli-attack-on-iran.html | U.S. War Game Sees Perils of Israeli Strike Against Iran | False | By Mark Mazzetti and Thom Shanker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/asia/bo-xilai-accused-of-interfering-with-corruption-case.html | Report on Ousted China Official Shows Effort at Damage Control | False | By Michael Wines and Jonathan Ansfield | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/gut-infections-are-growing-much-more-lethal.html | Gut Infections Are Growing More Lethal | False | By Denise Grady | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/politics/at-center-of-health-care-fight-roscoe-filburns-1942-commerce-case.html | At Heart of Health Law Clash, a 1942 Case of a Farmer's Wheat | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/music/metropolitan-opera-auditions-select-five-singers.html | A Night of Winners and Almost Winners | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/global/finance-minister-takes-reins-of-greeces-socialist-party.html | Greece's Socialist Party Changes Leaders | False | By Niki Kitsantonis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/music/vadim-repin-and-itamar-golan-at-alice-tully-hall.html | Cheers Come Early at an Old-Fashioned Affair | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/music/bettye-lavette-at-the-cafe-carlyle.html | Storms Passed, an R&B Realist Sings of Survival | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/music/ella-fitzgeralds-gershwin-by-patti-austin-and-new-york-pops.html | Singing Gershwin Ella Style, Salt Added | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/woman-leaves-trail-of-trash-can-fires-in-midtown-manhattan.html | Woman Leaves Trail of Trash-Can Fires in Midtown | False | By Michael Wilson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/books/the-idea-factory-by-jon-gertner.html | What Hath Bell Labs Wrought? The Future | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/dance/martha-graham-dance-company-at-the-joyce.html | The Brontë's Are Here to Mess With Your Head | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/theater/reviews/lucky-duck-at-the-new-victory-theater.html | Ruffled Feathers on the Way to Swanhood | False | By Eric Grode | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/television/science-channel-ponders-alien-encounters.html | To Infinity and Beyond: Bart, Lucy and the Gang | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/television/wanda-sykes-finds-ancestors-thanks-to-henry-louis-gates-jr.html | Family Tree's Startling Roots | False | By Felicia R. Lee | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/music/albums-from-wiz-khalifa-melanie-fiona-and-lost-in-the-trees.html | Albums From Wiz Khalifa, Melanie Fiona and Lost in the Trees | False | By Jon Caramanica and Nate Chinen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/dance/paul-taylor-dance-company-at-the-koch-theater.html | A Master of Timing, Even When the Music Has No Beat | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/design/no-longer-empty-at-the-andrew-freedman-home.html | Uptown Palazzo Project | False | By Randy Kennedy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/arts/music/city-operas-cosi-fan-tutte-at-gerald-w-lynch-theater.html | Strolling in the Park, Succumbing to Temptation | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/golf/heel-injury-behind-him-woods-plays-exhibition.html | Heel Injury Behind Him, Woods Plays in Exhibition | False | By Agence France-Presse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/grevers-wins-at-swim-meet-then-pops-the-question.html | The Perfect Proposal: A Victory and a 'Yes' | False | By Karen Crouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-19 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/tsa-is-considering-automating-id-checks.html | Automation Is Considered for Checking IDs in Airports | False | By Susan Stellin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/middleeast/iran-eases-its-currency-exchange-policy.html | Strained by Sanctions, Iran Eases Money Policy | False | By Rick Gladstone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/at-prospect-park-change-is-behind-schedule.html | At Prospect Park, a Transformation Is Behind Schedule | False | By Liz Robbins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/basketball/mike-woodson-on-honeymoon-as-knicks-interim-coach.html | Honeymoons for Coaches Can End Abruptly | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/media/mdc-to-buy-targetcast-tcm.html | Being Acquisitive, With an Emphasis on More Media Muscle | False | By Stuart Elliott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/supreme-court-examines-roles-of-jury-and-judge-in-setting-fines.html | Supreme Court Examines Roles of Jury and Judge in Setting Fines | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/technology/many-sites-chart-a-new-course-as-google-expands-fees.html | Facing Fees, Some Sites Are Bypassing Google Maps | False | By Quentin Hardy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/a-drumbeat-on-profit-takers.html | A Drumbeat on Profit Takers | False | By Abigail Zuger, M.D. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/israelis-palestinians-and-the-boycott-question.html | The Boycott Question in the Mideast | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/ncaabasketball/in-the-ncaa-tournament-its-kentucky-and-a-pack-of-15.html | It Might as Well Be Kentucky and the Round of 15 | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/what-do-declining-birthrates-mean-for-the-world.html | What Do Declining Birthrates Mean for the World? | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/credit-for-online-content.html | Credit for Online Content | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/politics/republicans-attack-health-law-as-supreme-court-hearing-nears.html | Publicity Push as Health Law's Court Date Nears | False | By Jennifer Steinhauer and Robert Pear | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/senator-carl-krugers-successor-to-be-elected-tuesday-in-brooklyn.html | Brooklyn Voters to Fill State Senate Vacancy | False | By The New York Times | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/an-air-travel-manifesto-from-the-fliers-themselves.html | An Air Travel Manifesto From Fliers Themselves | False | By Joe Sharkey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/media/mistrial-declared-in-desperate-housewives-case.html | A â€šÃ„Â²Desperate Housewivesâ€šÃ„Â´ Mistrial | False | By Ian Lovett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/for-lsat-sharp-drop-in-popularity-for-second-year.html | For 2nd Year, a Sharp Drop in Law School Entrance Tests | False | By David Segal | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/us-completes-sale-of-mortgage-backed-securities.html | U.S. Completes Sale of Mortgage-Backed Securities, Earning $25 Billion | False | By Annie Lowrey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/baseball/mets-on-upswing-after-madoff-settlement.html | Mets and Madoff Victimsâ€šÃ„Â´ Trustee Now Unlikely Allies | False | By Ken Belson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/bp-settlement-leaves-some-spill-victims-unhappy.html | BP Settlement, Milestone for Some Victims, a Setback for Others | False | By John Schwartz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/europe/growing-antitax-movement-shows-irish-stoicism-wearing-thin.html | Growing Antitax Movement Shows Irish Stoicism Wearing Thin | False | By Douglas Dalby | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/a-traveler-well-practiced-at-being-stopped-at-customs.html | Mortars and Other Sundries That Interest Customs | False | By Anya Fernald | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/make-the-punishment-fit-the-cyber-crime.html | Make the Punishment Fit the Cyber-Crime | False | By Emily Bazelon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/200-years-of-the-new-england-journal-of-medicine.html | A Journal Stands Out in Prestige and Longevity | False | By ABIGAIL ZUGER | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/global/air-canada-supplier-falters-then-airline-offers-reprieve.html | Air Canada Supplier Falters, Then Airline Offers Reprieve | False | By Ian Austen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/bales-accused-of-fraud-as-stockbroker.html | Suspect Was Once Accused of Financial Fraud | False | By Michael Cooper and Ben Protess | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/bales-court-martial-could-be-lengthy.html | The Military Path to Justice Could Be Lengthy | False | By John Schwartz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/with-return-of-wall-street-protesters-mayor-no-longer-seems-ambivalent.html | Sharp Response Meets Return of Protesters | False | By Joseph Goldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/brooks-when-the-good-do-bad.html | When the Good Do Bad | False | By David Brooks | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/use-of-conflict-minerals-gets-more-scrutiny.html | Use of â€šÃ„Â²Conflict Mineralsâ€šÃ„Â´ Gets More Scrutiny From U.S. | False | By Edward Wyatt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/politics/on-illinois-primarys-eve-romney-cuts-to-general-election.html | On Primaryâ€šÃ„Â´s Eve, Romney Cuts to General Election | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/a-computer-program-to-detect-possible-cheating-in-chess.html | To Detect Cheating in Chess, a Professor Builds a Better Program | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/bruni-many-kinds-of-catholic.html | Many Kinds of Catholic | False | By Frank Bruni | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/senate-seeks-to-toughen-jobs-bill-aimed-at-easing-rules-on-start-ups.html | Senate Seeks to Toughen a Bill Aimed at Start-Ups | False | By Edward Wyatt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/space/astronauts-eyeballs-are-deformed-by-long-missions-in-space.html | Squashed Eyeballs Are a Danger for Astronauts | False | By Kenneth Chang | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/judges-impose-new-congressional-map-for-new-york.html | New Congressional Lines Imposed by Federal Court | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/football/with-peyton-mannings-arrival-broncos-fans-rejoice.html | Broncos Fans Rejoice Before the Ink Is Dry | False | By Andrew Mason | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/honeybee-colonies-benefit-from-queens-promiscuity.html | Honeybees Benefit From Queenâ€šÃ„Â´s Promiscuity | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/ferns-have-a-two-pace-catapult-system-for-spores.html | Ferns Fling Their Spores With a One-Two Catapult | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/nocera-the-mets-switch-teams.html | The Mets Switch Teams | False | By Joe Nocera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/zehy-jereis-is-accused-of-fabricating-e-mails-in-yonkers-case.html | Doubt Cast on Defendantâ€šÃ„Â´s Romantic E-Mails | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/expanded-enforcement-of-taxi-rules-leads-to-seizing-of-livery-cabs-outside-manhattan.html | In Crackdown on Unlicensed Taxis, City Runs Out of Room | False | By Christine Haughney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/politics/candidates-disclose-february-fund-raising.html | Candidates Disclose Fund-Raising | False | By Nicholas Confessore | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/the-states-get-a-poor-report-card.html | The States Get a Poor Report Card | False | | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/ncaabasketball/at-uconn-freshman-makes-a-number-her-own.html | At UConn, Freshmanâ€™Â¸Â´s Jersey Fits Her Just Fine | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/nyregion/a-win-for-workers-even-before-the-london-olympics-begin.html | Before Games, Workers Win a Big Event | False | By Michael Powell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/you-scratch-my-back.html | You Scratch My Back. ... | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/in-texas-tradition-museums-that-enshrine-the-quirky.html | In Texas Tradition, Museums That Enshrine the Quirky | False | By Manny Fernandez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/injustice-in-a-sentencing-law.html | Injustice in a Sentencing Law | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/opinion/seeding-the-southern-continent.html | Seeding the Southern Continent | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/sports/hockey/rangers-beat-devils-clinch-playoffs-after-3-fights-at-start-of-game.html | After Dropping Gloves, Rangers Clinch Playoff Spot | False | By Christopher Botta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/more-in-store-for-mars-1-letter.html | More in Store for Mars (1 Letter) | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/science/the-celebrity-game-1-letter.html | The Celebrity Game (1 Letter) | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/meeting-needs-at-any-age-2-letters.html | Meeting Needs at Any Age (2 Letters) | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/health/options-for-epilepsy-1-letter.html | Options for Epilepsy (1 Letter) | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/business/media/john-cowles-jr-82-dies-led-minneapolis-newspapers.html | John Cowles Jr., 82, Dies; Led Minneapolis Newspapers | False | By Bruce Weber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/africa/uganda-after-kony-2012-tries-to-emphasize-the-positive.html | Uganda Tries to Counter Harsh Image in Web Video | False | By Josh Kron | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/middleeast/yemeni-official-puts-killings-at-more-than-2000.html | Yemeni Official Puts Uprisingâ€™Â¸Â´s Toll at â€˜Â¸Â´Over 2,000 Martyrsâ€™Â¸Â´ | False | By Laura Kasinof | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/pageoneplus/correction-march-20.html | Correction: March 20 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/world/asia/china-thief-who-stole-museums-purses-is-sentenced.html | China: Thief Who Stole Museumâ€™Â¸Â´s Purses Is Sentenced | False | By Keith Bradsher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/politics/arizona-giffords-aide-will-seek-a-full-term.html | Arizona: Giffords Aide Will Seek a Full Term | False | By Jennifer Medina | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-20 | https://www.nytimes.com/2012/03/20/us/searchers-find-body-of-balloon-pilot-who-saved-5-before-storm.html | Searchers Find Body of Balloon Pilot Who Saved 5 Before Being Swept Off | False | By Kim Severson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/middleeast/bomb-attacks-in-iraq.html | Attacks Strike as Iraq Plans to Welcome Arab Leaders | False | By Jack Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/the-best-nanny-money-can-buy.html | The Best Nanny Money Can Buy | False | By Adam Davidson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/asia/pakistani-parliament-demands-end-to-us-drone-strikes.html | Pakistani Parliament Demands End to U.S. Drone Strikes | False | By Declan Walsh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/21iht-rartsydney21.html | A Makeover for Contemporary Art in Sydney | False | By Ginanne Brownell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/21iht-rartgulf21.html | Cultural Jewels in the Gulf | False | By Vinita Bharadwaj | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/21iht-rarttokyo21.html | Palais De Tokyo Expands Before Paris Triennale | False | By Alice Pfeiffer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/soccer/21iht-soccer21.html | A Time for Rivalries to Fade and for Soccer to Unite | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/21iht-lon21.html | The National Theatre's Global Flair | False | By Matt Wolf | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/21iht-loomis21.html | A New Production of 'Jenufa' Is Staged by Deutsche Oper Berlin | False | By George Loomis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/politics/house-republicans-release-budget-blueprint.html | House G.O.P. Lays Down Marker With New Budget Plan | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/europe/21iht-letter21.html | Punk Riffs Take on God and Putin | False | By Sophia Kishkovsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/justice-department-opens-inquiry-in-killing-of-trayvon-martin.html | A Florida Law Gets Scrutiny After a Teenagerâ€™s Killing | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/hostile-place-neighborly-ties.html | Hostile Place, Neighborly Ties | False | By Catherine Lengyel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/the-only-option-on-iran.html | The Only Option on Iran | False | By Carl Bildt and Erkki Tuomioja | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/ukraine-responds.html | Ukraine Responds | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/books/revelations-by-elaine-pagels.html | Into the Apocalypse With an Unruffled Tour Guide | False | By Dwight Garner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/middleeast/israel-criticizes-eu-official-for-comments-on-french-school-attack.html | Fury in Israel at Remark Linking Gaza to Toulouse | False | By Isabel Kershner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/tell-us-why-its-ethical-to-eat-meat-a-contest.html | Calling All Carnivores | False | By Ariel Kaminer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/asia/mining-tax-clears-but-gillard-on-shaky-ground.html | Mining Tax Clears, but Gillard on Shaky Ground | False | By Matt Siegel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/invitation-to-a-dialogue-health-care-rationing.html | Invitation to a Dialogue: Health Care Rationing | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/asia/north-korea-issues-invitation-to-nuclear-inspectors.html | North Korea Complicates Nuclear Talks With Plans | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/europe/vatican-inquiry-finds-progress-in-irish-abuse-scandal.html | Vatican Inquiry Finds Progress in Irish Abuse Scandal | False | By Rachel Donadio | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/europe/russia-appears-to-soften-adamant-position-in-syria-conflict.html | Russia Seems To Soften Its Support For Syria | False | By Ellen Barry | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/asia/malaysians-living-abroad-want-a-say-in-next-election.html | Malaysians Living Abroad Want a Say in Next Election | False | By Liz Gooch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/global/china-quietly-relaxes-controls-on-foreign-capital.html | China Quietly Relaxes Controls on Foreign Capital | False | By Keith Bradsher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/asia/us-general-sees-no-sudden-afghan-drawdown.html | U.S. General Sees No Sudden Afghan Drawdown | False | By Thom Shanker and John H. Cushman Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/basketball/bobcats-struggle-to-keep-up-in-nba-and-with-acc.html | Bobcats Battling N.B.A. and A.C.C. | False | By Robert Weintraub | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/louis-c-k-and-others-take-stand-up-to-the-web.html | Comics Are Now Selling Laughs by the Download | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/energy-environment/us-to-place-tariffs-on-chinese-solar-panels.html | A Measured Rebuttal to China Over Solar Panels | False | By Keith Bradsher and Matthew L. Wald | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/fed-nominees-face-senate-committee.html | 2 Federal Reserve Nominees Make It to a Confirmation Hearing | False | By Annie Lowrey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/ncaabasketball/dan-hurley-leaving-wagner-to-coach-rhode-island.html | Dan Hurley Leaving Wagner to Coach Rhode Island | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/reviews/tasting-bordeaux-from-1982.html | From 1982, Glasses More Than Full | False | By Eric Asimov | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/the-old-fashioned-don-drapers-cocktail-of-choice.html | Old-Fashioned or Newfangled, the Old-Fashioned Is Back | False | By Robert Simonson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/realestate/commercial/pullman-area-of-chicago-is-poised-to-undergo-revitalization.html | Home of Chicago Rail Cars Set to Undergo Renovation | False | By Robert Sharoff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/reviews/north-end-grill-in-battery-park-city.html | Veteran Crew Sets Imaginative Course | False | By Pete Wells | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/technology/hp-is-said-to-plan-merger-of-computer-and-printer-units.html | H.P. to Merge Business Units | False | By Quentin Hardy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/must-have-gadgets-for-the-kitchen-think-again.html | Must-Have Gadgets for the Kitchen? Think Again | False | By William Grimes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/dance/les-ballets-c-de-la-b-in-gardenia-at-montclair-state.html | Upending Notions of Gender Identity | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/theater/reviews/that-beautiful-laugh-a-show-of-stunts-at-la-mama.html | Turning Giggles and Snickers Into a Hoot | False | By Catherine Rampell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/europe/dutch-church-accused-of-castrating-10-young-men.html | Dutch Church Is Accused of Castrating Young Men | False | By Stephen Castle | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/music/notre-dame-franz-schmidts-opera-at-carnegie-hall.html | From a Forgotten Composer, A Familiar Romantic Story | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/a-dream-outdoor-dinner-party-in-umbria.html | My Big Italian Dream Party | False | By Helene Cooper | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/tostilocos-tijuana-street-food-hits-the-mainstream.html | Corn Chips, Garnished and Sauced. Loco? Right. | False | By JOHN T. EDGE | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/theater/reviews/give-me-your-hand-at-the-irish-repertory-theater.html | A Tour of Paintings, in Verse | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/theater/godspell-sister-act-and-priscilla-push-through-the-winter.html | Broadway Musicals Hang on for Payoffs Beyond Weekly Gross | False | By Patrick Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/atera-and-francesca-open.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-28 | https://www.nytimes.com/2012/03/21/dining/for-cocktails-pierre-ferrand-dry-curacao-ancienne-method.html | Looking Back to the 1800s for a Properly Bitter Cocktail | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/dining/bakery-treats-delivered-to-your-door.html | Pastry Straight to Your Door | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/us-stores-learn-the-ropes-of-shipping-to-foreign-shoppers.html | U.S. Stores Learn How to Ship to Foreign Shoppers | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/movies/new-directors-new-films-at-the-film-society-of-lincoln-center.html | Discovering Great Films Scaled Small | False | By A.O. Scott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/music/ecstatic-music-festival-rhys-chatham-and-oneida.html | The Electric-Guitar Man and a Brooklyn Rock Quintet in Full Sonic Bloom | False | By Steve Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/dance/nora-chipaumire-and-okwui-okpokwasili-at-danspace-project.html | Africaâ€šÃ„Â´s Daughters, With Stories To Share | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/music/piatigorsky-international-cello-festival-in-los-angeles.html | Its Own Supporting Line: Another Festival for the Warm and Generous Cello | False | By James R. Oestreich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/movies/stephen-dorff-in-brake.html | Captive in Cramped Box, and Cellphone Is No Use | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/Critical-Shopper-Rothmans-Rebrands-Trying-to-Cater-Younger.html | Seeking an Elixir of Youth | False | By Jon Caramanica | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/music/ital-and-kindness-indie-acts-moving-to-a-disco-beat.html | Indie, Sure, but With a Disco Beat | False | By Jon Caramanica | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/television/spikes-american-digger-draws-concern-from-scholars.html | TV Digs Will Harm Patrimony, Scholars Say | False | By Bill Carter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/television/bent-on-nbc-brings-romance-to-remodeling.html | Restoration Comedy, Of a Sort | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/justices-reject-patents-for-medical-tests-relying-on-drug-dosages.html | Justices Back Mayo Clinic Argument on Patents | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/crime-punishment-and-the-rutgers-case.html | Crime, Punishment and the Rutgers Case | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/a-call-to-re-examine-the-military-justice-system.html | A Call to Re-examine the Military Justice System | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/supreme-court-limits-lawsuits-over-family-leave-act.html | Justices Limit Suits Filed Over Family Leave Act Violations | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/asia/for-indias-ruling-party-an-electoral-setback.html | For Indiaâ€šÃ„Â´s Dominant Party, Electoral Setback Stirs Self-Doubt | False | By Jim Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-20 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/olympics/saudi-arabia-will-allow-women-to-compete-at-2012-london-olympics.html | Saudi Arabia May Include Women on Its Olympic Team | False | By JER&#201; LONGMAN and MARY PILON | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/media/the-pitch-gets-ad-agencies-into-reality-tv.html | Getting Ad Agencies Into Reality TV | False | By Stuart Elliott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/economy/tolerance-for-income-gap-may-be-ebbing-economic-scene.html | Inequality Undermines Democracy | False | By Eduardo Porter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/in-uganda-kony-is-not-the-only-problem.html | Kony Is Not the Problem | False | By Angelo Izama | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/california-sheriff-wont-quit.html | California: Sheriff Wonâ€šÃ„Â´t Quit | False | By Malia Wollan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/politics/jobs-bill-vote-postponed-in-senate.html | Bill Meant to Help Start-Ups Hits Roadblocks in the Senate | False | By Edward Wyatt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/europe/dmitry-medvedev-addresses-us-missile-shield.html | Russia: President Urges Military to Defeat U.S. Missile Shield | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/realestate/commercial/barclays-centers-brooklyn-neighbors-await-whats-next.html | In Barclays Centerâ€šÃ„Â´s Shadow, Awaiting Whatâ€šÃ„Â´s Next | False | By Fred A. Bernstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/longshoremens-union-in-new-york-defiant-over-diversity-plan.html | Longshoremenâ€šÃ„Â´s Union Remains Defiant Over Diversity Plan | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/salvatore-vitale-ex-underboss-testifies-at-murder-trial.html | Former Underboss Offers Primer on Mob Life | False | By Noah Rosenberg | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/global/british-banks-told-to-lend-more-but-also-to-take-less-risk.html | A Quandary for Banks in Britain | False | By Julia Werdigier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/global/air-canada-supplier-rejects-emergency-financing.html | Air Canada Supplier Says It Will Liquidate | False | By Ian Austen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/michael-mulgrew-teachers-union-chief-is-wooed-by-mayor-candidates.html | Mayoral Hopefuls All Make Time for Teachersâ€šÃ„Ã´ Union Leader | False | By Fernanda Santos and David W. Chen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/baseball/at-49-moyer-is-still-in-there-pitching.html | At 49, Jamie Moyer Is Slower, but Not Stopping | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/suspect-in-staten-island-killing-is-arrested-in-illinois.html | Suspect in Staten Island Killing Is Held in Illinois | False | By Joseph Goldstein and Al Baker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/drug-lawsuits-hinge-on-the-detail-of-a-label.html | Generic Drugs Proving Resistant to Damage Suits | False | By Katie Thomas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/oil-under-our-noses.html | Oil Under Our Noses | False | By Stephen R. Kelly | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/business/bernanke-the-professor-debunks-the-gold-standard.html | Bernanke, as Professor, Tries to Buff Fedâ€šÃ„Ã´s Image | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/middleeast/us-exempts-japan-and-10-others-from-iran-oil-sanctions.html | U.S. Exempts Japan and 10 Other Countries From Sanctions Over Iran Oil | False | By Steven Lee Myers | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/football/broncos-used-soft-sell-approach-in-landing-manning.html | Broncosâ€šÃ„Ã´ Soft-Sell Approach Helped Manning Make His Hard Decision | False | By Andrew Mason | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/the-careless-house-budget.html | The Careless House Budget | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/politics/romney-a-victor-in-illinois.html | Romney Is Victor by Wide Margin in Illinois Vote | False | By Jim Rutenberg and Jeff Zeleny | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/politics/republican-candidates-increasingly-reliant-on-super-pacs.html | â€šÃ„Ã²Super PACsâ€šÃ„Ã´ Supply Millions as G.O.P. Race Drains Field | False | By Nicholas Confessore | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/ex-marine-from-indiana-takes-plea-deal-on-new-york-gun-charge.html | Ex-Marine From Indiana Takes Deal on Gun Charge | False | By Russ Buettner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/in-the-suns-glow-its-still-business-but-not-as-usual.html | In Sunâ€šÃ„Ã´s Glow, Itâ€šÃ„Ã´s Still Business, but Not as Usual | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/wrong-ways-to-fight-bashar-al-assad.html | Wrong Ways to Fight Assad | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/football/jets-interested-in-tebow.html | Jets Said to Show Interest in Making Room for Tebow | False | By Ben Shpigel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/politics/with-loss-in-illinois-pennsylvania-rises-in-importance-for-santorum.html | Pennsylvania Rises in Importance for Santorum After Loss in Illinois | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/cruel-and-unusual-punishment-for-14-year-olds.html | Cruel and Unusual Punishment for 14-Year-Olds | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/release-alan-gross.html | Release Alan Gross | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/baseball/want-loyal-customers-giving-them-hope-helps.html | Want Loyal Customers? Giving Them Hope Helps | False | By Harvey Araton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/europe/french-school-shootings-spar-political-debate.html | Killings Could Stall Electionâ€šÃ„Ã´s Nationalist Turn | False | By Steven Erlanger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/supreme-court-revisits-issue-of-sentences-for-juveniles.html | Supreme Court Revisits Issue of Harsh Sentences for Juveniles | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/ncaabasketball/remembering-the-title-games-between-cincinnati-and-ohio-state.html | Ohio Universities Resume a Rivalry, 50 Years Later | False | By Peter May | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/realestate/commercial/the-30-minute-interview-paul-d-taylor.html | Paul D. Taylor | False | By Vivian Marino | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/opinion/dowd-heart-of-darkness.html | Heart of Darkness | False | By Maureen Dowd | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/baseball/pettitte-officially-back-with-yankees-looks-sharp-in-bullpen-session.html | Pettitte Looks Sharp in His Official Return | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/hunger-games-mania-in-new-york-brings-out-fans.html | â€šÃ„Ã²Hunger Gamesâ€šÃ„Ã´ Brings Out Legions of Fans, and Inflatable Mattresses | False | By Melena Ryzik | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/baseball/alderson-counsels-patience-as-mets-ponder-future.html | Alderson Sees the Metsâ€šÃ„Ã´ Future, and Counsels Patience | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/middleeast/no-easy-solution-seen-for-ending-syrian-conflict.html | For Syrians, No Easy Exit From Conflict | False | By Anne Barnard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/arts/music/ulu-grosbard-broadway-and-film-director-dies-at-83.html | Ulu Grosbard, 83, Broadway and Film Director, Dies | False | By Bruce Weber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/right-to-work-bills-face-uncertain-future.html | â€˜Â²Right to Workâ€™ Bills Face Uncertain Future in an Election Year | False | By Monica Davey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/world/middleeast/coptic-pope-shenouda-iiis-death-adds-to-fears-in-egypt.html | Coptic Popeâ€™Â´s Death Adds to Fears in Egyptâ€™Â´s Time of Transition | False | By Kareem Fahim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/health/research/studies-link-aspirin-daily-use-to-reduced-cancer-risk.html | Studies Link Daily Doses of Aspirin to Reduced Risk of Cancer | False | By Roni Caryn Rabin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/sports/basketball/smiles-and-victories-are-back-for-knicks.html | Knicks Increase Intensity, and Winning Streak Hits Four | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/science/earth/as-nuclear-reactors-age-funds-to-close-them-lag.html | As Reactors Age, the Money to Close Them Lags | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/health/tranexamic-acid-cheap-drug-is-found-to-staunch-bleeding.html | A Cheap Drug Is Found to Save Bleeding Victims | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/pageoneplus/corrections-march-21.html | Corrections: March 21 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/us/politics/close-republican-primary-in-illinois-house-race.html | Close G.O.P. Primary in House Race; Jackson Survives Challenge to Defend Seat | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-27 | https://well.blogs.nytimes.com/2012/03/21/making-the-case-for-running-shoes/ | Making the Case for Running Shoes | False | By Gretchen Reynolds | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-21 | https://www.nytimes.com/2012/03/21/nyregion/both-sides-declare-victory-in-bumpy-brooklyn-senate-race.html | Both Sides Declare Victory in Bumpy Race for a Brooklyn Senate Seat | False | By Liz Robbins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/europe/toulouse-shootings-suspects-house-raided-by-french-police.html | Suspect in France Remains in Standoff With Police | False | By Scott Sayare and Steven Erlanger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/middleeast/syria-fighting-flares-in-damascus-suburbs.html | Fighting Returns to Areas Syria Had Declared Secure | False | By Anne Barnard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/asia/north-korea-warns-against-criticism-of-nuclear-program.html | North Korea Warns It Will Not Tolerate Criticism at Nuclear Forum | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/mark-leyner.html | Mark Leyner, World-Champion Satirist, Returns to Reclaim His Crown | False | By Adam Sternbergh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/the-lower-ninth-ward-new-orleans.html | Jungleland | False | By Nathaniel Rich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/europe/sensing-a-siege-kurds-hit-back-in-turkey.html | Sensing a Siege, Kurds Hit Back in Turkey | False | By SUSANNE GUSTEN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/rugby/22iht-rugby22.html | Wales Coach Stakes Claim to Lead Rugby Tour of Australia | False | By Emma Stoney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/europe/assaults-are-on-all-the-french-chief-rabbi-says.html | Assaults Are on 'All the French,' Chief Rabbi Says | False | By Nicola Clark | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/africa/kidnapped-british-woman-freed-in-somalia.html | Kidnapped British Woman Is Freed in Somalia | False | By Alan Cowell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-25 | https://www.nytimes.com/2012/03/25/movies/mirror-mirror-grimm-and-hollywood-love-for-fairy-tales.html | The Better to Entertain You With, My Dear | False | By Terrence Rafferty | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/global/political-and-construction-holdups-for-malaysia-rare-earths-plant.html | Political and Construction Hurdles for Malaysia Rare Earths Plant | False | By Liz Gooch and Keith Bradsher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/asia/22iht-letter22.html | The Twists and Turns of Chinese Political Reform | False | By Didi Kirsten Tatlow | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/the-bomb-and-the-bomber.html | The Bomb and the Bomber | False | By Ari Shavit | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/global/deputy-appointed-to-head-greek-finance-ministry.html | Deputy Succeeds Greek Finance Minister, Now Socialist Party Leader | False | By Niki Kitsantonis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/energy-environment/carbon-plan-could-pay-off-for-airlines.html | Carbon Plan Could Pay Off for Airlines | False | By James Kanter | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/obama-to-promote-energy-policy-on-4-state-trip.html | Obama Tours Four States to Defend Energy Policy | False | By Jackie Calmes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/asia/beijing-switches-support-in-race-for-hong-kong-chief.html | Beijing Switches Sides in the Race for Hong Kongâ€šÃ„Ã´s Chief Executive | False | By Keith Bradsher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/tiger-safaris-in-india-and-bird-watching-in-cambodia.html | Tours of Asiaâ€šÃ„Ã´s Wild Side | False | By Michelle Higgins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/energy-environment/a-clash-over-mining-and-water.html | A Clash Over Mining and Water | False | By Erica Gies | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/global/britain-sticks-to-austerity-in-new-budget-plan.html | British Budget Adheres to Austerity While It Cuts the Top Tax Rate | False | By Julia Werdigier and Landon Thomas Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://artsbeat.blogs.nytimes.com/2012/03/21/ifc-to-unlock-new-episodes-of-r-kellys-trapped-in-the-closet/ | IFC to Unlock New Episodes of R. Kellyâ€šÃ„Ã´s â€šÃ„Ã²Trapped in the Closetâ€šÃ„Ã´ | False | By Dave Itzkoff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/smallbusiness/tied-to-one-big-client-but-wanting-to-cut-the-cord.html | Helping One Big Client, but Wanting to Spread Out | False | By Gregory Schmidt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/baseball/mariners-preach-patience-as-they-wait-for-some-runs.html | Patience Now, Offense Later | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/energy-environment/forming-common-cause-to-fight-overfishing.html | Forming Common Cause to Fight Overfishing | False | By Alice Pfeiffer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/asia/myanmar-invites-western-election-monitors.html | Myanmar Invites Americans and Europeans to Monitor Vote | False | By Thomas Fuller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/energy-environment/liter-by-liter-indians-get-cleaner-water.html | Liter by Liter, Indians Get Cleaner Water | False | By Amy Yee | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/santorum-sees-historical-significance-in-his-fight.html | Santorum Puts a Stress on History, in Hopes of Making It | False | By Sarah Wheaton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/football/nfl-delivers-harsh-punishment-to-saints-over-bounty-program.html | Saints Coach Is Suspended for a Year Over Bounties | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/football/jets-acquire-tebow-in-trade-with-broncos.html | After Hours of Uncertainty, Jets Complete Deal for Tebow | False | By Ben Shpigel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/middleeast/22iht-m22-saudi-bourse.html | Saudi Market Opens Up, but Gradually | False | By Dania Saadi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/Store-Openings-Sales-and-Pop-Ups-Scouting-Report.html | Scouting Report | False | By Alexis Mainland | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/economy/us-finance-leaders-see-much-reduced-risk-from-europe.html | U.S. Notes Europeâ€šÃ„Ã´s Progress in Easing Its Debt Crisis | False | By Annie Lowrey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/africa/zimbabwean-activists-sentenced-for-arab-uprising-forum.html | In Zimbabwe, Sentenced for Watching News Reports | False | By Lydia Polgreen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/middleeast/in-moment-of-unity-security-council-endorses-plan-to-halt-syria-conflict.html | U.N. Council Backs Plan for Ending Syria Conflict | False | By Rick Gladstone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/supreme-court-says-defendants-have-right-to-good-lawyers.html | Justicesâ€šÃ„Ã´ Ruling Expands Rights of Accused in Plea Bargains | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/global/European-Union-Plans-Retaliation-in-Public-Contract-Bidding.html | European Union Plans Retaliation in Public Contract Bidding | False | By Stephen Castle | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/arts/television/todd-barry-at-carolines-comedy-club.html | How a Master of Stand-Up Sells the Joke | False | By Jason Zinoman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/as-hoverflies-grow-so-do-their-acting-skills.html | As Hoverflies Grow, So Do Their Acting Skills | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/theater/reviews/lifeline-by-frank-tangredi-at-the-abingdon-theater.html | Rent Is the Least of This Landlordâ€šÃ„Ã´s Worries | False | By Catherine Rampell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/arts/dance/the-collaborative-show-samhara-at-the-joyce-theater.html | A Visitor Returns With Friends in Tow | False | By Brian Seibert | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/books/the-land-of-decoration-by-grace-mccleen.html | Armageddon and Other Playthings | False | By Janet Maslin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/arts/music/the-bill-mchenry-quartet-at-the-village-vanguard.html | Emulating Saxophone Styles Across Decades, in Standards and Abstractions | False | By Nate Chinen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/middleeast/jordan-girds-for-influx-of-syrian-refugees.html | Jordan Girds for Influx of Syrian Refugees | False | By Rana F. Sweis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/europe/hungary-is-pressed-to-change-its-laws-further.html | Hungary Pressed to Ease Judiciary and News Media Laws | False | By Palko Karasz and Melissa Eddy | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/giambattista-valli-designing-for-women-in-the-know.html | Catering to the Valli Girls | False | By Eric Wilson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/arts/music/benjamin-grosvenor-at-the-frick-collection.html | A Youth at Home at the Keys | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/exhibition-of-herb-ritts-photographs-at-the-j-paul-getty-museum-in-los-angeles.html | The Eye of Beauty, Revisited | False | By Cathy Horyn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/theater/reviews/swell-based-on-juliackss-work-at-living-theater.html | Moving Into a Black-and-White World Where Graphic Texture Trumps Dialogue | False | By Andy Webster | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/reviewing-lessons-from-madame-chic-and-paris-versus-new-york.html | Lessons Learned: How to Live la Vie Parisienne | False | By Liesl Schillinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/technology/personaltech/netzero-clearwire-and-other-ways-to-get-a-hot-spot-to-go-state-of-the-art.html | Hot Spots That Donâ€šÃ„Ã´t Stay Home | False | By David Pogue | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/Classic-Pumps-for-Spring-in-Bold-Graphic-Patterns-.html | In Full Swing | False | By Susan Joy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/middleeast/22iht-m22-uae-islamists.html | Emirates Keeps Tight Rein on Islamist Activists | False | By Angela Shah | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/only-the-half-of-it-the-skirt-and-its-shape-are-in-play-this-season.html | Only the Half of It | False | By Ruth La Ferla | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/senate-delays-vote-on-start-ups-bill-for-2-amendments.html | Senate Delays Vote on Start-Ups Bill for 2 Amendments | False | By Edward Wyatt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/beyblades-a-japanese-phenomenon-invade-american-homes.html | What Goes Around (and Around) | False | By Jesse McKinley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/books/a-new-book-and-film-about-rare-amazonian-language.html | How Do You Say â€šÃ„Ã²Disagreementâ€šÃ„Ã´ in Pirahâ€šÃ„Ã¢? | False | By Jennifer Schuessler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/the-race-is-on-early-spring-early-planting.html | The Race Is On: Early Spring, Early Planting | False | By Anne Raver | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/etch-a-sketch-becomes-a-symbol-of-second-chances.html | Shaking It Up With a Popular Low-Tech Toy | False | By William Grimes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/fashion/ferragamo-celebrates-release-of-new-fragrance.html | Springâ€šÃ„Ã´s in the Air for a New Scent | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/technology/personaltech/a-review-of-apps-for-gardeners-and-landscapers.html | Digital Tools for the Sheds of Persnickety Gardeners | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/hiding-ugly-radiators-and-air-conditioning-units.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/the-trayvon-martin-case-guns-race-and-a-killing-in-florida.html | Guns, Race and a Killing in Florida | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/the-art-of-writing-the-storys-the-thing.html | The Art of Writing: The Storyâ€šÃ„Ã´s the Thing | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/police-response-to-protests.html | Police Response to Protests | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/solitary-confinement-in-new-york-city.html | Solitary Confinement | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/how-to-turn-abandoned-bicycles-into-hanging-lamps.html | Seeing a Noguchi in a Bike | False | By Andrew Wagner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/middleeast/rand-hultz-reappears-in-iraq-but-mystery-remains.html | An Entrepreneur Surfaces, as Do Questions | False | By Jack Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/crosswords/bridge/bridge-a-norman-kay-pairs-winner-becomes-a-grand-master.html | A Norman Kay Pairs Winner Becomes a Grand Master | False | By Phillip Alder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/the-home-that-inspired-the-web-site-houzz.html | Houzz Proud | False | By Steven Kurutz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/program-in-massachusetts-helps-those-facing-foreclosure.html | Lender With an Unusual Offer: A Second Chance | False | By Shaila Dewan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/displaced-men-trade-blue-collar-jobs-for-nursing.html | More Men Trading Overalls for Nursing Scrubs | False | By Tess Vigeland | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/floor-lamps-shopping-with-rich-brilliant-willing.html | Floor Lamps | False | By Tim McKeough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/new-trays-by-alessi.html | Trays With Character | False | By Tim McKeough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/letters-from-readers-of-the-home-section.html | Comments | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/marfa-amigos-at-heath-los-angeles.html | Marfa Style Hits Los Angeles | False | By Rima Suqi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/sales-at-john-robshaw-conran-shop-and-others.html | Sales at John Robshaw, Conran Shop and Others | False | By Rima Suqi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/collapsible-bookshelves-by-tyler-hays-for-lostine.html | Ready for Folding or Holding | False | By Rima Suqi | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/angela-wallace-organizes-the-clutter-busters-qa.html | Keeping the Clutter Busters in Line | False | By Penelope Green | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/ncaabasketball/intersection-of-2-paths-to-round-of-16-marred-by-brawl.html | The Road to the Round of 16 Included a Bloody Brawl | False | By Robert Weintraub | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/fedex-agrees-to-pay-3-million-to-settle-a-discrimination-case.html | FedEx Agrees to Pay $3 Million to Settle a Bias Case | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/americas/chile-landmark-gay-rights-ruling.html | Chile: Landmark Gay Rights Ruling | False | By Simon Romero | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/hockey/bazin-overcomes-injuries-and-umass-lowell-hockey-team-overcomes-odds.html | Coach Surmounts Injury and Team Beats Odds | False | By Christopher Botta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-21 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/ncaabasketball/wisconsin-and-syracuse-meet-in-ncaa-tournament.html | Man for Man, Itâ€šÃ„Â´s a Clash of Styles | False | By Peter May | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/one-couples-ordeal-with-credit-card-and-housing-debt.html | One Coupleâ€šÃ„Â´s Ordeal With Credit Card and Housing Debt | False | By Tess Vigeland | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/a-struggle-at-work-and-home-when-country-calls.html | A Struggle at Work and Home When Country Calls | False | By Paul Sullivan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/many-still-live-with-homesickness.html | The New Globalist Is Homesick | False | By Susan J. Matt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/buy-a-foreclosure-revive-your-town-ive-done-my-part.html | In Buying House Out of Foreclosure, â€šÃ„Â¹Iâ€šÃ„Â´ve Done My Partâ€šÃ„Â´ | False | By Jennifer Kuzara | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/nyregion/corruption-case-against-annabi-ex-yonkers-official-is-heading-to-jury.html | Federal Jury to Get Corruption Case From Yonkers | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/nyregion/no-show-jobs-taint-new-york-harbor-waterfront-commission-says.html | No-Show Jobs and Overstaffing Hurt New York Harbor, a Report Says | False | By Patrick McGeehan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/touch-from-fox-tv-will-have-a-worldwide-premiere.html | Fox Show Will Start Worldwide | False | By Brian Stelter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/golf/eyes-on-masters-woods-hopes-to-block-out-pain.html | Eyes on Masters, Woods Hopes to Block Out Pain | False | By Craig Dolch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/why-panic-a-couples-nest-egg-better-left-alone.html | Why Panic? A Coupleâ€šÃ„Â´s Nest Egg Better Left Alone | False | By Tara Siegel Bernard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/3-years-on-ponzi-scheme-still-haunts-victim.html | 3 Years On, Ponzi Scheme Still Haunts a Victim | False | By Paul Sullivan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/nyregion/in-overtime-close-senate-election-shifts-to-the-vote-counters.html | In Overtime, Tight Race for Senate Rests With Vote Counters | False | By Liz Robbins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/ncaabasketball/michigan-state-is-a-success-story-in-march.html | In March, the Spartansâ€šÃ„Â´ Thoughts Turn to Winning | False | By Greg Bishop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/europe/mohammed-merah-france-shooting-suspect-seen-as-home-grown-militant.html | French Gunman Seen as Homegrown Militant | False | By DAN BILEFSKY and MA&#207;A de la BAUME | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/middleeast/muslim-brotherhood-may-offer-presidential-candidate-in-egypt.html | Brotherhood Reconsiders Plan to Sit Out Presidential Race in Egypt | False | By Kareem Fahim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/basketball/mike-woodson-cant-explain-carmelo-anthony.html | A Sluggish Star Finds New Energy | False | By Harvey Araton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/nyregion/bloomberg-says-social-media-can-hurt-governing.html | Mayor Warns of the Pitfalls in Social Media | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/collins-pity-the-poor-gun-lobby.html | Pity the Poor Gun Lobby | False | By Gail Collins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/economy/home-builder-stocks-at-highest-point-in-2-years-after-6-month-rise.html | Home Builder Stocks at Highest Point in 2 Years After 6-Month Rise | False | By Christine Hauser | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/africa/libya-resists-the-hague-in-war-crimes-case.html | Libya Resists International Courtâ€šÃ„Â´s Claim on War Crimes Case | False | By David D. Kirkpatrick and Marlise Simons | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/shot-to-death-in-florida.html | Shot to Death in Florida | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/africa/mali-soldiers-attack-capital-in-suspected-coup-attempt.html | Malian Soldiers Attack Capital in Suspected Coup Attempt | False | By Agence France-Presse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/the-fight-against-modern-slavery.html | The Fight Against Modern Slavery | False | | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/german-bond-prices-falling-as-euro-crisis-eases.html | German Bond Prices Decline, Unsettling Confidence in a Safe Haven | False | By Jack Ewing | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/baseball/santanas-off-speed-pitches-bamboozle-the-cardinals.html | Santanaâ€šÃ„Ã´s Off-Speed Pitches Confound the Cardinals | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/early-spring-brings-flowers-but-also-pollen-and-pests.html | Early Spring Sets Much of U.S. Awash in Color and Pollen Dust | False | By Kim Severson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/22/business/samuel-glazer-a-creator-of-mr-coffee-dies-at-89.html | Samuel Glazer Dies at 89; Popularized Drip Coffee | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/please-stop-apologizing.html | Please Stop Apologizing | False | By Bill Maher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/tennis/venus-williams-wins-in-return-to-tour.html | Two Players, Two Illnesses, Two Wins | False | By Ben Rothenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/baseball/mets-start-getting-their-financial-house-in-order.html | Mets Start Getting Their Financial House in Order | False | By Richard Sandomir and Ken Belson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/baseball/mel-parnell-former-red-sox-pitcher-dies-at-89.html | Mel Parnell, 89, Dies; Dominated Yanks | False | By Bruce Weber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/sanford-mcdonnell-aerospace-leader-dies-at-89.html | Sanford McDonnell, Aerospace Leader, Dies at 89 | False | By Shaila Dewan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/nyregion/state-senator-james-alesi-loses-support-of-local-gop.html | State Senator Loses Support of Local G.O.P. | False | By John Eligon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/theater/reviews/ethan-lipton-in-no-place-to-go-at-joes-pub.html | No Livelihood, but One Lively Soundtrack | False | By Ben Brantley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/theater/reviews/the-big-meal-by-dan-lefranc-at-playwrights-horizons.html | A High-Gear Trip Through Life, From Soup to Nuts | False | By Charles Isherwood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/media/with-film-passe-fujifilm-highlights-its-other-units.html | With Film Passâ€šÃ„Ã©, Fujifilm Highlights Its Other Units | False | By Elizabeth Olson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/jeb-bush-endorses-romney-aide-makes-etch-a-sketch-gaffe.html | Romneyâ€šÃ„Ã´s Day to Relish Is Marred by Aideâ€šÃ„Ã´s Gaffe | False | By Jeff Zeleny and Jim Rutenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/pushing-back-against-austerity.html | Pushing Back Against Austerity | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/football/faith-has-often-had-a-new-york-accent.html | Faith Has Often Had a New York Accent | False | By The New York Times | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/world/americas/mexican-art-project-puts-faces-on-crimes-toll.html | Toll of Mexican Crime Wave, Written in Faces on the Wall | False | By Damien Cave | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/nyregion/at-bicycle-habitat-welcoming-the-famous-and-just-folk.html | Where the Famous Shop, Cycling Is the Cause Câ€šÃ„Ã¶â€šÃ„Ã¶bre | False | By Christine Haughney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/nyregion/council-speaker-christine-c-quinn-emerges-a-s-a-kindergarten-advocate.html | To Quinn, No City Child Should Miss Kindergarten | False | By Winnie Hu | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/football/tebow-jets-latest-splashy-acquisition-is-another-misstep.html | Splashy Move, but Suspect Thinking | False | By Greg Bishop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/basketball/knicks-beat-76ers-for-5th-straight-win.html | The Knicks, 5-0 Under Woodson, Are Flying | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/student-driven-pac-aims-to-rebuff-gop-in-south.html | Student-Driven PAC Aims to Blunt G.O.P. in South | False | By Bret Schulte | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/family-men-go-it-alone-in-north-dakotas-oil-fields.html | How Far Would You Go for a Comeback? | False | By Ann Carrns | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/hockey/rangers-give-themselves-breathing-room-with-overtime-win.html | On His Birthday, Callahan Gives Rangers Breathing Room | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/baseball/with-a-strong-spring-hughes-makes-his-case.html | With a Strong Spring, Hughes Makes His Case | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/heres-to-mr-coffee-known-to-some-as-sam.html | Hereâ€šÃ„Ã´s to Mr. Coffee, Known to Some as Sam | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/your-money/though-the-pace-is-picking-up-a-builders-pay-is-not.html | Though Pace Is Picking Up, a Builderâ€šÃ„Ã´s Pay Is Not | False | By Paul Sullivan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/opinion/kristof-politics-odors-and-soap.html | Politics, Odors and Soap | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/business/mcdonalds-chief-jim-skinner-to-retire-this-summer.html | McDonaldâ€šÃ„Ã´s Says Its Chief Will Retire This Summer | Filed | By Shaila Dewan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/etch-a-sketch-remark-a-rare-misstep-for-romney-adviser.html | For Romneyâ€šÃ„Ã´s Trusted Adviser, â€šÃ„Ã²Etch A Sketchâ€šÃ„Ã´ Comment Is a Rare Misstep | False | By Michael D. Shear | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/pageoneplus/corrections-march-22.html | Corrections: March 22 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/calls-grow-for-leader-of-susan-g-komen-for-the-cure-to-resign.html | Calls Grow for Leader of Komen to Step Down | False | By Natasha Singer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/pesticide-pulled-from-us-market-amid-fear-of-toxicity.html | Maker Pulls Pesticide Amid Fear of Toxicity | False | By Malia Wollan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/ban-lifted-rotc-to-return-to-harvards-campus.html | Ban Lifted, R.O.T.C. to Return to Harvardâ€šÃ„'s Campus | False | By James Dao | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/study-shows-how-house-members-and-families-reap-benefits.html | Study Shows House Members Profit | False | By Eric Lipton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/health/research/paul-allen-adding-300-million-for-brain-research.html | Paul Allen Gives Millions for Brain Research | False | By Benedict Carey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/republican-race-becoming-mitt-romney-only.html | For Romney, a Long Drive to a Likely Finish | False | By Nate Silver | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/global/China-Manufacturing-Sector-Contracts-for-Fifth-Month.html | Indicators Fall in China and Europe | False | By Jack Ewing and Bettina Wassener | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/police-chief-draws-fire-in-trayvon-martin-shooting.html | City Criticizes Police Chief After Shooting | False | By Lizette Alvarez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/supreme-court-allows-lawsuit-in-epa-wetlands-case.html | Justices Allow Challenge to E.P.A. Control of Wetlands | False | By Felicity Barringer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/sports/football/tebow-pledges-to-put-team-first-with-jets.html | Tebow Pledges to Put Team First With Jets | False | By Ben Shpigel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/republicans-take-fire-over-a-budget-plan.html | House G.O.P. Budget Riles Some on the Right, and Democrats See a Campaign Issue | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/politics/new-hampshire-refuses-to-repeal-gay-marriage-right.html | Challenge to Gay Marriage Fails in New Hampshire | False | By Abby Goodnough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/supreme-court-hears-secret-service-case.html | Court Appears to Be Wary Hearing Free-Speech Case | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/to-cut-costs-post-office-offers-services-at-groceries.html | To Cut Costs, Postal Service Turns to Rural Stores | False | By Ron Nixon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/us/teenager-who-murdered-black-man-is-sentenced-to-life.html | White Teenager Who Drove Over and Killed Black Man Is Sentenced to Life | False | By Kim Severson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-22 | https://www.nytimes.com/2012/03/22/nyregion/new-york-state-draft-report-finds-needless-risk-in-care-for-the-disabled.html | State Faults Care for the Disabled | False | By Danny Hakim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/europe/mohammed-merah-toulouse-shooting-suspect-french-police-standoff.html | Suspect in French Killings Slain as Police Storm Apartment After 30-Hour Siege | False | By Scott Sayare | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/africa/mali-coup-france-calls-for-elections.html | Soldiers Overthrow Mali Government in Setback for Democracy in Africa | False | By Adam Nossiter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/post-traumatic-stresss-surprisingly-positive-flip-side.html | Post-Traumatic Stressâ€šÃ„'s Surprisingly Positive Flip Side | False | By Jim Rendon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/hangop-met-boerenjongens-drained-buttermilk-with-soaked-raisins.html | Hangop met Boerenjongens (Drained Buttermilk With Soaked Raisins) | False | By Mark Bittman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/caramelized-endive-soup-with-blue-cheese.html | Caramelized Endive Soup With Blue Cheese | False | By Mark Bittman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/old-fashioned-dutch-hutspot.html | Old-Fashioned Dutch Hutspot (Potato-and-Carrot Mash) With Brisket | False | By Mark Bittman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/who-doesnt-love-boerenjongens.html | Who Doesnâ€šÃ„'t Love Boerenjongens? | False | By Mark Bittman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/watching-mad-men-with-my-mother.html | Watching â€šÃ„Â²Mad Menâ€šÃ„´ With My Mother | False | By Elisabeth Donnelly | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/the-hunger-games-movie-adapts-the-suzanne-collins-novel.html | Tested by a Picturesque Dystopia | False | By Manohla Dargis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/assad-must-be-removed.html | Assad Must Be Removed | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/listening-to-the-kigali-night.html | Listening to the Kigali Night | False | By Nancy Leenson Caldwell | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/the-false-iran-debate.html | The False Iran Debate | False | By Roger Cohen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/asia/chinese-lawyers-chafe-at-new-oath-to-communist-party.html | Chinese Lawyers Chafe at New Oath to Communist Party | False | By Edward Wong | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/design/andrew-masullo-paints-his-way-to-whitney-biennial.html | Painting by Numbers, to Whitney Biennial | False | By Carol Kino | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/theater/elena-roger-brings-native-touch-to-broadway-evita.html | Donâ€šÃ„Â't Cry for Her, Argentina; She Landed the Big Role | False | By Joyce Wadler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/design/nyu2031-universitys-plans-for-greenwich-village.html | It Riles a Village | False | By Michael Kimmelman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/guilty-plea-expected-in-new-york-housing-agency-bribery-case.html | Guilty Plea Expected in New York Housing Agency Bribery Case | False | By Mosi Secret | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/politics/in-oklahoma-obama-declares-pipeline-support.html | In Oklahoma, Obama Declares Pipeline Support | False | By Jackie Calmes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/36-hours-in-vientiane-laos.html | 36 Hours in Vientiane, Laos | False | By Naomi Lindt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/new-us-rugby-coach-is-a-teacher-first.html | U.S. Coach Is Going From Sonnets to Scrums | False | By Victor Mather | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/asia/rights-body-passes-measure-on-sri-lanka.html | In Resolution, U.N. Council Presses Sri Lanka on Civilian Deaths | False | By Nick Cumming-Bruce | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/us-intelligence-report-warns-of-global-water-tensions.html | U.S. Intelligence Report Warns of Global Water Tensions | False | By Steven Lee Myers | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/asia/7-year-manhunt-ends-in-rural-australia.html | 7-Year Manhunt Ends in Rural Australia | False | By Matt Siegel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/senate-passes-start-ups-bill-with-amendments.html | Senate Passes Start-Ups Bill, With Amendments | False | By Edward Wyatt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/media/to-draw-reluctant-young-buyers-gm-turns-to-mtv.html | As Young Lose Interest in Cars, G.M. Turns to MTV for Help | False | By Amy Chozick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/europe/15-year-inquiry-finds-corruption-widespread-in-irish-politics.html | 15-Year Inquiry Faults Ex-Leader and Finds Corruption Widespread in Irish Politics | False | By Douglas Dalby | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/politics/insider-trading-ban-for-lawmakers-clears-congress.html | Insider Trading Ban for Lawmakers Clears Congress | False | By Robert Pear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/reading-transtromer.html | Reading Transtromer | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/rezzori-and-cervantes.html | Rezzori and Cervantes | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/a-not-so-new-genre.html | A Not-So-New Genre | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/greathomesanddestinations/23iht-reparis23.html | Search for a Parisian Getaway Turns Into a Business | False | By Jean Rafferty | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/in-hong-kong-rare-chinese-art-at-auction.html | Chinese Art? All Roads Lead to Hong Kong | False | By Donald Frazier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/greathomesanddestinations/23iht-resinga23.html | Singapore's Top of the Top: Luxury Hotel's Rental Villa | False | By Sonia Kolesnikov-Jessop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/pagodas-low-crime-and-value-draw-intrepid-travelers.html | So You Want to Go to Myanmar? | False | By CEIL MILLER-BOUCHET | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/restaurant-review-hortensia-in-tokyo.html | Restaurant Review: Hortensia, in Tokyo | False | By Ingrid K. Williams | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/a-new-kyoto-opens-its-arms-to-visitors.html | Now Is the Season for Japan | False | By Pico Iyer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/malacca-malaysias-oldest-city-thrives-with-history.html | The Lure of History in a Malaysian City | False | By Naomi Lindt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/touring-ha-long-bay-in-vietnam.html | Professionalâ€šÃ„Â's Eye, Touristâ€šÃ„Â's Perspective | False | By Justin Mott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/energy-environment/inching-toward-energy-independence-in-america.html | U.S. Inches Toward Goal of Energy Independence | False | By Clifford Krauss and Eric Lipton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/23/opinion/using-patient-surveys-to-rate-hospitals.html | Using Patient Surveys to Rate Hospitals | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/dow-griffith-location-manager-scouts-the-world-for-the-film-industry.html | When Scouting Film Locations Leads to Asia | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/letters-to-the-travel-editor.html | Letters to the Travel Editor | False | | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/theater/amy-herzogs-4000-miles-at-mitzi-e-newhouse-theater.html | The Playwright and the Radical | False | By Alexis Soloski | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/books/helen-simpsons-in-flight-entertainment.html | Fretting Over Carbon Footprints | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/design/neue-galerie-to-celebrate-klimts-birthday.html | Happy Birthday, Klimt: Neue Galerie Celebrates | False | By Carol Vogel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/design/deco-japan-shaping-art-and-culture-at-japan-society.html | An Urbane and Unexpected Leap From West to East | False | By Ken Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/design/keith-haring-1978-1982-at-brooklyn-museum.html | A Pop Shop for a New Generation | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/design/new-york-arts-of-pacific-asia-show.html | New York Arts of Pacific Asia Show | False | By Ken Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/design/thomas-kovachevich-alpenglow.html | Thomas Kovachevich: â€šÃ„Â²Alpenglowâ€šÃ„Â´ | False | By Roberta Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/design/josephine-meckseper-manhattan-oil-project.html | Josephine Meckseper: â€šÃ„Â²Manhattan Oil Projectâ€šÃ„Â´ | False | By Roberta Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/design/oded-hirsch-nothing-new.html | Oded Hirsch: â€šÃ„Â²nothing newâ€šÃ„Â´ | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/music/nellie-mckay-on-rachel-carson-and-mother-nature.html | Environmental Jeremiad, Complete With Ukulele | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/music/emerson-string-quartet-at-alice-tully-hall.html | An Ebullient Mozart Sets Up a Ferocious Beethoven | False | By Zachary Woolfe | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/americas/pope-visit-highlights-cuban-churchs-delicate-balancing-act.html | In Cuba, Churchâ€šÃ„Â´s Uneasy Balancing Act | False | By Victoria Burnett and Randal C. Archibold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/politics/the-selling-of-a-politician-and-the-ads-almost-broadcast.html | The Selling of a Politician, and the Ads Almost Broadcast | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/design/motown-piano-restored-postcard-books-film-on-lynd-ward.html | Motown Restoration for Ebony and Ivory | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/health/rowing-machines-and-workouts-on-virtual-water.html | Workouts on (Virtual) Water | False | By Shivani Vora | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/theater/time-out-new-york-lounge-at-new-world-stages.html | Time Out New York Lounge at New World Stages | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/shopping-at-vince-sleeping-at-dream-downtown.html | Sheâ€šÃ„Â´ll Take Manhattan, but Hold the Jeans | False | By Ruth Pennebaker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/posting-plans-for-tallest-residential-building.html | Rentals Offered, With Bragging Rights | False | By C. J. Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/music/rachel-barton-pine-performs-at-rockefeller-university.html | For Paganini, a Wild and Devilish Lifestyle Fueled Some Virtuoso Compositions | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/space/space-lab-contest-picks-zebra-spiders-and-antifungal-bacteria.html | Spiders and Bacteria Are Tops in Space Lab Contest | False | By Kenneth Chang | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/throgs-neck-the-bronx-living-in-fluid-reasons-for-a-constant-allure.html | Fluid Reasons for a Constant Allure | False | By Joseph Plambeck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/music/the-ecstatic-music-festival-at-merkin-concert-hall.html | Building Sonic Textures On Buzzes and Pulses | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/mortgages-changes-in-federal-housing-administration-fees.html | Changes in F.H.A. Fees | False | By Vickie Elmer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/television/mad-men-opens-its-fifth-season-on-amc.html | Oblivious to the Battle Raging Outside | False | By Alessandra Stanley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/jeanette-wintersons-new-memoir.html | Mummy Dearest | False | By Kathryn Harrison | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/theater/reviews/pearl-theaters-moon-for-the-misbegotten-at-city-center.html | Boozy Nights of a Ravaged Dreamer | False | By Eric Grode | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/movie-listings-for-march-23-29.html | Movie Listings for March 23-29 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/design/forrest-bess-paintings-at-christies-and-whitney-biennial.html | A New Vision of a Visionary Fisherman | False | By Roberta Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/music/pop-rock-listings-for-march-23-29.html | Pop/Rock Listings for March 23-29 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/the-deep-blue-sea-directed-by-terence-davies.html | A Heart Needs One Thing, Society Wants Another | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/music/jazz-listings-for-march-23-29.html | Jazz Listings for March 23-29 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/music/classical-music-and-opera-listings-for-march-23-29.html | Classical Music and Opera Listings for March 23-29 | False | | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/dance/dance-listings-for-march-23-29.html | Dance Listings for March 23-29 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/upper-east-side-streetscapes-empires-of-rival-brewers.html | Where the Streets Smelled Like Beer | False | By Christopher Gray | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/design/museum-and-gallery-listings-for-march-23-29.html | Museum and Gallery Listings for March 23-29 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/harlem-back-after-a-short-nap.html | After a Short Nap, Harlem Is Back | False | By Julie Satow | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/brooklyn-half-marathon-will-change-route-to-accommodate-more-runners.html | Brooklyn Race Will Change Route to Accommodate Bigger Field | False | By Ken Belson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/long-island-in-the-region-gifts-with-strings-attached.html | Gifts With Strings Attached | False | By Marcelle S. Fischler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/new-jersey-in-the-region-high-marks-for-transit-hubs.html | High Marks for Transit Hubs | False | By Jill P. Capuzzo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/in-the-region-connecticut-a-slowdown-in-fairfield-county.html | Slowdown in Fairfield County | False | By C. J. Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/asia/in-self-immolations-signs-of-new-turmoil-in-tibet.html | Tibetan Self-Immolations Rise as China Tightens Grip | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/dance/paul-taylor-dance-company-at-david-h-koch-theater.html | Jumps, Turns and Breathtaking Feats, Aligned With Dense Structures | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/spare-times-for-march-23-29.html | Spare Times for March 23-29 | False | By Liz Gerecitano | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/the-hunt-access-to-the-country-and-to-croissants.html | Access to the Country and to Croissants | False | By Joyce Cohen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/the-raid-redemption-directed-by-gareth-huw-evans.html | Bad Guys Upstairs, Gore Down the Hall | False | By Manohla Dargis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/music/the-brentano-string-quartet-at-carnegie-hall.html | Choose Your Adventure: Ending the Unfinished | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/the-rules-of-regifting-social-qs.html | Bagging the Bag | False | By Philip Galanes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/spare-times-for-children-march-23-29.html | Spare Times: For Children, March 23-29 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/tax-overhaul-is-big-on-promises-light-on-substance.html | Tax Policy: Much Talk, Few Details | False | By Floyd Norris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/politics/us-moves-to-relax-some-restrictions-for-counterterrorism-analysis.html | U.S. Relaxes Limits on Use of Data in Terror Analysis | False | By Charlie Savage | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/modern-love-a-family-fairy-tale-twice-told.html | A Family Fairy Tale, Twice Told | False | By Liz Moore | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/central-park-goodbye-malaria-hello-condos.html | Goodbye Malaria, Hello Condos | False | By Alexei Barrionuevo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-25 | https://www.nytimes.com/2012/03/25/realestate/getting-started-when-a-rental-needs-a-repair.html | When a Rental Needs a Repair | False | By Susan Stellin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/africa/in-cape-town-many-black-south-africans-feel-unwelcome.html | In a Divided City, Many Blacks See Echoes of White Superiority | False | By Lydia Polgreen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/444-last-day-on-earth-with-willem-dafoe.html | The World Is Ending; Check Your To-Do List | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/theater/theater-listings-march-23-29.html | Theater Listings: March 23-29 | False | By The New York Times | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/hurtful-words-take-offense-or-turn-away.html | Hurtful Words: Take Offense, or Turn Away? | False | | 2012-05-31 | | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/the-trouble-with-bliss-is-a-number-of-things.html | A Deadbeat, He'll Never Live Up to His Name | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/design/making-history-and-remembering-shakespeare-at-yale.html | The Great Reinvention of That Sceptred Isle | False | By Edward Rothstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/design/the-diaspora-is-remixed.html | The Diaspora Is Remixed | False | By Martha Schwendener | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/musical-chairs-directed-by-susan-seidelman.html | A Dance Movie Without a Lot of Moves | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/music/whitney-houston-drowned-coroner-says.html | Whitney Houston Drowned, Coroner Says | False | By Ian Lovett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/come-on-eileen-a-debut-feature-by-finola-geraghty.html | The Domino Effect of Just One Drink | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/all-in-the-poker-movie-by-douglas-tirola.html | A Documentary in Which All Bets Are Good Ones | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/losing-control-a-comedy-by-valerie-weiss.html | Proof That Science Canâ€šÃ„Ã´t Find You Love | False | By Nicolas Rapold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/october-baby-with-jasmine-guy-and-john-schneider.html | Obsessed by the Circumstances of Her Birth | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/asia/general-john-allen-testifies-on-afghan-troop-strength.html | General Says Afghans Need Big U.S. Force Beyond 2012 | False | By Thom Shanker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/drug-dosage-was-approved-despite-warning.html | Drug Dosage Was Approved Despite Warning | False | By Katie Thomas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/us-sergeant-facing-murder-charges-over-afghan-killing.html | U.S. Sergeant Faces 17 Counts of Murder in Afghan Killings | False | By William Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/movies/an-encounter-with-simone-weil-by-julia-haslett.html | In Search of a French Philosopher, and Herself | False | By Rachel Saltz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-22 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/new-york-court-of-appeals-rules-judges-cant-limit-bail-to-cash.html | Top State Court Says Judges Canâ€šÃ„Ã´t Demand Cash-Only Bail | False | By John Eligon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/golf/els-keeps-missing-putts-and-could-miss-the-masters.html | Putts Elude Els, and So Could Masters | False | By Craig Dolch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/at-louis-shoe-rebuilders-the-art-of-the-serious-shine.html | Where the Sheen on Your Shoes Says, â€šÃ„Â²Respectâ€šÃ„Â´ | False | By Alex Vadukul | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/football/nfl-union-wants-to-investigate-saints-bounty-program.html | N.F.L. Players Union Wants to Conduct Its Own Inquiry Into Bounty Program | False | By Judy Battista and Sam Borden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/media/nissan-promotes-nv200-as-new-yorks-taxi-of-tomorrow.html | Nissan Promotes Next New York Taxi as a Sign of Its Innovation | False | By Stuart Elliott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/the-severability-doctrine.html | The Severability Doctrine | False | By Abbe R. Gluck and Michael J. Graetz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/brooks-the-relationship-school.html | The Relationship School | False | By David Brooks | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/politics/house-votes-to-kill-a-medicare-cost-control-board.html | House Votes to Kill a Medicare Cost Panel | False | By Robert Pear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/mel-wymore-transgender-man-runs-for-new-york-council.html | A Transgender Candidate Is Hoping to Make History | False | By Kate Taylor | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/democrats-reject-christie-choice-for-new-jerseys-top-court.html | Democrats Reject Christie Choice for New Jerseyâ€šÃ„Â´s Top Court | False | By David M. Halbfinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/krugman-paranoia-strikes-deeper.html | Paranoia Strikes Deeper | False | By Paul Krugman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/a-broader-right-to-counsel.html | A Broader Right to Counsel | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/football/with-tebow-jets-face-tricky-quarterback-situation.html | Jets Facing a Tricky Situation at Quarterback | False | By Ben Shpigel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/witnesses-testify-espada-paid-own-expenses-with-nonprofits-funds.html | Witnesses Testify That Espada Used Nonprofit Groupâ€šÃ„Â´s Checks to Pay for Personal Services | False | By Mosi Secret | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/fighting-stop-and-frisk-tactic-but-hitting-racial-divide.html | Taking On Police Tactic, Critics Hit Racial Divide | False | By John Eligon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/fixing-new-yorks-budget.html | Fixing New Yorkâ€šÃ„Â´s Budget | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/out-of-bounds.html | Out of Bounds | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/in-new-york-hearings-the-titanics-story-took-shape.html | In Hearings, Titanicâ€šÃ„Â´s Story Took Shape | False | By Jim Dwyer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/fda-asked-depuy-for-safety-data-just-before-hip-implants-phaseout.html | Hip Device Phaseout Followed F.D.A. Data Request | False | By Barry Meier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/dont-undermine-the-eisenhower-memorial-design.html | I Like Ike (and His Memorial) | False | By Witold Rybczynski | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/garden-school-in-queens-will-sell-land-to-city-not-developer.html | In Shift, a Queens School Will Sell Land to the City | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/americas/malia-obamas-class-trip-delights-mexico-tourism-officials.html | A Class Trip Meant Much to Mexico | False | By Elisabeth Malkin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/ncaabasketball/ncaa-tournament-syracuse-advances-when-wisconsin-falls-short-at-the-end.html | Wisconsin Misses in Final Seconds, and Orange Advance | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/theater/reviews/jesus-christ-superstar-at-the-neil-simon-theater.html | A Glitzy Execution in a Religious Revival | False | By Charles Isherwood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/a-spring-rite-for-bloombergs-top-officials-food-drink-and-rivalry.html | At Mayorâ€™s Spring Dinner, Rivalry Is Served | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/opinion/the-aftermath-in-toulouse.html | The Aftermath in Toulouse | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/ncaabasketball/louisville-eliminates-top-seeded-michigan-state.html | The Cardinals Keep Surging, Eliminating a No. 1 Seed | False | By Greg Bishop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/trayvon-martin-death-spotlights-neighborhood-watch-groups.html | Shooting Focuses Attention on a Program That Seeks to Avoid Guns | False | By Campbell Robertson and John Schwartz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/nyregion/major-new-york-unions-angry-at-pension-vote-plan-to-boycott-hispanic-conference.html | Angry at Pension Vote, Unions Plan to Skip Hispanic Event | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/ncaabasketball/rise-of-ohio-coach-groce-fueled-by-drive-and-coffee.html | Rise of Ohio Coach Fueled by Drive (and Coffee) | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/stronger-hand-for-judges-after-rulings-on-plea-deals.html | Stronger Hand for Judges in the â€˜Bazaarâ€™ of Plea Deals | False | By Erica Goode | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/pageoneplus/corrections-march-23.html | Corrections: March 23 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/football/tebow-to-wear-no-15-not-a-jets-prime-number-but-close.html | No. 15 Not a Jets Prime Number, but Pretty Close | False | By Richard Sandomir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/three-plead-guilty-to-hate-crimes-in-killing-of-black-man-in-mississippi.html | Three Plead Guilty to Hate Crimes in Killing of Black Man in Mississippi | False | By Kim Severson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/politics/mitt-romneys-stance-on-china-trade.html | The Electoral Math of Romneyâ€™s Stance on Trade With China | False | By John Harwood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/ncaabasketball/kansas-star-thomas-robinson-triumphs-after-tragedy.html | A Jayhawks Star Triumphs After Tragedy | False | By Pat Borzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/europe/crisis-in-toulouse-alters-french-presidential-campaign.html | Crisis in Toulouse Alters Campaignâ€™s Tone in Sarkozyâ€™s Favor | False | By Steven Erlanger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/business/murray-lender-dies-at-81-gave-all-america-a-taste-of-bagels.html | Murray Lender, Who Gave All America a Taste of Bagels, Dies at 81 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/football/ron-erhardt-super-bowl-winning-offensive-coach-dies-at-81.html | Ron Erhardt, Super Bowl-Winning Offensive Coach, Dies at 81 | False | By Richard Goldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/storm-over-womens-health-care-in-texas-had-been-brewing.html | The Storm Over Womenâ€™s Health Care Had Been Brewing | False | By Emily Ramshaw and Thanh Tan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/baseball/with-opener-in-mind-wright-returns-to-action.html | With Opener in Mind, Wright Returns to Action | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/obama-seizes-chance-to-score-as-an-everyman.html | Obama Seizes Chance to Score as an Everyman | False | By Mark Leibovich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/baseball/valentine-fumes-as-yankees-exit-before-10th.html | Valentine Fumes as Yankees Settle for Tie | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/football/wildcat-has-been-on-wane-in-nfl-despite-tebow.html | The Wildcat: Loosely Applied, Sparingly Used | False | By Mike Tanier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/usda-wont-review-mortgages-linked-to-drilling.html | U.S. Rejects Environmental Reviews on Mortgages Linked to Drilling | False | By Ian Urbina | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/basketball/knicks-slow-down-and-take-off.html | Knicks Slow Down and Take Off | False | By Justin Kubatko | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/arts/tonino-guerra-italian-screenwriter-and-poet-dies-at-92.html | Tonino Guerra, Poetic Italian Screenwriter, Dies at 92 | False | By Dennis Lim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/ncaabasketball/kentucky-women-play-their-own-winning-brand-of-basketball.html | Joining the Winnerâ€™s Circle | False | By Pat Borzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/asia/china-vietnamese-fishermen-detained.html | China: Vietnamese Fishermen Detained | False | By Edward Wong | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/in-clintonville-wis-the-ground-is-going-bump-in-the-night.html | When the Ground Goes Bump in the Night | False | By Steven Yaccino | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/finally-texas-may-play-role-in-gop-race-for-president.html | Finally, Texas May Play Role in G.O.P. Race for President | False | By Jay Root | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/world/europe/portugal-strike-disrupts-transportation.html | Portugal: Strike Disrupts Transportation | False | By Raphael Minder | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/hockey/union-college-may-be-small-but-it-has-extra-large-dreams.html | Union College May Be Small, but It Has Extra-Large Dreams | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/ncaabasketball/ohio-states-17-1-run-puts-away-cincinnati.html | Buckeyes' 17-1 Run Puts Away Bearcats | False | By Peter May | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/review-of-texas-association-sought.html | Review of Texas Association Sought | False | By Mary Pilon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/susan-combs-the-evolution-of-a-texas-republican.html | The Evolution of a G.O.P. Leader With Her Eye on Bigger Things | False | By Ross Ramsey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/gtt.html | GTT ã€Šã€‹ | False | By Michael Hoinski | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/sports/soccer/us-opens-tournament-with-win.html | U.S. Opens Tournament With Win | False | By NYT | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/politics/romney-campaigns-on-capitol-hill.html | Romney Goes to Capitol Hill, Looking for Allies | False | By Michael D. Shear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/gillig-a-bus-maker-in-hayward-calif-wins-a-local-contract.html | Made in Hayward: Bus Maker Finally Wins a Local Contract | False | By Zusha Elinson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/at-its-new-embarcadero-home-the-exploratorium-will-take-the-museum-outdoors.html | Sometimes a Museum Needs to Get Outdoors More | False | By Reyhan Harmanci | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/a-building-ruin-on-yerba-buena-island-delays-bay-bridge-construction.html | Hold That Bridge! This Dilapidated Warehouse Is a Landmark | False | By Scott James | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-23 | https://www.nytimes.com/2012/03/23/us/law-order-and-a-life-in-robes.html | Law, Order and a Life in Robes | False | By Jeanne Carstensen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/25/sports/cricket/24iht-cricket24.html | Afghan Cricket Team Takes Aim at Bigger Stage | False | By Huw Richards | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/what-the-fate-of-one-class-of-2011-says-about-the-job-market.html | Hello, Cruel World | False | By Nathaniel Penn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/asia/north-korea-and-iran-will-dominate-nuclear-summit-in-seoul.html | Fears About North Korea and Iran Will Dominate Nuclear Summit Meeting in Seoul | False | By Mark Landler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/24iht-athlete24.html | The Sport of Parkour Gets a Growing Following | False | By Tom Sims | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/24iht-sckiev24.html | Ukrainian Art World Gets Political | False | By Ginanne Brownell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/24iht-melikian24.html | The Message of a European Fine-Art Fair | False | By Souren Melikian | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/theater/reviews/cheek-by-jowls-tis-pity-shes-a-whore-at-bam.html | Delivering Verse in Naughty Positions | False | By Ben Brantley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/how-chinas-next-leader-will-guide.html | How China's Next Leader Will Guide | False | By Robert Lawrence Kuhn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/hong-kongs-messy-election-campaign.html | Hong Kong's Messy Election Campaign | False | By Christine Loh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/peace-cant-be-built-on-impunity.html | Peace Can't Be Built on Impunity | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/olympics/24iht-arena24.html | No Backing Down in Women's Right to Compete | False | By Christopher Clarey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/soccer/24iht-soccer24.html | Bolton to Take Field for First Time Since Muamba Collapse | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/middleeast/eu-places-travel-ban-on-assads-wife.html | Entire Clans and Villages Fleeing Syria, Inquiry Finds | False | By Rick Gladstone and Stephen Castle | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/asia/china-moves-to-stop-transplants-of-organs-after-executions.html | China Moves to Stop Transplants of Organs After Executions | False | By Keith Bradsher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/loner-loser-killer.html | Loner, Loser, Killer | False | By Olivier Roy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/business/global/dartmouth-president-is-obamas-pick-for-world-bank.html | College President Is Obama's Å Å„Å¸ Pick for World Bank Chief | False | By Annie Lowrey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/autoracing/24iht-srf1history24.html | First Step Into Racing's New Frontier | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/autoracing/24iht-srf1qanda24.html | Complacent Double Champ? Not This Red Bull Team | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/autoracing/24iht-srf1prix24.html | A Nose Job That Puts Safety Before Beauty | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/theater/rick-miller-talks-about-his-macbomer.html | Lay on Macduff, and Quaff Thee a Duff | False | By Stuart Miller | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/who-wants-to-operate-with-power-tools.html | Who Wants to Operate With Power Tools? | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/what-happened-to-the-girls-in-le-roy.html | What Happened to the Girls in Le Roy | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/why-talk-therapy-is-on-the-wane-and-writing-workshops-are-on-the-rise.html | Why Talk Therapy Is on the Wane and Writing Workshops Are on the Rise | False | By Steve Almond | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/who-made-that-granola.html | Who Made That Granola? | False | By Hilary Greenbaum and Dana Rubinstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/you-cant-ruffle-sandra-lee.html | You Canâ€šÃ„Â´t Ruffle Sandra Lee | False | Interview by Andrew Goldman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/magazine/a-suitable-man.html | A Suitable Man | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/nyregion/at-park-slope-food-co-op-a-debate-and-disinterest.html | Divisions and Irritation in Food Co-opâ€šÃ„Â´s Debate | False | By Kirk Semple | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/music/masabumi-kikuchi-finds-new-direction-with-sunrise.html | Floating in Time, Hiding in Sight | False | By Ben Ratliff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/up-front.html | Up Front | False | By The Editors | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/stranger-magic-by-marina-warner.html | Gardens of Unearthly Delights | False | By Harold Bloom | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/alex-rosenbergs-the-atheists-guide-to-reality.html | Seeing Is Unbelieving | False | By Philip Kitcher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/a-universe-from-nothing-by-lawrence-m-krauss.html | On the Origin of Everything | False | By David Albert | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/dogma-by-lars-iyer-and-more.html | Fiction Chronicle | False | By Cameron Martin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/alex-gilvarrys-debut-novel.html | Prisoner of Fashion | False | By DANIEL ASA ROSE | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/j-g-ballards-final-novel-kingdom-come.html | Mall Rats | False | By Scott Bradfield | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/american-triumvirate-by-james-dodson.html | Masters | False | By Charles McGrath | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/lyndsay-fayes-the-gods-of-gotham-and-more.html | The Sixth Ward | False | By Marilyn Stasio | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/hot-pink-stories-by-adam-levin.html | Compatibility Tests | False | By Peter Orner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/carry-the-one-a-novel-by-carol-anshaw.html | A Wedding and a Funeral | False | By Sylvia Brownrigg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/the-obriens-by-peter-behrens.html | Life and Limb | False | By John Vernon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/the-seventh-volume-of-thomas-edisons-papers.html | Edison Illuminated | False | By Edmund Morris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/books/review/the-righteous-mind-by-jonathan-haidt.html | Why Wonâ€šÃ„Â´t They Listen? | False | By William Saletan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-09-25 | TX 6-540-597 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/staff-sgt-robert-bales-faces-murder-charges-in-afghan-killings.html | U.S. Sergeant Charged With 17 Counts of Murder in Afghan Killings | False | By Matthew Rosenberg and William Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/24/arts/television/ball-boys-on-abc-sports-memorabilia-store-close-up.html | How Much Is That Jersey in the Window? | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/storytelling-classes-in-new-york.html | So, There Were These Three Storytellers | False | By Megan Angelo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/music/face-the-music-teenage-alt-classical-ensemble.html | Where the Avant-Garde Is Childâ€šÃ„Â´s Play | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/movies/finding-the-right-wig-for-the-role-on-screen.html | Assuming the Right Locks for the Part | False | By Taffy Brodesser-Akner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/television/alex-anfanger-and-dan-schimpf-of-next-time-on-lonny.html | Online Show Wins Fans in High Places | False | By MACCABEE MONTANDON | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/music/a-flamenco-playing-sitar-and-an-asymmetrical-groove.html | A Flamenco-Playing Sitar and an Asymmetrical Groove | False | By Nate Chinen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/movies/god-save-my-shoes-a-documentary-about-high-heels.html | Funny, You Donâ€šÃ„Â´t Look Fetish | False | By Franz Lidz | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/kiernan-shipka-of-mad-men.html | Growth Spurts Considered | False | By Bee-Shyuan Chang | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/brittney-griners-shot-blocking-poses-practice-problems.html | Preparing to Face a Shot Swatter | False | By JERÉ LONGMAN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/movies/homevideo/john-fords-fort-apache-on-blu-ray-from-warner-home-video.html | How the West Was Filled With Loss | False | By Dave Kehr | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/travel/through-indias-desert-cities-three-itineraries.html | India in One, Two or Three Weeks | False | By Guy Trebay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/europe/russia-eases-law-on-political-parties.html | Russia to Ease Law on Forming Political Parties | False | By David M. Herszenhorn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/business/judge-a-tax-play-by-its-loopholes.html | Judge a Tax Plan by Its Loopholes | False | By James B. Stewart | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/movies/the-wwe-enters-into-partnerships-with-movie-studios.html | Wrestling Empire Joins Tag Teams With Studios | False | By John Anderson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/health/fda-is-ordered-to-restrict-use-of-antibiotics-in-livestock.html | Steps Set for Livestock Antibiotic Ban | False | By Gardiner Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/nyregion/arts-clubs-expulsion-of-o-aldon-james-is-struck-down.html | Arts Club's Ex-President May Return, Judge Rules | False | By John Leland | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/business/economy/election-insight-from-the-stock-market-and-gdp.html | What Stocks and G.D.P. Say About Obama's Chances | False | By Floyd Norris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/americas/pope-benedict-takes-aim-at-violence-in-mexico-and-marxism-in-cuba.html | Pope Arrives in Mexico, Lamenting Drug Violence | False | By Damien Cave and Rachel Donadio | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/noticed-movie-tie-ins-extend-to-beauty-products.html | Forget the Plot. What Nail Polish Is She Wearing? | False | By Monica Corcoran Harel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/business/global/bulgari-family-tries-to-make-a-switch-to-wine-from-jewelry.html | Bulgari Family Tries to Become a Name in Wine | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/football/amateur-genealogist-says-tebow-has-roots-in-north-new-jersey.html | Jets' Tebow Can Trace His Lineage to New Jersey | False | By John Branch and Jack Begg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/your-money/avoiding-pitfalls-when-mentoring-entrepreneurs-wealth-matters.html | Helping Small-Business Owners Find the Perfect Mentor | False | By Paul Sullivan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/your-money/why-people-remember-negative-events-more-than-positive-ones.html | Praise Is Fleeting, but Brickbats We Recall | False | By Alina Tugend | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/Eloping-Does-Not-Mean-What-It-Once-Did.html | Elaborate Weddings, Minus the Guests | False | By Alex Williams | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/business/companies-pick-up-used-packaging-and-recyclings-cost.html | Companies Pick Up Used Packaging, and Recycling's Cost | False | By Stephanie Strom | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/middleeast/once-imperiled-united-states-aid-to-egypt-is-restored.html | Once Imperiled, U.S. Aid to Egypt Is Restored | False | By Steven Lee Myers | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/business/global/spain-not-out-of-the-woods-yet.html | Spain Is Not Out of the Woods Yet | False | By Landon Thomas Jr. and Raphael Minder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/politics/panel-extends-ethics-reviews-of-vern-buchanan-and-shelley-berkley.html | Panel Extends Ethics Reviews of 2 House Members | False | By Eric Lichtblau | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/sara-gartland-and-david-lomeli-vows.html | Sara Gartland and David Lomelí | False | By Louise Rafkin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/automobiles/autoreviews/mercedes-sls-roadster-flying-high-without-wings.html | Flying High Without the Wings | False | By Ezra Dyer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/automobiles/autoreviews/a-solid-mercedes-luxury-option-with-many-options.html | A Solid Luxury Option With a Lot of Options | False | By Lawrence Ulrich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/automobiles/real-mad-men-pitched-safety-to-sell-volvos.html | Real 'Mad Men' Pitched Safety to Sell Volvos | False | By Stuart Schwartzapfel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/automobiles/auditioning-for-real-chase-scenes.html | Auditioning for Real Chase Scenes | False | By James Barron | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/jets-quarterback-tim-tebow-is-sought-for-the-red-carpet.html | Drafting Tebow for Social Scene | False | By Stephanie Rosenbloom | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/your-money/its-time-to-rebalance-the-investment-portfolio-your-money.html | Time to Tune Up the Portfolio | False | By Tara Siegel Bernard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/europe/andalusia-looks-ready-to-overturn-socialist-power.html | Andalusia Looks Ready to Overturn Socialist Power | False | By Raphael Minder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/baseball/pujols-continues-to-excite-his-new-angels-teammates.html | Arrival of Pujols Brings Joy, and Risk, to Angels | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/dance/molly-shanahans-troupe-at-the-joyce-soho.html | The Predators of the Corporate Depths | False | By Gia Kourlas | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/music/new-york-philharmonic-led-by-christoph-von-dohnanyi.html | Decency Battles Debauchery, as a King Takes on a God | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/a-hardy-group-holds-out-on-smartphones.html | A Smartphone Future? But Not Yet | False | By Teddy Wayne | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/middleeast/israeli-officials-denounce-move-by-united-nations-human-rights-council-to-investigate-settlements-affect-on-palestinian-rights.html | Israeli Officials Denounce U.N. Rights Council Bid to Study Effects of Settlements | False | By Isabel Kershner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/salman-rushdie-out-of-exile-is-a-fixture-on-the-social-scene.html | From Exile to Everywhere | False | By Laura M. Holson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/dance/kyle-abraham-samantha-speis-and-marjani-forte-at-danspace.html | Young, and Grappling With Black Identity | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/gay-marriage-effort-is-attracting-a-novel-group-of-donors.html | Gay Marriage Effort Attracts a Novel Group of Donors | False | By Adam Nagourney and Brooks Barnes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-04-01 | https://www.nytimes.com/2012/03/25/fashion/weddings/same-sex-marriage-and-prenuptial-agreements.html | If â€šÃ„Ã´Foreverâ€šÃ„Ã´ Doesnâ€šÃ„Ã´t Work Out: The Same-Sex Prenup | False | By Louise Rafkin | 2012-09-25 | TX 6-540-597 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/utah-bill-asks-government-to-give-back-more-than-20-million-acres-of-land.html | Utah Asks U.S. to Return 20 Million Acres of Land | False | By Kirk Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/soaked-noodles-help-polenta-lasagna-stand-out.html | Polenta Lasagna, Buoyed by Noodles | False | By Melissa Clark | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/design/the-natural-history-museum-of-utah-in-salt-lake-city.html | History Carved Out of the Hills | False | By Edward Rothstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/preparing-an-onion-tart-a-pizzalike-tarte-flambee.html | An Ordinary Bulb Turns Up the Wattage With Tarts | False | By David Tanis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/at-the-maastricht-art-fair-a-flight-to-beauty.html | At the Maastricht Art Fair, a Flight to Beauty | False | By Guy Trebay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/music/one-direction-and-the-wanted-boy-bands-return.html | Boy Bands Are Back, Wholesome or Sexy | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/santorums-catholicism-draws-evangelicals.html | Santorumâ€šÃ„Ã´s Catholicism Proves a Draw to Evangelicals | False | By Samuel G. Freedman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/dance/cage-and-cunningham-at-the-baryshnikov-arts-center.html | Cage and Cunningham, Reunited, Restaged | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/at-the-food-co-op-tofu-kale-and-cocoa-puffs.html | At the Co-op, Tofu, Kale and Cocoa Puffs | False | By Jan Ellen Spiegel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/blends-stand-out-at-long-island-wine-tasting.html | Blends Stand Out at a Tasting | False | By Howard G. Goldberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/an-unfriendly-greeting-at-americas-door.html | An Unfriendly Greeting at Americaâ€šÃ„Ã´s Door | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/a-review-of-orto-an-italian-restaurant-in-miller-place.html | A New Italian Spot, Quartered in History | False | By Joanne Starkey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/crosswords/bridge/bridge-the-spring-north-american-championships.html | Spring North American Championships | False | By Phillip Alder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/for-ohio-states-craft-defense-was-nurtured-at-home.html | For Ohio Stateâ€šÃ„Ã´s Craft, Defensive Mind-Set Was Nurtured at Home | False | By Peter May | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/sentencing-for-juvenile-offenders.html | Sentencing for Juvenile Offenders | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/music/jiri-belohlavek-conducts-prague-philharmonia-in-manhattan.html | A Czech Ensemble Makes Its New York Debut With Sounds of Native Sons | False | By James R. Oestreich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/art-has-legs.html | Art Has Legs | False | By BARBARA GOLDSMITH | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/bill-mahers-attacks-on-women.html | Maherâ€šÃ„Ã´s Attacks on Women | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/asia/kimimaro-puts-a-smile-on-japans-aging-faces.html | With a Poison Tongue, Putting a Smile on a Nationâ€šÃ„Ã´s Aging Faces | False | By Martin Fackler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/syrians-in-the-us-are-given-protected-immigration-status.html | Syrians in the U.S. Are Given Protected Immigration Status | False | By Julia Preston | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/a-review-of-mk-valencia-in-ridgefield-park.html | Downtown Atmosphere Meets a Varied Menu | False | By Scott Veale | 2012-05-31 | TX 6-789-921 | |
| 2012-03-23 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/americas/coppelia-popular-cuban-ice-cream-headed-to-venezuela.html | Chí¢s'Â°vez Strengthens Cuban Ties With Plan for Ice Cream Factory | False | By William Neuman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/the-john-demjanjuk-case.html | The John Demjanjuk Case | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/nyregion/bohemian-heart-of-greenwich-village-seeks-landmark-status.html | Bohemian Hub for Entertainment, Still Unprotected | False | By Joseph Berger | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/25/nyregion/a-review-of-north-star-in-pound-ridge.html | Extravagant Cuisine, Without the Pretension | False | By Alice Gabriel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/baseball/torre-returns-to-post.html | Torre Returns to Commissionerâ€™s Office Post | False | By Richard Sandomir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/floridas-disastrous-self-defense-law.html | Floridaâ€™s Disastrous Self-Defense Law | False | By John F. Timoney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/science/earth/court-reverses-epa-saying-big-mining-project-can-proceed.html | Court Reverses E.P.A. on Big Mining Project | False | By John M. Broder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/nyregion/a-dogs-difficult-journey-after-his-owner-is-murdered.html | Dogâ€™s Life Is Upended After Murder of His Owner | False | By Michael Wilson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/a-review-of-travesties-at-the-mccarter-theater-center.html | Nimble Wordplay and Wink at History | False | By Anita Gates | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/william-sidney-mount-exhibition-is-at-the-long-island-museum.html | 19th-Century Themes, Some Resonant Today | False | By Aileen Jacobson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/collins-who-doesnt-love-a-list.html | Who Doesnâ€™t Love a List? | False | By Gail Collins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/st-johns-womens-basketball-team-living-california-dream.html | St. Johnâ€™s No Longer Has to Dream of California | False | By David White | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/a-bizarre-outcome-on-generic-drugs.html | A Bizarre Outcome on Generic Drugs | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/golf/for-woods-and-mcdowell-a-good-day-in-the-arnold-palmer-invitational.html | Woods Shares the Lead; McDowell Is One Back | False | By Karen Crouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/new-leader-old-tactics.html | New Leader, Old Tactics | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/sex-discrimination-medical-leaves-and-the-supreme-court.html | Sex Discrimination and Medical Leaves | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/a-review-of-colts-quilts-at-wadsworth-atheneum-in-hartford.html | Pieces of the Civil War With the Power to Unsettle | False | By Sylviane Gold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/newly-focused-syracuses-dion-waiters-thrives.html | Now, Syracuse Guard Restricts Clashes to the Court | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/nyregion/walters-admits-bribes-from-builders-of-moderate-income-housing.html | An Ex-Housing Official Took $2.5 Million in Bribes | False | By Mosi Secret | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/for-profit-education-scams.html | For-Profit Education Scams | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/recreating-the-fashion-moda-exhibition-of-1982.html | When a South Bronx Collective Went International | False | By Susan Hodara | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/pageoneplus/corrections-march-24.html | Corrections: March 24 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/music/moving-orchestras-out-of-sight-maybe-even-out-of-the-theater.html | To Clear Space, a Pit Orchestra in the Basement | False | By Patrick Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/providence-roots-bind-coaches-donovan-and-pitino.html | A Coaching Reunion That Neither One Wanted | False | By Greg Bishop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/on-sundays-ingrid-michaelson-enjoys-the-couch.html | The Joys of Couch Time | False | By Robin Finn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/business/greg-smith-ex-goldman-executive-is-said-to-be-seeking-book-deal.html | Ex-Goldman Worker Said to Seek Book Deal | False | By Julie Bosman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/africa/in-mali-coup-leaders-seem-to-have-uncertain-grasp-on-power.html | Leaders of Maliâ€™s Military Coup Seem to Have Uncertain Grasp on Power | False | By Adam Nossiter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/politics/obama-talks-of-tragedy-not-race-in-florida-killing.html | A Personal Note as Obama Speaks on Death of Boy | False | By Jackie Calmes and Helene Cooper | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/ncaa-tournament-baylors-big-men-are-even-brighter-than-their-uniforms.html | For Baylor Big Man, an Effort Even Brighter Than His Uniform | False | By Ray Glier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/tim-tebow-was-traded-for-a-metrocard-only-on-twitter.html | Traded for M&Ms, Only on Twitter | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/opinion/nocera-standing-up-to-the-ncaa.html | Standing Up to the N.C.A.A. | False | By Joe Nocera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/baseball/yankees-chamberlain-hurts-ankle-jeopardizing-career.html | Chamberlain Hurts Ankle, Jeopardizing His Career | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/want-a-cab-stanley-wissak-84-owns-the-keys.html | Want a Cab? He Owns the Keys | False | By Corey Kilgannon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/basketball/raptors-end-knicks-winning-streak-at-5.html | First Loss for Woodson as Toronto Halts Knicksâ€™ Streak | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/books-on-yogi-berra-and-other-new-york-tales.html | Friends With Yogi, and Other Tales | False | By Sam Roberts | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/politics/rick-santorum-attracts-votes-of-conservative-women.html | On the Right, Santorum Has Womenâ€š€Â„Â´s Vote | False | By Susan Saulny | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/given-scare-by-ohio-north-carolina-wins-in-overtime.html | After a Scare, North Carolina Prevails in Overtime | False | By Pat Borzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/europe/after-unity-over-a-rampage-in-france-politics-drives-in-wedges.html | After Unity Over a Rampage in France, Politics Drives In Wedges | False | By Scott Sayare | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/arts/al-ross-new-yorker-cartoonist-is-dead-at-100.html | Al Ross, Cartoonist for The New Yorker, Dies at 100 | False | By Bruce Weber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/24/nyregion/matt-greens-goal-is-to-walk-every-street-in-new-york-city.html | Leaving His Footprints on the City | False | By Jed Lipinski | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/africa/african-union-to-make-push-against-rebels.html | African Union to Make Push Against Rebels | False | By Josh Kron | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/africa/abdullahi-yusuf-ahmed-ex-strongman-of-somalia-dies-at-77.html | Abdullahi Yusuf Ahmed, Former Somali Strongman, Dies at 77 | False | By Mohamed Ibrahim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/hockey/rangers-are-overwhelmed-by-sabres-rushes.html | Rangers Are Overwhelmed by Sabresâ€š€Â„Â´ Rushes | False | By Christopher Botta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/science/david-l-waltz-computer-science-pioneer-dies-at-68.html | David L. Waltz, Computer Science Pioneer, Dies at 68 | False | By John Markoff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/europe/russia-police-begin-investigation-of-a-restyled-political-activist.html | Russia: Police Begin Investigation of a Restyled Political Activist | False | By Ellen Barry | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/24/us/john-payton-influential-civil-rights-lawyer-dies-at-65.html | John Payton, Lawyer Who Fought for Civil Rights, Dies at 65 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/nyregion/in-sean-bell-killing-4-officers-to-be-forced-out.html | Officer in Bell Killing Is Fired; 3 Others to Be Forced Out | False | By Matt Flegenheimer and Al Baker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/albuquerque-mayor-fights-police-union-pay-for-shootings.html | Albuquerque Mayor Urges Police Union to Stop Payments to Officers in Shootings | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/politics/in-polarized-congress-routines-are-now-tendentious.html | The Formerly Routine Is Now the Tendentious | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/politics/santorum-on-the-defensive-over-remark-about-romney.html | Santorum on Defensive Over Remark on Romney | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/christina-beckles-boxer-and-dog-rescuer.html | Operation Paws | False | By Robin Finn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/not-so-mad-ideas-about-taxes.html | Not-So-â€š€Â„Â°Madâ€š€Â„Â´ Ideas About Taxes | False | By Ginia Bellafante | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/sports/ncaabasketball/top-seeded-kentucky-takes-down-indiana.html | Top-Seeded Wildcats Use Talented Cast to End Hoosiersâ€š€Â„Â´ Run | False | By Ray Glier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/politics/far-reaching-implications-in-states-health-care-law-challenge.html | Implications Are Far-Reaching in Statesâ€š€Â„Â´ Challenge of Federal Health Care Law | False | By Robert Pear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/south-bend-neighbors-embracing-abandoned-properties.html | Neighbors Join in Modest Efforts to Embrace Abandoned Properties | False | By Susan Saulny | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/asia/north-korean-meeting-likely-to-empower-kim-jong-un.html | Kim Jong-un May See Rise in His Power | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/politics/raising-the-bar-for-vetting-a-no-2.html | Raising the Bar for Vetting a No. 2 | False | By Richard W. Stevenson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/politics/donald-verrilli-the-lawyer-who-will-defend-obamas-health-law.html | A Lawyer Who Can Simplify the Complex Draws a Big One: Obamaâ€š€Â„Â´s Health Overhaul | False | By Ian Urbina | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/world/middleeast/egypts-election-victors-seek-shift-by-hamas-to-press-israel.html | Islamist Victors in Egypt Seeking Shift by Hamas | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/illegal-immigrants-number-11-5-million.html | Illegal Immigrants Number 11.5. Million | False | By Julia Preston | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-24 | https://www.nytimes.com/2012/03/24/us/california-charges-in-coliseum-scheme.html | California: Charges in Coliseum Scheme | False | By Ian Lovett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/on-hollywood.html | On Hollywood | False | By LISE SARFATI | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sunday-review/the-electric-car-unplugged.html | The Electric Car, Unplugged | False | By JOHN BRODER | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/farewell-to-wigwam-and-heyday-of-high-school-basketball-in-indiana.html | The End of an Era in Indiana | False | By Craig Fehrman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/football/after-sean-paytons-suspension-saints-scramble-to-fill-a-void.html | After Payton′s Suspension, Saints Scramble to Fill Void | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/insuring-hollywood-against-falls-but-not-flops.html | Insuring Hollywood Against Falls (but Not Flops) | False | By Janet Morrissey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/factuals-gil-elbaz-wants-to-gather-the-data-universe.html | Just the Facts. Yes, All of Them. | False | By Quentin Hardy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/middleeast/syria-reportedly-continues-drive-to-retake-rebel-strongholds.html | Syria Continues Drive to Retake Rebel Strongholds as Diplomacy Suffers a Setback | False | By Hala Droubi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/a-bailout-by-another-name.html | A Bailout by Another Name | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/middleeast/as-the-displaced-return-to-iraq-new-tensions-arise.html | As Displaced Return to Iraq, New Tensions for Neighbors | False | By Jack Healy and Yasir Ghazi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/terry-tietzen-of-edatanetworks-on-promoting-innovation.html | Want to Innovate? Feed a Cookie to the Monster | False | By Adam Bryant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/recent-california-suicides-highlight-failures-of-veterans-support-system.html | Suicides Highlight Failures of Veterans′ Support System | False | By Aaron Glantz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/sustainu-an-apparel-maker-turns-to-blind-workers.html | Hiring the Blind, While Making a Green Statement | False | By Nicole LaPorte | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/words-by-the-millions-sorted-by-software.html | Avalanches of Words, Sifted and Sorted | False | By Anne Eisenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/baseball/austin-jackson-and-drew-stubbs-are-exceptions-to-a-rule.html | Two Striking Exceptions to the Power of Free Swingers | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/science/earth/san-francisco-fights-erosion-as-coastal-cities-watch-closely.html | Both Coasts Watch Closely as San Francisco Faces Erosion | False | By Felicity Barringer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/baseball/mets-collins-tracks-players-at-bats-by-hand.html | Counting the Mets Up to Opening Day | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/the-bank-run-updated.html | The Age of the Shadow Bank Run | False | By Tyler Cowen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/education/schools-drop-pink-slime-beef-filler-like-a-hot-potato.html | ′Pink Slime′ Is Vanishing From School Cafeterias | False | By Jess Bidgood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/football/a-gifted-athlete-tim-tebow-has-plenty-of-flaws.html | Passing Flaws May Negate Tebow′s Physical Gifts | False | By Mike Tanier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/your-money/bull-market-may-have-much-further-to-go.html | This Bull Market Is Hard to Pin Down | False | By Paul J. Lim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/your-money/beware-of-cramming-on-your-cellphone-bill-the-haggler.html | What′s Your Sign? It Could Be a Cram | False | By David Segal | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/football/the-tebow-party-moves-its-big-tent-east.html | The Tebow Party Moves Its Big Tent East | False | By Dan Shanoff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/europe/russian-show-besmirching-protesters-stirs-outrage.html | Russian TV Broadcast Besmirching Protesters Draws a Furious Reaction | False | By Ellen Barry and Michael Schwirtz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/jobs/workstation-overseas-internships-can-benefit-for-a-price.html | Overseas Internships Can Benefit, for a Price | False | By Phyllis Korkki | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/basketball/scheyer-plays-in-israel-while-still-hoping-to-play-in-nba.html | Experience in Israel Fuels an N.B.A. Dream | False | By Ben Strauss | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/jobs/adriane-brown-of-intellectual-ventures-on-early-lessons.html | What I Learned at Age 8 | False | By Adriane Brown | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/letters-my-own-space.html | Letters: My Own Space | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/playing-defense-is-the-key-to-playing-for-uconn.html | At UConn, Playing Defense Is the Key to Playing at All | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/business/letter-no-obstacle-to-regulation.html | Letters: No Obstacle to Regulation | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/delays-keep-omar-khadr-at-guantanamo-despite-plea-deal.html | Delays Keep Former Qaeda Child Soldier at Guantánamo, Despite Plea Deal | False | By Charlie Savage | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/ncaa-womens-tournament-tennesse-rallies-to-beat-kansas.html | After Falling Behind Early, Lady Vols Rally for the Victory | False | By JERÉ LONGMAN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/baseball/chamberlain-tells-cashman-he-could-be-back-in-july.html | Chamberlain Is Expected to Leave Hospital, and the Early Signs Are Encouraging | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/africa/mali-coup-leaders-struggle-to-assert-control.html | Coup Leaders in Mali Struggle to Assert Their Control | False | By Adam Nossiter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/tennis/john-isner-keeps-smiling-as-he-ascends-the-ranks.html | Isner, New to the Top 10, Credits College Play for His Team-First Attitude | False | By Ben Rothenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaafootball/psychologist-alerted-penn-states-police-to-sandusky-in-1998-nbc-says.html | Sandusky Investigation Drew Psychologist's Alert in 1998, Report Says | False | By Mark Viera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/death-and-disarray-at-americas-racetracks.html | Mangled Horses, Maimed Jockeys | False | By WALT BOGDANICH, JOE DRAPE, DARA L. MILES and GRIFFIN PALMER | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/jockeys-on-the-front-lines.html | Jockeys on the Front Lines | False | By The New York Times | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/baylor-coach-scott-drews-family-all-in-during-a-big-win.html | Baylor Coach's Family All In During Big Win | False | By Robert Weintraub | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/when-poverty-was-white.html | When Poverty Was White | False | By NELL IRVIN PAINTER | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/disaster-and-its-appeal.html | The Thrill of Disaster | False | By Bill Clegg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/a-fly-crawls-into-a-bar.html | A Fly Crawls Into a Bar ... | False | By Teddy Wayne | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sunday-review/natos-secrecy-stance.html | NATO's Secrecy Stance | False | By C. J. Chivers | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/sunday-dialogue-equitable-health-care.html | Sunday Dialogue: Equitable Health Care | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/the-case-for-sleep-medicine.html | The Case for Sleep Medicine | False | By GAYLE GREENE | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/turkeys-challenges.html | Turkey's Challenges | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/how-much-was-that-treatment.html | How Much Was That Treatment? | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/the-full-employment-congress.html | The Full-Employment Congress | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/a-boy-to-be-sacrificed.html | A Boy to Be Sacrificed | False | By ABDELLAH TAÏA | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/baseball/some-managers-have-imperfect-practices-in-spring-training.html | Managers Search for Meaning in Meaningless Games | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/a-moment-of-truth-for-health-care-reform.html | A Moment of Truth for Health Care Reform | False | By Lincoln Caplan and Philip M. Boffey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/americas/in-pope-benedict-xvis-mexico-visit-pastoral-is-political.html | In Pope's Mexico Visit, the Pastoral Is Political | False | By Damien Cave | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/asia/china-attacks-dalai-lama-in-online-burst.html | China Attacks Dalai Lama in Online Burst | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/soccer/in-england-chelsea-fails-to-pick-up-ground-on-tottenham.html | Knee Injury Knocks Agudelo Off U.S. Team | False | By Jack Bell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/leisure-time-with-vincent-kartheiser.html | Vincent Kartheiser | False | By Kate Murphy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sunday-review/stop-texting-and-leave-that-parking-space.html | Text to Driver: That's My Space | False | By Matt Richtel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/dowd-how-oedipus-wrecks.html | How Oedipus Wrecks | False | By Maureen Dowd | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/bruni-a-catholic-classmate-rethinks-his-religion.html | Rethinking His Religion | False | By Frank Bruni | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/douthat-tebow-in-babylon.html | Tebow in Babylon | False | By Ross Douthat | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/friedman-a-festival-of-lies.html | A Festival of Lies | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/kristof-the-false-debate-about-attacking-iran.html | The False Debate About Attacking Iran | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/a-long-road-to-regulating-derivatives.html | A Long Road to Regulating Derivatives | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/basketball/in-los-angeles-nba-siblings-share-a-room.html | Rival N.B.A. Siblings Share the Room in Los Angeles | False | By Jake Appleman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/for-lawyer-in-afghan-killings-the-latest-in-a-series-of-challenging-defenses.html | For Lawyer in Afghan Killings, the Latest in a Series of Challenging Defenses | False | By William Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/payments-to-albuquerque-officers-involved-in-shootings-called-bounty-system.html | Payments to Albuquerque Officers Are Called a â€šÃ„Â²Bounty Systemâ€šÃ„Â´ | False | By Manny Fernandez and Dan Frosch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/ex-alabama-justice-who-lost-ten-commandments-fight-may-be-on-verge-of-comeback.html | Years After Ten Commandments Fight, Ex-Justice Plans Return | False | By Robbie Brown | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/europe/the-euro-crisis-is-hurting-cultural-groups.html | In Europe, Where Art Is Life, Ax Falls on Public Financing | False | By Larry Rohter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/man-who-was-struck-by-l-train-after-a-fight-dies.html | Man, 20, Dies After Impact With L Train | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/scientists-find-serious-illnesses-in-gulf-dolphins.html | Ailments Found in Gulf Dolphins | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/asia/us-plans-no-disciplinary-charges-in-strike-that-killed-24-pakistanis.html | U.S. Plans No Charges Over Deadly Strike in Pakistan | False | By Eric Schmitt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/politics/lobby-groups-blanket-supreme-court-on-obama-health-care-plan.html | Groups Blanket Supreme Court on Health Care | False | By Eric Lichtblau | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/americas/abuse-case-clouds-popes-visit.html | Sexual Abuse Case Clouds The Popeâ€šÃ„Â´s Visit to Mexico | False | By Rachel Donadio | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/opinion/sunday/when-packaging-oversteps-the-facts.html | When Packaging Oversteps the Facts | False | By Arthur S. Brisbane | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/ncaa-tournament-louisville-advances-to-final-four.html | Louisville Storms Back Late Against Florida and Into Final Four | False | By Greg Bishop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-24 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/politics/ted-kennedy-helped-shape-mitt-romneys-career-and-still-haunts-it.html | Kennedy Helped Shape Romneyâ€šÃ„Â´s Career, and Still Haunts It | False | By Sheryl Gay Stolberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/politics/dick-cheney-recovering-after-getting-a-new-heart.html | For Cheney, 71, New Heart Ends 20-Month Wait | False | By Scott Shane | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/afghan-shootings-done-in-2-trips-from-base-officials-find.html | Afghan Shootings Carried Out in 2 Operations, Inquiry Finds | False | By The New York Times | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/man-tries-to-climb-new-york-times-building.html | Man Tries to Climb Times Building | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/st-bonaventure-takes-on-a-womens-basketball-titan.html | St. Bonaventure Takes On a Womenâ€šÃ„Â´s Basketball Titan | False | By Viv Bernstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/americas/paraguays-chaco-forest-being-cleared-by-ranchers.html | Vast Tracts in Paraguay Forest Being Replaced by Ranches | False | By Simon Romero | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/golf/seeking-1st-win-since-2009-woods-leads-palmer-invitational.html | Confident on the Greens, Woods Has the Lead | False | By Karen Crouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/politics/santorum-projected-winner-of-louisiana-primary.html | Santorum Gets a Boost in Winning Louisiana | False | By Katharine Q. Seelye and Trip Gabriel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/americas/homicides-in-el-salvador-drop-and-questions-arise.html | Homicides in El Salvador Dip, and Questions Arise | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/crosswords/chess/chess-xtreme-chess-championships-on-the-web.html | Taking the Game to the Smaller Screen | False | By Dylan Loeb McClain | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/jeff-withey-of-kansas-is-a-shot-blocker-supreme.html | Kansas Centerâ€šÃ„Â´s Reach Has Foes Grasping at Straws | False | By Pat Borzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/pageoneplus/corrections-march-25.html | Corrections: March 25 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/arts/cris-alexander-actor-and-photographer-dies-at-92.html | Cris Alexander, Actor and Photographer, Dies at 92 | False | By Douglas Martin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/nyregion/melvyn-kaufman-developer-who-shaped-manhattans-streetscape-dies-at-87.html | Melvyn Kaufman, Whimsical Developer, Dies at 87 | False | By Margalit Fox | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/hockey/rangers-beat-maple-leafs-but-still-seek-rhythm.html | Rangers Find Victory, but Still Seek Rhythm | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/ncaa-tournament-ohio-state-beats-syracuse.html | Buckeyes Zero In on Orangeâ€šÃ„¸â€šÃ„ôs Weak Spot | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/25/world/asia/lincoln-hall-australian-mountaineer-dies-at-56.html | Lincoln Hall, Climber Who Survived on Everest, Dies at 56 | False | By Bruce Weber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/basketball/knicks-rout-detroit-but-stoudemire-exits-with-sore-back.html | Knicks Rout Detroit; Stoudemire Exits With Sore Back | False | By Jake Appleman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/samiramis-imports-the-middle-eastern-grocer-turns-40-with-a-new-manager.html | Samiramis Imports | False | By Louise Rafkin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/basketball/knicks-woodson-runs-similar-show-lin-stays-in-picture.html | Similar Show for New Coach, With Lin Still in Picture | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/san-franciscos-sheriff-enrolls-in-violence-prevention-classes.html | Sheriff Is Set for Classes in Antiviolence | False | By Trey Bundy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/oakland-police-try-to-fill-the-ranks-but-keep-falling-behind.html | Oakland Police Try to Fill the Ranks, but Keep Falling Behind | False | By Shoshana Walter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/ncaa-tournament-syracuses-turbulent-season-ends.html | Syracuseâ€šÃ„¸â€šÃ„ôs Season of Excellence Amid Turbulence Ends in Opportunity Gone Awry | False | By Peter May | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/travis-county-takes-another-look-at-natalie-antonettis-killing.html | Doubts in Cold Case That Was Thought Solved | False | By Brandi Grissom | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/razing-of-prison-rodeo-arena-in-huntsville-closes-the-door-on-history.html | Razing of a Rodeo Arena Closes the Door on History | False | By Jesse Sublett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/ncaabasketball/ncaa-tournament-duke-women-beat-st-johns.html | Duke Women Put a Stop to St. Johnâ€šÃ„¸â€šÃ„ôs Run | False | By David White | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/jenifer-marsh-thomas-nassim-weddings.html | Jenifer Marsh, Thomas Nassim | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/nicholas-de-baun-peter-noah.html | Nicholas De Baun and Peter Noah | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/lucy-moore-harald-fuller-bennett-weddings.html | Lucy Moore and Harald Fuller-Bennett | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/robert-burns-gary-schiro-weddings.html | Robert Burns, Gary Schiro | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/jessica-fox-james-bergman-weddings.html | Jessica Fox, James Bergman | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/sara-friedlander-matthew-siegel-weddings.html | Sara Friedlander, Matthew Siegel | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/bonnie-williams-marco-anasetti-weddings.html | Bonnie Williams, Marco Anasetti | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/julie-yufe-michael-dreyer-weddings.html | Julie Yufe and Michael Dreyer | False | By John Harney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/kelly-zimmerman-stephen-rickard-weddings.html | Kelly Zimmerman, Stephen Rickard | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/rebecca-riddick-daniel-ostrovsky-weddings.html | Rebecca Riddick, Daniel Ostrovsky | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/rachel-butler-william-kamens-weddings.html | Rachel Butler, William Kamens | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/robert-de-michiell-jeffrey-wilson-weddings.html | Robert de Michiell and Jeffrey Wilson | False | By Rosalie R. Radomsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/lisa-robateau-stephen-epps-weddings.html | Lisa Robateau and Stephen Epps | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/victoria-namkung-timothy-koch-weddings.html | Victoria Namkung, Timothy Koch | False | By Vincent M. Mallozzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/in-texas-trial-lawyers-and-a-pro-business-group-shape-politics-ross-ramsey.html | Fight Over Lawsuits Now Shapes State Politics | False | By Ross Ramsey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/fashion/weddings/heather-baharestani-peter-hopkins-weddings.html | Heather Baharestani, Peter Hopkins | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/us/democrats-shun-kesha-rogers-in-texas-congressional-race.html | Candidate Is the Issue in a Democratic Race | False | By Reeve Hamilton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/sports/soccer/us-under-23-soccer-team-falls-to-canada-olympics-uncertain.html | U.S. Falls to Canada, Complicating Its Plans to Qualify for the London Olympics | False | By Brian Sciaretta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-25 | https://www.nytimes.com/2012/03/25/world/asia/Leung-Chun-ying-Elected-as-Hong-Kong-Chief-Executive.html | Pro-Beijing Elite Elects Chief Executive of Hong Kong | False | By Keith Bradsher | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/asia/president-obama-visits-south-korea.html | In South Korea Visit, Obama Visits Border and Warns North | False | By Mark Landler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/europe/26iht-educlede26.html | Oxford's New School of Government | False | By D.D. GUTTENPLAN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/26iht-oldmar26.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/26iht-edshultz26.html | Modernize Open Skies | False | By George P. Shultz, Sidney D. Drell and Christopher Stubbs | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/what-iran-can-learn-from-kazakhstan.html | What Iran Can Learn From Kazakhstan | False | By Nursultan Nazarbayev | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/soccer/26iht-soccer26.html | An Unlikely Intruder in the Scoring Pantheon | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/asia/hong-kong-divided-over-future-gets-a-new-leader.html | Hong Kong, Divided Over Future, Gets a New Leader | False | By Keith Bradsher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/design/genius-and-tragedy-at-dawn-of-computer-age.html | Genius and Tragedy at Dawn of Computer Age | False | By Alice Rawsthorn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/asia/north-korea-moves-rocket-to-launching-pad.html | North Korea Moves Rocket to Launching Pad | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/asia/us-compensates-afghan-villagers-for-soldiers-attack.html | U.S. Pays Families of Afghan Victims in Massacre by Soldier | False | By Matthew Rosenberg and Sangar Rahimi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/movies/hunger-games-breaks-box-office-records.html | â€šÃ„Â²Hunger Gamesâ€šÃ„Â´ Ticket Sales Set Record | False | By Brooks Barnes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/europe/russia-moves-to-improve-its-university-rankings.html | Russia Moves to Improve Its University Rankings | False | By Sophia Kishkovsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/asia/after-hong-kong-election-tensions-remain.html | Tensions Remain After Hong Kong Election | False | By Kevin Drew | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/media/for-martins-case-a-long-route-to-national-attention.html | In Slain Teenagerâ€šÃ„Â´s Case, a Long Route to National Attention | False | By Brian Stelter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/europe/french-officials-want-to-investigate-gunmans-brother.html | French Authorities File Charges Against Brother of Gunman in Toulouse Killings | False | By Scott Sayare | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/americas/at-mass-in-mexico-pope-urges-humility.html | At Mass in Mexico, Pope Urges Humility and Trust | False | By Rachel Donadio | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/in-supreme-court-health-care-case-training-for-a-legal-marathon.html | In Health Care Case, Lawyers Train for 3-Day Marathon | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/industries-fear-ripple-effect-of-proposed-postal-cuts.html | Industries Fear the Ripple Effects of Proposed Postal Service Cuts | False | By Ron Nixon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/media/acorn-media-cashing-in-on-british-revivals.html | Home Video Company Cashing In on British Revivals | False | By Elizabeth Jensen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/music/in-perfect-harmony-in-lyrics-lyricists-at-92nd-street-y.html | Stretching Vocal Cords Across Time | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/music/american-composers-orchestra-at-zankel-hall.html | A Broad Sampling of New Classical Works | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/basketball/for-former-college-assistant-dwane-casey-scandal-altered-his-career.html | Looking Back, With Little Hope of Going Back | False | By William C. Rhoden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/theater/reviews/lost-in-yonkers-by-neil-simon-at-beckett-theater.html | Sharing a Legacy of Loss Among Three Generations | False | By David Rooney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/technology/26iht-rawdata26.html | Europe Changes Tone on Telecommunications Initiatives | False | By Kevin J. Oâ€šÃ„Â´Brien | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/global/26iht-lapland26.html | European Leaders Warn Against Backsliding on Spending Cuts | False | By Paul Geitner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/scrutiny-falls-on-chinese-supplier-in-crane-collapse-case.html | In 2008 Crane Collapse, Scrutiny on Supplier of Part | False | By Russ Buettner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/theater/reviews/david-foster-wallace-inspires-piece-at-chocolate-factory.html | Volleys of Words From a Writer of No Brevity | False | By Charles Isherwood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/music/yarn-wire-plays-percussion-and-piano-at-issue-project-room.html | Bell Tones Are Ringing in Percussion and Piano Program | False | By Steve Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/music/yefim-bronfman-recital-at-carnegie-hall.html | Serenity That Barely Masks the Passion and the Whimsy | False | By Steve Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/ncaabasketball/2012-ncaa-tournament-kentucky-stays-focused-and-dispatches-baylor.html | Kentucky in Final Four; Its Next Goal Is a State Title | False | By Ray Glier | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/television/brooklyn-11223-on-oxygen.html | Living Large and Falling Out in Deepest Brooklyn | False | By Mike Hale | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/crosswords/bridge/bridge-vanderbilt-knockout-teams-final.html | Vanderbilt Knockout Teams Final | False | By Phillip Alder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/books/the-master-blaster-by-p-f-kluge.html | A Far-Off Island Where the American Dream Curdles | False | By Janet Maslin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/music/fiona-apple-at-music-hall-of-williamsburg.html | Fiona Apple Returns to the Faithful | False | By Jon Caramanica | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/dance/royal-ballets-romeo-and-juliet-live-in-new-york-theaters.html | From Stage to Screen, Still Intact | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/on-aging-look-at-the-brighter-side.html | On Aging: Look at the Brighter Side | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/policing-medicaid-fraud-the-view-from-albany.html | Policing Medicaid Fraud: The View From Albany | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/minerals-from-congo.html | Minerals From Congo | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/measuring-quality-of-care.html | Measuring Quality of Care | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/technology/draw-something-changes-the-game-quickly-for-omgpop.html | A Game Explodes and Changes Life Overnight at a Struggling Start-Up | False | By Brian X. Chen and Jenna Wortham | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/middleeast/iraq-seeks-to-shift-image-with-summit-of-arab-leaders.html | With Summit of Arab Leaders, Iraq Seeks to Shift Image | False | By Jack Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/asia/anna-hazare-tries-to-renew-anti-corruption-movement.html | Indian Activist Attempts Revival of Antigraft Drive | False | By Jim Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/movies/new-directors-new-films-oslo-august-31st-breathing.html | Rehabilitating the Alienated and Addicted | False | By Manohla Dargis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/arts/dance/nrityagram-dance-and-other-indian-troupes-in-new-york.html | Visions of India Dancing and Dancing and Dancing | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/ncaabasketball/ncaa-tournament-uconn-cruises-into-regional-final.html | Auriemma Growls, and UConn Roars to a Convincing Win | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/science/james-camerons-submarine-trip-to-challenger-deep.html | Filmmaker in Submarine Voyages to Bottom of Sea | False | By William J. Broad | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/when-a-parking-lot-is-so-much-more.html | When a Parking Lot Is So Much More | False | By Eran Ben-Joseph | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/design/anita-steckel-artist-who-created-erotic-works-dies-at-82.html | Anita Steckel, Artist Who Created Erotic Works, Dies at 82 | False | By Paul Vitello | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/economic-reports-the-week-of-march-26.html | Looking Ahead to Economic Reports This Week | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-25 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/the-rich-get-even-richer.html | The Rich Get Even Richer | False | By Steven Rattner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/golf/tiger-woods-ends-pga-dry-spell-with-5-shot-win.html | After 923 Days, Itâ€šÃ„Ã´s Official: Woods Ends Tour Drought | False | By Karen Crouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/middleeast/us-and-turkey-to-step-up-nonlethal-aid-to-syrian-rebels.html | U.S. and Turkey to Step Up â€šÃ„Ã´Nonlethalâ€šÃ„Ã´ Aid to Rebels in Syria | False | By Anne Barnard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/queens-republicans-endorse-daniel-halloran-for-congress.html | Queens G.O.P. Endorses Halloran for Congress | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/media/pitching-the-advertising-life-to-the-digital-generation.html | Pitching the Ad Life to the Digital Set | False | By Stuart Elliott | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/media/hashtag-activism-and-its-limits.html | Hashtag Activism, and Its Limits | False | By David Carr | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/ncaabasketball/ncaa-tournament-kansas-beats-north-carolina.html | With North Carolina Cracking, Kansas Keeps Its Cool | False | By Pat Borzi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/americas/chavez-back-in-cuba-for-radiation-treatment.html | Châ€šÃ´vez in Cuba for Treatment, but Hasnâ€šÃ„Ã´t Sought Visit With Pope | False | By William Neuman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/grand-concourse-neighborhood-in-the-south-bronx-gentrifies.html | No Longer Burning, the South Bronx Gentrifies | False | By Joseph Berger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/politics/washington-state-has-a-history-of-women-in-government.html | What Gender Gap? Washington State Has a History of Women Who Lead | False | By Isolde Raftery | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/middleeast/israeli-supreme-court-orders-settlers-off-palestinian-land.html | Israelâ€šÃ„Ã´s Top Court Orders Settlers to Leave Outpost | False | By Ethan Bronner | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/media/cash-music-brings-an-open-source-ethos-to-bands.html | Bringing an Open-Source Ethos to Bands | False | By Ben Sisario | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/ncaabasketball/baylor-meets-tough-end-against-kentucky-but-future-is-bright.html | Tough End for Baylor, but Future Is Promising | False | By Robert Weintraub | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/football/tim-tebow-may-play-varied-roles-for-jets-rex-ryan-says.html | Tebow May Play Various Roles, Ryan Suggests | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/africa/president-concedes-race-in-senegal.html | A Turbulence-Free Election in Senegal | False | By Adam Nossiter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/krugman-lobbyists-guns-and-money.html | Lobbyists, Guns and Money | False | By Paul Krugman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/baseball/yankees-michael-pineda-flashes-his-fastball.html | Pineda Hits the Gas, and His Fastballâ€šÃ„Â´s Speed Jumps | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/business/goldman-sachs-denies-claims-it-led-to-copper-rivers-demise.html | Anger at Goldman Still Simmers | False | By Gretchen Morgenson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/asia/pakistani-hindus-say-womans-conversion-to-islam-was-coerced.html | In Pakistan, Hindus Say Womanâ€šÃ„Â´s Conversion to Islam Was Coerced | False | By Declan Walsh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/football/tebow-always-a-star-always-a-flawed-passer.html | Passing Motion Evolves, but Scrutiny Is Constant | False | By Ben Shpigel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/in-jackson-heights-movers-defend-their-turf.html | In Jackson Heights, Movers Respect Turf Rules | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/blow-a-mothers-grace-and-grieving.html | A Motherâ€šÃ„Â´s Grace and Grieving | False | By Charles M. Blow | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/europe/dublin-journal-a-billion-euro-house-built-of-shredded-bills.html | Not Worth the Paper Itâ€šÃ„Â´s Built On | False | By Sarah Lyall | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/soccer/red-bulls-quickly-change-the-mood-at-home.html | Red Bulls Quickly Change the Mood at Home | False | By Jack Bell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/after-detectives-firing-tensions-linger-in-sean-bell-case.html | After Detectiveâ€šÃ„Â´s Firing, Tensions Linger in Bell Case | False | By Al Baker and Patrick McGeehan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/baseball/mets-harvey-wilts-against-nationals-strasburg.html | Young Met Faces a Peer; Similarities End There | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/americas/church-deals-with-a-diminished-role-in-cuban-life.html | Catholic Church Deals With a Diminished Role in Cuban Life | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/middleeast/egypt-ruling-council-says-brotherhood-is-trying-to-undermine-it.html | Egypt Ruling Council Says Brotherhood Is Trying to Undermine It | False | By Kareem Fahim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/africa/in-libya-abduction-and-hotel-attack-highlight-disarray.html | Abduction and Hotel Attack Spotlight Libyaâ€šÃ„Â´s Disarray | False | By David D. Kirkpatrick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/ncaabasketball/assistants-step-up-to-support-tennessees-summitt.html | Summitt Retains Her Essence but Lets Go of the Reins | False | By JERÉ LONGMAN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/when-other-voices-are-drowned-out.html | When Other Voices Are Drowned Out | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/the-wall-between-contractors-and-politics.html | The Wall Between Contractors and Politics | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/at-ailing-brooklyn-hospital-insider-deals-and-lavish-perks.html | At Ailing Brooklyn Hospital, Insider Deals and Lavish Perks | False | By Anemona Hartocollis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/world/africa/in-nigeria-boko-haram-targets-schools.html | Wielding Fire, Islamists Target Nigeria Schools | False | By Adam Nossiter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/politics/latham-and-boswell-campaign-for-same-iowa-seat.html | Once Neighboring Congressmen, Iowans Compete for Same Seat | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/opinion/dementia-behind-bars.html | Dementia Behind Bars | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/politics/gingrich-soldiers-on-despite-dearth-of-delegates.html | Gingrich Is Soldiering On, Despite Dearth of Victories | False | By Trip Gabriel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/politics/santorum-ignores-party-pressure-to-quit-race.html | Santorum Ignores Pressure to Bow Out to Romney | False | By Jeff Zeleny and Sarah Wheaton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/pageoneplus/corrections-march-26.html | Corrections: March 26 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/man-who-fired-at-officers-is-shot-twice-in-west-harlem.html | Police Critically Wound Man Who Shot at Them in Harlem | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/baseball/padres-plantier-batter-who-had-quirky-stance-now-tweaks-them.html | Batter With Quirky Stance Now Has Job Tweaking Them | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/global/qantas-china-eastern-partner-in-new-low-cost-airline-venture.html | Qantas in China Venture for Budget Airline | False | By Bettina Wassener | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/learning-that-even-new-yorks-finest-have-to-eat-and-other-city-tales.html | Learning That Even New Yorkâ€šÃ„Â´s Finest Have to Eat, and Other City Tales | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/technology/microsoft-raids-tackle-online-crime.html | Microsoft Raids Tackle Internet Crime | False | By Nick Wingfield and Nicole Perlroth | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/tennis/venus-williams-saves-match-point-and-wins-3-set-match.html | Venus Williams Saves Match Point and Rallies to Win | False | By Ben Rothenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/cheney-heart-transplant-a-recent-decision.html | For Cheney, Pros and Cons in New Heart | False | By Lawrence K. Altman and Denise Grady | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/nyregion/irving-louis-horowitz-sociologist-dies-at-82.html | Irving Louis Horowitz, Sociologist and Ideological Critic, Dies at 82 | False | By Douglas Martin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/town-jumps-on-board-to-give-wounded-marine-a-home.html | Town Jumps on Board to Embrace a Marine | False | By James Dao | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/football/titles-are-elusive-for-old-quarterbacks-who-move-on.html | The Ups and Downs of the Gameâ€šÃ„Â´s Greats Who Moved On Late | False | By Dave Anderson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/ncaabasketball/stanford-sisters-nnemkadi-and-chiney-ogwumike-share-bond.html | Sisters on Stanford Take the Teammate Bond to Another Level | False | By David White | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/baseball/joba-chamberlain-released-from-hospital-in-ankle-cast.html | Chamberlain Exits Hospital With a Positive Prognosis | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/politics/supreme-court-goes-predigital-for-health-law-arguments.html | Neither Phones, Nor Cameras, Nor Tweets in the Court | False | By Michael D. Shear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/rushworth-m-kidder-ethicist-dies-at-67.html | Rushworth M. Kidder, Journalist Who Studied Ethics, Dies at 67 | False | By Douglas Martin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/education/missouri-school-district-questioned-over-anti-gay-web-filter.html | School District Told to Replace Web Filter Blocking Pro-Gay Sites | False | By Michael Winerip | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/us/politics/political-debate-moves-from-campaign-trail-to-washington.html | Debate Shifts From the Trail to the Capital | False | By Michael D. Shear | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/asia/president-obama-in-south-korea.html | Obama Urges China to Restrain North Korea as He Praises Southâ€šÃ„Â´s Successes | False | By Mark Landler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/asia/uk-seeks-probe-of-britons-death-in-china.html | Britain Seeks Investigation of Businessmanâ€šÃ„Â´s Death in China | False | By Michael Wines and Sharon LaFraniere | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/27/world/asia/unborn-afghan-child-said-to-be-17th-victim-of-killing-spree.html | 3 NATO Soldiers Killed by Afghan Security Officers | False | By Rod Nordland | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/middleeast/us-and-turkey-to-step-up-nonlethal-aid-to-rebels-in-syria.html | Turkey and Norway Shut Embassies in Syria; New Shelling Is Reported in Homs | False | By Anne Barnard and Rick Gladstone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/26/sports/autoracing/26iht-prix26.html | Alonso Splashes to Victory With Young Driver a Surprise 2nd | False | By Brad Spurgeon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/cohen-the-titanic-and-the-end-of-an-era.html | The Titanic and the End of an Era | False | By Roger Cohen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/make-east-asia-a-nuclear-free-zone.html | Make East Asia a Nuclear-Free Zone | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/global/german-economy-grew-modestly-in-first-quarter-survey-shows.html | Survey Suggests Domestic Demand Is Rising in Germany | False | By Jack Ewing | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/germanys-unpolitical-new-president.html | Germany's 'Unpolitical' New President | False | By John Vinocur | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-26 | https://www.nytimes.com/2012/03/27/business/bernanke-warns-on-weak-job-market.html | Bernanke Says Faster Growth Is Needed to Bolster Job Market | False | By Binyamin Appelbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/an-artificial-bloc-built-on-a-catchphrase.html | An Artificial Bloc Built on a Catchphrase | False | By Walter Ladwig | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/27iht-fvuitton27.html | When Rock 'n' Roll Met the Classic Trunk | False | By Suzy Menkes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/europe/27iht-letter27.html | Her Majesty's Royal Reconnection | False | By Alan Cowell | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/global/opportunities-in-asia.html | Opportunities in Asia | False | By Sonia Kolesnikov-Jessop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/global/social-media-wallflowers.html | Banks Slow to Embrace Social Media | False | By Sonia Kolesnikov-Jessop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/ftc-seeks-privacy-legislation.html | U.S. Agency Seeks Tougher Consumer Privacy Rules | False | By Tanzina Vega and Edward Wyatt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/to-combat-diabetes-weight-loss-surgery-works-better-than-medicine-studies-find.html | Surgery for Diabetes May Be Better Than Standard Treatment | False | By Denise Grady | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/have-statins-helped-reduce-the-rate-of-fatal-heart-attacks.html | Statins and Heart Health | False | By C. Claiborne Ray | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/health-law-hearings-open-in-supreme-court.html | Justices Hear Argument That Health Case Is Premature | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/basketball/lin-and-stoudemire-questionable-for-knicks-bucks-game.html | Knicks Defeat Milwaukee, but Mounting Injuries Raise Concerns | False | By John Branch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/rachel-graham-the-aquatic-jane-goodall-speaking-up-for-sharks.html | Helping a Species That Leaves Few Feeling Warm and Fuzzy | False | By Claudia Dreifus | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/academy-of-natural-sciences-in-philadelphia-marks-200-years.html | Cupboards of Curiosities Spill Over | False | By Cornelia Dean | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/media/fx-expands-influence-behind-unorthodox-programming.html | A Rough and Bawdy Ad Magnet | False | By Amy Chozick and Bill Carter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/justices-return-jerusalem-status-case-to-lower-court.html | Justices Decline to Say if Jerusalem-Born Americans Can Claim Israeli Birthplace | False | By John H. Cushman Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/shooter-of-florida-teen-describes-assault.html | GunmanÃ¢ÂÂs Account of Beating by Teenager Is Detailed | False | By Campbell Robertson and Lizette Alvarez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/mdna-madonnas-12th-studio-album.html | Introspection for a Pop Star: Just Remember Her Name | False | By Jon Pareles | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/the-trouble-with-neutrinos-that-outpaced-einsteins-theory.html | The Trouble With Data That Outpaces a Theory | False | By Dennis Overbye | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/ncaabasketball/2012-ncaa-tournament-among-final-four-kentucky-still-stands-out.html | Amid Good Company, the Wildcats Still Stand Out | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/health/add-and-adhd-challenge-those-seeking-drivers-license.html | Learning to Drive With A.D.H.D. | False | By JOHN O&#8217;NEIL | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/bert-sugar-boxing-writer-and-commentator-is-dead-at-74.html | Bert Sugar, Boxing Writer and Commentator, Is Dead at 75 | False | By Bruce Weber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/americas/pope-benedict-in-cuba-for-second-leg-of-latin-america-visit.html | RaÃºl Castro Greets Pope Benedict at Start of Closely Watched Visit | False | By Rachel Donadio and Victoria Burnett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/europe/france-to-bar-some-muslim-clerics.html | France Says It Will Bar Some Clerics From a Conference | False | By Steven Erlanger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/securing-an-apartment-with-help-from-a-love-letter.html | Securing an Apartment With Help From a Love Letter | False | By Elizabeth A. Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/health/female-condom-giveaway-is-expensive-but-cost-effective.html | Female Condom Giveaway Is Expensive, but Still Cost-Effective, Report Says | False | By Donald G. McNeil Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/high-court-orders-new-look-at-gene-patents.html | Justices Send Back Gene Case | False | By Andrew Pollack | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/global/asian-stocks-may-lead-the-next-recovery.html | Asian Stocks May Lead the Next Recovery | False | By Conrad De Aenlle | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/global/banks-offer-perks-with-asian-touch-to-clients.html | Banks Offer Perks With Asian Touch to Clients | False | By Sonia Kolesnikov-Jessop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/global/boom-time-for-private-asian-banks.html | Boom Time for Private Asian Banks | False | By Sonia Kolesnikov-Jessop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/profiting-from-medicine.html | Profiting From Medicine (2 Letters) | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/exploring-mariana-trench.html | Exploring Mariana Trench (1 Letter) | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/health/gastrointestinal-infections.html | Gastrointestinal Infections (1 Letter) | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/health/views/the-undead-book-review-seeing-bogeymen-in-the-fog-around-brain-death.html | Seeing Bogeymen in the Fog Around Brain Death | False | By Abigail Zuger, M.D. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/frequent-flier-sometimes-all-the-rooms-look-the-same.html | Sometimes All the Rooms Look the Same | False | By Philippe Kjellgren | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/health/drug-to-cut-cholesterol-level-tests-better-than-statins.html | Drug to Cut Cholesterol Tests Better Than Statin | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/noise-pollution-is-changing-forests.html | Noise Pollution Is Changing Forests | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/tips-fall-off-behind-rise-in-fees-and-slow-economy.html | Victims of Tighter Tipping | False | By Julie Weed | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/books/lionel-shrivers-new-republic-has-echoes-of-sept-11.html | Gentleman Who Finds Terrorism Amusing | False | By Michiko Kakutani | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/some-ballet-spectators-truly-know-how-to-feel-the-moves.html | Ballet Fans Truly Know How to Feel the Moves | False | By Sindya N. Bhanoo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/asia/no-quick-resolution-to-pakistani-case-of-rinkel-kumari-conversion-to-islam.html | In Pakistan, No Quick End to Islam Conversion Case | False | By Declan Walsh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/earth/for-director-james-cameron-at-sea-bottom-a-dark-world-of-tiny-creatures.html | At Bottom of Pacific, Director Sees Dark Frontier | False | By William J. Broad | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/design/janna-bullock-strikes-back-at-russian-elite-with-art-show.html | The Real Estate Mogul as an Artist | False | By Robin Pogrebin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/design/revealing-e-mails-by-gagosian-gallery-in-lichtenstein-suit.html | Frank E-Mails Reveal Negotiations at Art Gallery | False | By Randy Kennedy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/global/germany-agrees-to-increasing-bailout-money-for-euro-zone-nations.html | German Leader Agrees to More Bailout Money for Euro Zone Nations | False | By James Kanter and Melissa Eddy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/dance/restless-eye-by-david-neumann-at-new-york-live-arts.html | It Could Be a Garden Party, Even the Final One | False | By Claudia La Rocco | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/murray-perahia-at-avery-fisher-hall.html | A Piano Virtuoso Balanced and Buoyant | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/michael-schade-and-luca-pisaroni-at-alice-tully-hall.html | Added to a Program, the Sound of Opportunity Taken | False | By Steve Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/brooklyn-philharmonic-and-brooklyn-youth-chorus-at-roulette.html | Meditations on a Boroughâ€šÃ„Ã´s History, Through Booms and Bad Times | False | By Steve Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/health/research/ibuprofen-can-head-off-acute-mountain-sickness-study-finds.html | Prevention: Easy Way to Head Off Altitude Sickness | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/asia/support-for-afghan-war-falls-in-us-poll-finds.html | Support in U.S. for Afghan War Drops Sharply, Poll Finds | False | By Elisabeth Bumiller and Allison Kopicki | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/bachs-st-john-with-bernard-labadie-at-carnegie-hall.html | Another Passion Rises to Prominence This Season | False | By James R. Oestreich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/health/research/older-kidneys-work-just-as-well-for-most-transplant-patients.html | Risks: Older Kidneys Work Fine for Transplants | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/chris-thile-and-mandolin-join-orpheus-ensemble-at-carnegie.html | A Composer and Virtuoso Dresses Up the Mandolin | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/health/research/slight-risk-in-vaginal-birth-after-c-section.html | Childbirth: Slight Risk in Vaginal Birth After C-Section | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/a-new-album-from-billy-hart-and-the-soundtrack-to-once.html | A New Album From Billy Hart and the Soundtrack to â€šÃ„Ã²Onceâ€šÃ„Ã´ | False | By Nate Chinen and Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/how-the-poll-was-conducted.html | How the Poll was Conducted | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/most-americans-want-health-care-law-overturned-or-changed-poll-finds.html | Most Oppose at Least Part of Overhaul, Poll Finds | False | By Dalia Sussman, Helene Cooper and Kate Phillips | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/reflecting-on-the-trayvon-martin-tragedy.html | Reflecting on the Trayvon Martin Tragedy | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/on-the-road-us-airways-presents-a-progress-report.html | Appraisal of Airlines From a Desert Outpost | False | By Joe Sharkey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/science/emmy-noether-the-most-significant-mathematician-youve-never-heard-of.html | The Mighty Mathematician Youâ€šÃ„Ã´ve Never Heard Of | False | By Natalie Angier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/repression-in-tibet.html | Repression in Tibet | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/model-for-school-reform.html | Model for School Reform | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/louisiana-derby-set-for-kentucky-fans-from-final-four.html | A Racing Sideshow for Basketball Fans | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/design/a-card-player-a-cezanne-watercolor-for-sale-by-christies.html | A Câ€šÃ©zanne Resurfaces, Shedding Light on a Series | False | By Carol Vogel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/music/larc-en-ciels-new-york-debut-at-the-garden.html | A Debut in New York, 20 Years in the Making | False | By Jon Pareles | 2012-05-31 | TX 6-789-921 | |
| 2012-03-26 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/ncaabasketball/ncaa-tournament-notre-dames-2011-loss-still-stings.html | Lossâ€šÃ„Ã´s Sting Drives Notre Dame to Win After Win | False | By Viv Bernstein | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/brooks-step-to-the-center.html | Step to the Center | False | By David Brooks | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/awaiting-a-ruling-on-the-health-law-mandate-and-reviewing-alternatives.html | As Health Law Is Contested, Developing a Plan B | False | By Reed Abelson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/football/jets-tebow-could-push-sanchez-forward-or-out-of-lineup.html | Tebow Can Push Sanchez, but Where? | False | By Harvey Araton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/global/chief-of-snc-lavalin-steps-down-after-report.html | Chief of Canadian Firm Steps Down After Inquiry | False | By Ian Austen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/africa/africas-steady-steps-toward-democracy.html | Across Africa, Steady Steps Toward Democracy | False | By Adam Nossiter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/bruni-a-farewell-to-newt.html | A Farewell to Newt | False | By Frank Bruni | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/brooklyn-school-failing-by-the-data-succeeds-where-it-counts.html | Judged a Failure by the Data, a School Succeeds Where It Counts | False | By Michael Powell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/financing-shored-up-for-mta-building-projects.html | Financing for M.T.A. Projects Is Shored Up | False | By Christine Haughney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/ncaabasketball/summitt-sticks-to-business-as-others-celebrate-her-career.html | Sticking to Business as Others Celebrate Her Career | False | By JeräˆsÂ© Longman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/priscilla-buckley-who-edited-at-national-review-dies-at-90.html | Priscilla Buckley, Editor at National Review, Dies at 90 | False | By Margalit Fox | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/getting-to-the-merits.html | Getting to the Merits | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/rangel-and-campaign-to-pay-fine-over-misuse-of-rent-law.html | Rangel and His Campaign to Pay $23,000 Fine Over Misuse of Rent Law | False | By Raymond Hernandez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/boycott-plan-at-park-slope-food-co-op-draws-politicians-opposition.html | Boycott Plan at Food Co-op Is Opposed by City Officials | False | By Michael M. Grynbaum | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/plans-to-redo-playland-are-weighed-in-westchester.html | In a Dozen Plans, Ideas for Restoring the Thrill to a Westchester Amusement Park | False | By Lisa W. Foderaro | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/football/tebow-and-sanchez-vow-to-work-together.html | A Continent Apart, Two Quarterbacks Vow They Will Work Together | False | By Ben Shpigel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/politics/obama-caught-on-microphone-telling-medvedev-of-flexibility.html | Microphone Catches a Candid Obama | False | By J. David Goodman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/nocera-governments-not-dead-yet.html | Governmentâ€šÃ„Â´s Not Dead Yet | False | By Joe Nocera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/enabling-egypts-military-rulers.html | Enabling Egyptâ€šÃ„Â´s Military Rulers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/private-schools-mine-parents-data-and-wallets.html | Private Schools Mine Parentsâ€šÃ„Â´ Data, and Wallets | False | By Jenny Anderson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/media/snow-white-the-merchandise-coming-to-hsn.html | HSN Plans Event to Sell â€šÃ„Â²Snow White,â€šÃ„Â´ the Merchandise | False | By Elizabeth Olson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/an-incomplete-dna-deal.html | An Incomplete DNA Deal | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/technology/symantec-dissolves-alliance-with-huawei-of-china.html | Symantec Dissolves a Chinese Alliance | False | By Nicole Perlroth and John Markoff | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/randy-barnetts-pet-cause-end-of-health-law-hits-supreme-court.html | Vindication for Challenger of Health Care Law | False | By Sheryl Gay Stolberg and Charlie Savage | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/ncaabasketball/kentucky-louisville-rivalry-at-new-height-in-final-four.html | Two Powers Raise Rivalry to New Heights | False | By Greg Bishop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/opinion/racehorses-to-the-slaughter.html | Horses to the Slaughter | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/business/ideas-on-company-pensions-include-turning-to-states.html | New Ideas on Pensions: Use States | False | By Mary Williams Walsh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/asia/bo-xilais-china-crime-crackdown-adds-to-scandal.html | Crime Crackdown Adds to Scandal Surrounding Former Chinese Official | False | By Sharon LaFraniere and Jonathan Ansfield | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/in-douglaston-queens-turning-away-from-numbered-streets.html | In Queens, Taking a Step Back From Numbered Streets | False | By Sarah Maslin Nir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/albany-leaders-work-on-budget-deal.html | Cuomo and Top Legislators Near Accord on the Budget | False | By Thomas Kaplan and Danny Hakim | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/hockey/canadian-womens-hockey-league-cwhl-fills-a-void.html | Outside the International Spotlight, but Still Something to Play For | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/nyregion/lawmakers-seek-a-softer-justice-system-for-juvenile-offenders-in-new-york.html | Seeking a Softer Justice System, Closer to Home, for New Yorkâ€šÃ„Â´s Juvenile Offenders | False | By John Eligon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/football/tebow-gives-left-handers-someone-to-cheer.html | The Face, and Arm, for Left-Handers Everywhere | False | By Lynn Zinser | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/asia/tibetan-exile-sets-self-afire-in-protest-act.html | Tibetan Exile Sets Self Afire in Protest Act | False | By Sruthi Gottipati and Rick Gladstone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/colorado-revisits-its-juvenile-crime-law.html | Colorado Revisits Law That Gives Prosecutors Wide Power to Try Youths as Adults | False | By Dan Frosch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/supervising-priest-goes-on-trial-in-philadelphia.html | Supervising Priest Goes on Trial in Abuse Case | False | By Erik Eckholm and Jon Hurdle | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/africa/tunisia-says-constitution-will-not-cite-islamic-law.html | Tunisia Says Constitution Will Not Cite Islamic Law | False | By Kareem Fahim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/football/nfl-bounty-investigation-open-on-goodell-says.html | Bounty Investigation Remains Open, Goodell Says | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/governor-rick-snyder-sees-hope-for-a-deal-with-detroit.html | Michigan Governor Sees Hope for a Deal With Detroit | False | By Nick Bunkley and Monica Davey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/soccer/us-soccer-ties-el-salvador-ending-olympic-hopes.html | Late Goal Ends U.S. Bid for Place in the Olympics | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/pageoneplus/corrections-march-27.html | Corrections: March 27 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/politics/rick-santorum-fails-to-capture-catholic-vote.html | Santorum Fails to Capture Catholic Vote | False | By Katharine Q. Seelye | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/ncaabasketball/ogwumike-and-stanford-beat-duke-baylor-next-up.html | Ogwumike and Stanford Return to Final Four | False | By David White | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/baseball/mets-wright-and-santana-progress-by-playing-without-pain.html | Wright and Santana Progress by Playing Without Pain | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/arts/brazils-leading-arts-financing-group-shares-the-wealth.html | Brazilâ€šÃ„Â´s Unique Culture Group Stays Busy Sharing the Wealth | False | By Larry Rohter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/new-rules-will-limit-greenhouse-gas-emissions.html | New Limit Pending on Emissions | False | By Felicity Barringer and Justin Gillis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/baseball/bichette-and-mattingly-are-a-world-apart-with-yankees.html | Two Pedigreed Players Find Theyâ€šÃ„Â´re a World Apart | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/soccer/for-soccer-fans-showing-support-in-song.html | For Soccer Fans, Showing Support in Song | False | By Jessica Weiss | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/americas/canada-brothel-ban-illegal-court-says.html | Canada: Brothel Ban Illegal, Court Says | False | By Ian Austen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/europe/france-strauss-kahn-is-charged-in-connection-with-prostitution-ring.html | France: Strauss-Kahn Is Charged in Connection With Prostitution Ring | False | By Steven Erlanger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/world/europe/turkey-trial-of-ex-chief-of-army-starts.html | Turkey: Trial of Ex-Chief of Army Starts | False | By Sebnem Arsu | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/sports/larry-stevenson-skateboard-designer-dies-at-81.html | Larry Stevenson, Innovative Skateboard Designer, Is Dead at 81 | False | By Daniel E. Slotnik | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-27 | https://www.nytimes.com/2012/03/27/us/henry-s-ruth-who-helped-lead-watergate-prosecution-dies-at-80.html | Henry S. Ruth, Who Helped Lead Watergate Prosecution, Dies at 80 | False | By Douglas Martin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/asia/president-obama-talks-missile-defense-at-nuclear-summit-in-south-korea.html | Nuclear Conference in Korea Collides With U.S. Election | False | By Mark Landler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/rising-gas-prices-dont-actually-affect-americans-behavior.html | The Real Oil Shock | False | By Adam Davidson | 2012-09-25 | TX 6-540-597 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/middleeast/syrian-opposition-leaders-meet-as-bloodshed-continues.html | Assad Accepts Cease-Fire; Opponents Are Skeptical | False | By Anne Barnard and Rick Gladstone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/asia/north-korea-reaffirms-plan-to-launch-satellite.html | North Korea Reaffirms Plan to Launch Satellite | False | By Choe Sang-Hun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/global/oecd-chief-urges-europe-to-increase-euro-firewall-to-1-trillion-euros.html | Europe Urged to Increase Firewall to a Trillion Euros | False | By James Kanter and Melissa Eddy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/asia/28iht-letter28.html | When Home Is No Refuge for Women | False | By Nilanjana S. Roy | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/asia/afghan-soldiers-arrested-in-suspected-attack-against-government.html | Report of Bomb Plot Puts Afghan Defense Ministry in Lockdown | False | By Matthew Rosenberg and Jawad Sukhanyar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/28iht-loomis28.html | Twists and Turns on the Achilles Myth in Handel's 'Deidamia' | False | By George Loomis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/battling-the-qaeda-hydra.html | Battling the Qaeda Hydra | False | By IAN BREMMER and DAVID GORDON | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/global/sharp-to-sell-shares-to-hon-hai.html | Foxconn Gets Japan Foothold With Stake in Sharp | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/design/renovated-tour-bois-le-pretre-brightens-paris-skyline.html | At Edge of Paris, a Housing Project Becomes a Beacon | False | By Michael Kimmelman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/soccer/28iht-soccer28.html | Road for Brazilian Star Most Likely Leads to Barcelona | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/baseball/sale-of-dodgers-nears-a-resolution.html | Group Led by Magic Johnson Wins Auction to Buy Dodgers for $2.15 Billion | False | By Richard Sandomir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/restrictions-on-voter-registration-in-florida-have-groups-opting-out.html | Floridaâ€šÃ„Ã´s New Election Law Blunts Voter Drives | False | By Michael Cooper and Jo Craven McGinty | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/invitation-to-a-dialogue-americas-global-role.html | Invitation to a Dialogue: Americaâ€šÃ„Ã´s Global Role | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/books/wild-by-cheryl-strayed-a-walkabout-of-reinvention.html | The Tracks of an Authorâ€šÃ„Ã´s, and a Readerâ€šÃ„Ã´s, Tears | False | By Dwight Garner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/design/hilton-kramer-critic-who-championed-modernism-dies-at-84.html | Hilton Kramer, Art Critic and Champion of Tradition in Culture Wars, Dies at 84 | False | By William Grimes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/education/after-cheating-scandal-sat-and-act-will-tighten-security.html | SAT and ACT to Tighten Rules After Cheating Scandal | False | By Jenny Anderson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/hard-questions-from-conservative-justices-over-insurance-mandate.html | In Court, Sharp Questions on Health Care Lawâ€šÃ„Ã´s Mandate | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/at-zara-in-midtown-its-all-a-tribute.html | Where Have I Seen You Before? | False | By Alexandra Jacobs | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/europe/iht-setting-out-in-search-of-education.html | Setting Out in Search of Education | False | By Christopher F. Schuetze | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/europe/iht-smart-shoppers-in-global-market.html | Smart Shoppers in Global Market | False | By Christopher F. Schuetze | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/asylum-claims-up-20-percent.html | Asylum Claims Rose 20 Percent Last Year, U.N. Refugee Agency Says | False | By Rick Gladstone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/middleeast/iht-elite-schools-find-new-base-in-emirates.html | Elite Schools Find New Base in Emirates | False | By Sara Hamdan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/killing-of-iraqi-woman-leaves-immigrant-community-shaken.html | Iraqi Immigrants in California Town Fear a Hate Crime in a Womanâ€šÃ„Ã´s Killing | False | By Ian Lovett and Will Carless | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/technology/for-an-edge-on-the-internet-computer-code-gains-a-following.html | A Surge in Learning the Language of the Internet | False | By Jenna Wortham | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/movies/the-island-president-jon-shenk-documentary-at-film-forum.html | In Paradise, and Closer Than Ever to Disaster | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/health/policy/fda-approves-new-anemia-drug.html | F.D.A. Approves New Anemia Drug | False | By Andrew Pollack | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/technology/pressure-grows-on-eu-to-act-against-google.html | Pressure Grows on Europe to Act Against Google | False | By James Kanter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/global/russian-economy-slow-to-recover-world-bank-says.html | Russian Economy Slow to Recover, World Bank Says | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/global/gas-leaks-from-north-sea-rig-for-third-day.html | Gas Leaks From North Sea Rig for Third Day | False | By Julia Werdigier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/middleeast/tough-race-for-weakened-kadima.html | Kadima Party in Israel Replaces Livni as Leader | False | By Isabel Kershner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/olympic-mascots-inspire-imitators-with-an-eye-for-parody.html | Olympic Mascots Inspire Imitations | False | By Mary Pilon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/global/italy-seeks-to-catch-up-with-france-as-wine-exporter-to-asia.html | Wines of Europe Look to Asia to Offset Slowdown at Home | False | By Eric Pfanner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/global/finmeccanica-expects-turnaround-after-big-loss.html | Finmeccanica Expects Turnaround After Big Loss | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/before-the-london-games-the-grumbling-about-money.html | Cost Complaints, an Olympic Rite, Voiced in Britain | False | By Sarah Lyall | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/americas/as-pope-visits-cuban-official-rules-out-political-reform.html | Cuban Official Rules Out Reforms Urged by Pope | False | By Randal C. Archibold and Rachel Donadio | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/science/earth/epa-sets-greenhouse-emission-limits-on-new-power-plants.html | For New Generation of Power Plants, a New Emission Rule From the E.P.A. | False | By Felicity Barringer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/nyregion/park-slope-food-co-op-to-decide-on-boycott-vote.html | Food Co-op Rejects Effort to Boycott Israeli-Made Products | False | By Kirk Semple and Gersh Kuntzman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/the-art-of-making-your-own-bacon.html | This Little Piggy Stayed Home | False | By Cathy Barrow | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/stuffed-trout-with-porter-sauce-recipe.html | Pairings: Stuffed Trout With Porter Sauce | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/reviews/beer-review-american-porters.html | Ale to Usher in Baseball Season | False | By Eric Asimov | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/arabesque-and-la-vara-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/scotch-tasting-benefits-and-talks-and-demonstrations.html | Dining Calendar | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/economy/the-case-for-raising-top-tax-rates.html | The Case for Raising Top Tax Rates | False | By Eduardo Porter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/pear-haroseth-with-pecans-and-figs-recipe.html | Pear Haroseth With Pecans and Figs | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/joan-nathans-matzo-balls-recipe.html | Joan Nathanâ€ŠÂ‚Â's Matzo Balls | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/countdown-to-a-passover-seder.html | Passover Seder, Smoothly Done | False | By Joan Nathan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/maloney-porcelli-reinvents-itself-for-a-new-era.html | Resetting the Table | False | By Jeff Gordinier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/cooking-becomes-a-show-at-your-table.html | Show Time: The Cooking Comes Tableside | False | By Jeff Gordinier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/dance/nimbuya-drummers-from-guinea-at-symphony-space.html | Giddy Beats Celebrating Female Empowerment | False | By Brian Seibert | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/as-the-justices-scrutinize-the-health-law.html | As the Justices Scrutinize the Health Law | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/reviews/a-review-of-la-mar-cebicheria-peruana-in-manhattan.html | Storming New York With Ceviche | False | By Pete Wells | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/nuclear-decommissioning.html | Nuclear Decommissioning | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/music/a-striver-comes-to-an-ignoble-end.html | A Striver Comes to an Ignoble End | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/what-car-buyers-want.html | What Car Buyers Want | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/the-best-coffee.html | The Best Coffee | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/politics/final-approval-by-house-sends-jobs-bill-to-president-for-signature.html | Final Approval by House Sends Jobs Bill to President for Signature | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/music/frank-loesser-songs-at-the-new-york-philharmonic.html | Overlooked Songwriter Finally Gets His Due | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/rucola-nyc-restaurant-review.html | Rucola | False | By Betsy Andrews | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/television/the-voice-and-american-idol-switch-targets.html | This Year, Itâ€ŠÂ‚Â's â€ŠÂ‚Â'Idolâ€ŠÂ‚Â' Chasing the Voice | False | By Jon Caramanica | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/music/so-percussion-at-zankel-hall.html | Bring Out Your Ringtones, and Other Requests for Accompaniment | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/reviews/cochinita-nyc-restaurant-review.html | Cochinita | False | By Ligaya Mishan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/homemade-marshmallows-for-the-easter-basket.html | Homemade Marshmallows, Not Just for Kids | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/dining/judith-norells-silver-moon-bakery-sells-a-variety-of-matzos.html | A Lacy Tribute to Italian Jews | False | By Florence Fabricant | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/detention-is-no-holiday.html | Detention Is No Holiday | False | By Edwidge Danticat | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/baseball/yankees-chamberlain-optimistic-about-return.html | YankeesâĢÃ„Â´ Chamberlain Reflecting on an Injury, Minus Regret | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-27 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/bad-wire-in-st-jude-heart-device-led-to-22-deaths-study-says.html | Bad Wire in Heart Device Led to 22 Deaths, Study Says | False | By Katie Thomas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/trayvon-martins-parents-appear-on-capitol-hill.html | Slain TeenagerâĢÃ„Â´s Parents Appear on Capitol Hill | False | By Michael S. Schmidt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/judge-bars-imported-drugs-in-executions.html | Judge Bars Imported Drugs in Executions | False | By John Schwartz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/football/nfl-roundup.html | Payton Continues to Plan for the Off-Season: His Own and the SaintsâĢÃ„Â´ | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/doctors-have-feelings-too.html | Doctors Have Feelings, Too | False | By Danielle Ofri | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/offerlink-to-connect-customers-to-deals-and-card-rewards.html | Get a Deal and a Reward, Just by Using Your Card | False | By Tanzina Vega | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/jetblue-captain-is-restrained-after-midair-crisis.html | Passengers Restrain Captain After Crisis on JetBlue Flight | False | By Manny Fernandez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/foreclosure-deal-gives-banks-credit-for-routine-activities.html | Foreclosure Deal Credits Banks for Routine Efforts | False | By Shaila Dewan and Jessica Silver-Greenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/nyregion/civilian-complaint-review-board-gets-new-powers-to-prosecute-new-york-police.html | Independent Agency Gets New Powers to Prosecute New York Police Officers | False | By Al Baker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/nyregion/trial-witness-says-gioeli-ordered-officer-ralph-dols-killed.html | Witness Testifies How Plot to Kill Officer Was Set Up | False | By Mosi Secret | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/retailers-rush-to-adjust-to-price-smart-shoppers.html | Knowing Cost, the Customer Sets the Price | False | By Stephanie Clifford | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/soccer/soccer-rivals-face-off-in-verse.html | Soccer Rivals Face Off in Verse | False | By Jessica Weiss | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/nyregion/bloombergs-stance-on-gracie-mansion-a-billionaires-view.html | With Empty Homes All Over the Globe, an Easy Position to Take | False | By Jim Dwyer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/massachusetts-health-insurance-mandate-stirs-dissent.html | In Massachusetts, Insurance Mandate Stirs Some Dissent | False | By Abby Goodnough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/friedman-elephants-down-under.html | Elephants Down Under | False | By Thomas L. Friedman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/the-supreme-courts-momentous-test.html | The Supreme CourtâĢÃ„Â´s Momentous Test | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/football/tebow-professes-his-evangelical-faith-carefully.html | Tebow, a Careful Evangelical | False | By John Branch and Mary Pilon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/food-start-ups-flock-to-old-pfizer-factory-in-brooklyn.html | Food Start-Ups Find a Home in Brooklyn | False | By Ronda Kaysen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/israels-top-court-vs-outposts.html | IsraelâĢÃ„Â´s Top Court vs. Outposts | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/a-dream-act-without-the-dream.html | A Dream Act Without the Dream | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/golf/for-the-golfer-sophie-gustafson-public-speaking-is-no-longer-a-hazard.html | Swedish Golfer Confronts Toughest Foe: Her Stutter | False | By Karen Crouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/realestate/commercial/rezoning-changes-character-of-frederick-douglass-blvd-in-harlem.html | Rezoning Transforms Character of Harlem Boulevard | False | By Peter Slatin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/ncaabasketball/at-wagner-bashir-masons-rapid-rise.html | At Wagner, a New CoachâĢÃ„Â´s Rapid Rise | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/opinion/clean-water-and-the-spruce-mine.html | Clean Water and the Spruce Mine | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/nyregion/ex-firefighter-hurt-in-1989-still-fighting-for-a-full-pension.html | Ex-Firefighter Hurt in 1989 Still Fights for Full Pension | False | By Al Baker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/nyregion/two-are-accused-of-holding-disabled-woman-captive-in-queens.html | Two Are Accused of Holding Woman Captive in Queens | False | By Tim Stelloh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/business/hal-fetner.html | Hal Fetner | False | By Vivian Marino | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/middleeast/netanyahu-and-barak-bond-over-israels-iran-crisis.html | 2 Israeli Leaders Make the Iran Issue Their Own | False | By Ethan Bronner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/theater/reviews/regrets-by-matt-charman-at-city-center-stage-1.html | A Vintage Postcard From Splitsville, U.S.A. | False | By Charles Isherwood | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/baseball/in-memoir-mets-dickey-details-sexual-abuse.html | In Memoir, Dickey Details Sexual Abuse | False | By Peter Kerasotis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/politics/in-ron-pauls-campaign-strength-and-weakness.html | Strength and Weakness in the Campaign of Ron Paul | False | By Richard A. Oppel Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/europe/gas-leak-on-platform-in-north-sea-forces-evacuation.html | Gas Leak on Offshore Platform Forces Evacuation in North Sea | False | By Julia Werdigier and Henry Fountain | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/ncaabasketball/hayes-helps-uconn-return-to-final-four.html | Though Battered, Hayes Lifts UConn to Final Four | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/ncaabasketball/stanford-beats-umass-in-nit-semifinal.html | Link to Starry Past Lifts Stanford to Final | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/nyregion/group-allied-with-cuomo-tops-albany-spending-list.html | Group Allied With Cuomo Tops Albany Spending List | False | By John Eligon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/hutaree-militia-members-acquitted-of-sedition.html | U.S. Judge in Michigan Acquits Militia Members of Sedition | False | By Nick Bunkley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/europe/al-jazeera-wont-show-toulouse-gunmans-video.html | Al Jazeera Decides Against Showing Video Made by Gunman in Toulouse | False | By J. David Goodman and David Jolly | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/if-health-insurance-mandate-falls-few-contingency-plans.html | Contingency Plans Are Few if Court Strikes Down Insurance Requirement | False | By Kevin Sack | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/hockey/rangers-earn-breathing-room-with-late-goal.html | With Late Goal, Rangers Find Bit of Breathing Room at the Top | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/pageoneplus/corrections-march-28.html | Corrections: March 28 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/europe/polish-ex-official-charged-with-aiding-cia.html | Polish Ex-Official Charged With Aiding C.I.A. | False | By Joanna Berendt and Nicholas Kulish | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/outside-supreme-court-crowd-draws-lines-on-health-law.html | On Street, Crowd Gives Louder Side of Health Law Argument | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/politics/j-street-pro-israel-but-against-iran-strike-takes-its-message-to-washington.html | Israel Group Adds a Softer Voice to Debate on Iran | False | By Helene Cooper | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/sports/ncaabasketball/notre-dame-womens-team-returns-to-final-four-with-ease.html | Irish Return to Final Four With Ease | False | By Viv Bernstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/asia/aiming-to-mend-ties-obama-and-pakistani-prime-minister-meet.html | U.S. and Pakistan Take Step to Mend Relations | False | By Salman Masood and Declan Walsh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/us/politics/newt-gingrich-cutting-staff-to-shift-focus-to-convention.html | Gingrich Is Cutting Staff to Shift Focus to Convention | False | By Michael D. Shear and Trip Gabriel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/europe/in-toulouse-muslims-fear-diversity-is-at-risk.html | After Killings in France, Muslims Fear a Culture of Diversity Is at Risk | False | By Scott Sayare | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/middleeast/iran-us-broadens-sanctions.html | Iran: U.S. Broadens Sanctions | False | By Rick Gladstone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/middleeast/egypt-brotherhood-reaches-no-consensus-on-candidate.html | Egypt: Brotherhood Reaches No Consensus on Candidate | False | By Kareem Fahim | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/arts/music/eric-lowen-musician-dies-at-60.html | Eric Lowen, Half of a Singing-Writing Duo, Dies at 60 | False | By Bruce Weber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/australia-calls-for-murdoch-probe-after-tv-piracy-allegations.html | Murdoch’s News Ltd. Rejects TV Piracy Claim in Australia | False | By Amy Chozick | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/hong-kong-court-overturns-ruling-on-domestic-workers.html | Hong Kong Court Overturns Ruling on Domestic Workers | False | By Kevin Drew | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/obama-vs-boehner-who-killed-the-debt-deal.html | Obama vs. Boehner: Who Killed the Debt Deal? | False | By Matt Bai | 2012-09-25 | TX 6-540-597 | |
| 2012-03-28 | 2012-03-28 | https://www.nytimes.com/2012/03/28/world/europe/iht-world-classroom-and-crash-course-for-exchange-students.html | World as Classroom and Crash Course for Exchange Students | False | By Palko Karasz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/global/Nokia-Pins-Smartphone-Hopes-on-China.html | Nokia Pins Smartphone Hopes on China | False | By KEVIN J. O’BRIEN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/india-tightens-new-delhis-tibetan-districts-on-eve-of-summit.html | India Tightens New Delhi’s Tibetan Districts on Eve of Summit | False | By Jim Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-04-01 | https://www.nytimes.com/2012/04/01/t-magazine/culture/inside-the-world-of-sound.html | Prick Up Your Ears | False | By Robert Sullivan | 2012-09-25 | TX 6-540-597 | |
| 2012-03-28 | 2012-04-01 | https://www.nytimes.com/2012/04/01/movies/the-island-president-and-mohamed-nasheed-of-the-maldives.html | Climate Prophet in Hot Water | False | By Vikas Bajaj | 2012-09-25 | TX 6-540-597 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/the-un-happiness-project.html | The U.N. Happiness Project | False | By Timothy W. Ryback | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/29iht-letter29.html | How India Became an Outsourcing Magnet | False | By Manu Joseph | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/uk-economy-shrinks-more-than-expected.html | British Economy Shrinks More Than Expected | False | By Julia Werdigier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/soccer/29iht-soccer29.html | At Some Point, Dreams End in the Champions League | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/technology/European-Lawmakers-Reach-Deal-to-Extend-Caps-on-Roaming-Fees.html | European Lawmakers Reach Deal to Extend Caps on Roaming Fees | False | By KEVIN J. O&#8217;BRIEN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/daily-stock-market-activity.html | Shares Dip Lower, Led by Oil Prices | False | By Christine Hauser | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/global/Lending-Growth-Slows-in-Euro-Zone.html | Lending Growth Slows in Euro Zone | False | By Jack Ewing | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/malaysian-mosque-is-also-methadone-clinic.html | Malaysian Mosque Is Also a Methadone Clinic | False | By Liz Gooch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/basketball/knicks-stoudemire-to-miss-2-to-4-weeks-but-avoids-surgery.html | Stoudemire Expected to Be Out Four Weeks | False | By Jake Appleman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/settlement-reached-in-battle-over-brooke-astors-estate.html | Settlement in Battle Over Astor Estate Is Reached | False | By John Eligon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/hockey/winnipeg-jets-versus-new-york-rangers.html | Comeback Keeps Rangers on Track | False | By Jeff Z. Klein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/your-knees-their-seat-discuss.html | Your Knees, Their Seat: Discuss | False | By Michelle Higgins | 2012-09-25 | TX 6-540-597 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/justices-ask-if-health-law-is-viable-without-mandate.html | On Day 3, Justices Weigh What-Ifs of Health Ruling | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/justices-rule-against-pilot-in-privacy-case.html | Court Rules Against Pilot Penalized for Hiding His H.I.V. Status | False | By John H. Cushman Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/a-dizzying-display-at-the-dining-by-design-benefit.html | A Dizzying Display, by Design | False | By Bob Morris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/americas/pope-benedict-calls-for-authentic-freedom-in-cuba.html | Pope Calls for â€˜Authentic Freedomâ€™ in Cuba | False | By Randal C. Archibold and Rachel Donadio | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/science/african-foot-fossil-indicates-another-hominin-species-lived-with-lucy.html | Fossil Foot Indicates New Prehuman Species | False | By John Noble Wilford | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/mistrial-declared-on-remaining-charges-day-after-officers-conviction-in-sex-attack.html | Mistrial on Final Charges Day After Officerâ€™s Conviction in Sex Attack | False | By Russ Buettner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/report-finds-continued-jailing-for-afghan-girls-running-from-abuse.html | Moral â€˜Crimesâ€™ Land Afghan Women in Jail | False | By Rod Nordland | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/politics/language-deemed-offensive-is-removed-from-fbi-training-materials.html | Language Deemed Offensive Is Removed From F.B.I. Training Materials | False | By Michael S. Schmidt and Charlie Savage | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/television/comparing-the-killing-to-the-show-forbrydelsen.html | The Danes Do Murder Differently | False | By Mike Hale | 2012-09-25 | TX 6-540-597 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/europe/blast-risk-declines-at-leaking-gas-rig.html | Blast Risk Declines at Leaking Gas Rig, Company Says | False | By Julia Werdigier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/with-bank-teetering-a-bet-on-the-gop-backfires.html | Business Bets on the G.O.P. May Be Backfiring | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/football/nfl-adopts-playoff-overtime-rule-for-regular-season.html | N.F.L. Adopts Playoff Overtime Rule for the Regular Season | False | By Judy Battista, Sam Borden and Ken Belson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/plan-of-action-proves-elusive-for-emerging-economies-in-brics.html | For Group of 5 Nations, Acronym Is Easy, but Common Ground Is Hard | False | By Jim Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/the-clothes-of-mirror-mirror.html | Summoning the Fairest of Them All | False | By Eric Wilson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/global/Talks-on-Opels-Future-Yield-Little.html | Talks on Opelâ€™s Future Yield Little | False | By Jack Ewing | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/family-reports-prison-visit-with-long-missing-chinese-rights-lawyer.html | Family Visits Rights Lawyer Held in China | False | By Andrew Jacobs | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/global/Europe-Levies-Big-Fines-for-Freight-Cartel.html | Europe Levies Big Fines for Freight Cartel | False | By James Kanter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/fitbit-ultra-a-digital-fitness-tool.html | Motivation, Now at Hand | False | By Stephanie Rosenbloom | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/technology/personaltech/a-review-of-ultrabooks-sleek-sexy-and-oh-so-pc.html | A Bevy of Beauties, and So PC | False | By David Pogue | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/middleeast/creating-a-place-for-contemporary-art.html | Creating a Place for Contemporary Art | False | By Vinita Bharadwaj | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/technology/personaltech/bringing-up-a-young-reader-on-e-books.html | Bringing Up an E-Reader | False | By Thomas J. Fitzgerald | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/technology/personaltech/a-look-at-atbat-scoremobile-gameday-and-draft-kit.html | Tracking Major League Baseball, a Perfect Sport for an App | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/beauty-products-for-babies.html | Starting Early, and Young | False | By Shivani Vora | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/technology/personaltech/tablets-for-children-including-apps.html | Tablets for Children, Including Apps | False | By Warren Buckleitner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/middleeast/islamic-lending-grows-as-western-banks-take-breather.html | Islamic Lending Grows as Western Banks Take Breather | False | By Sara Hamdan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/books/new-fiction-from-olen-steinhauer-j-g-ballard-and-others.html | Newly Released Books | False | By Susannah Meadows | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/super-linda-in-tribeca-with-el-jockey-a-basement-lounge.html | Super Linda | False | By John Ortved | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/middleeast/bahrains-shiite-sunni-animosities-linger-on-campus-a-year-after-clashes.html | Bahrain's Shiite-Sunni Animosities Linger on Campus a Year After Clashes | False | By Souad Mekhennet | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/middleeast/in-turkish-restoration-a-violent-history-unearthed.html | In Turkish Restoration, a Violent History Unearthed | False | By SUSANNE G&#220;STEN | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/jonathan-gruber-health-cares-mr-mandate.html | Academic Built Case for Mandate in Health Care Law | False | By Catherine Rampell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/peter-manning-designs-clothes-for-shorter-men.html | 5-Foot-8? Designed for You | False | By Austin Considine | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/desi-santiago-is-an-artist-in-the-moment.html | An Artist in the Moment | False | By William Van Meter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/city-council-members-protest-trayvon-martins-killing-and-pass-wage-bill.html | City Council Approves Wage Bill and Condemns Florida Killing | False | By Kate Taylor | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/with-mob-wives-silent-partners-no-longer.html | Silent Partners No Longer | False | By Mary Billard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-22 | https://www.nytimes.com/2012/03/22/garden/updated-vertical-garden-to-be-released-books.html | An Updated â€˜Â²Vertical Gardenâ€˜Â‚Â´ | False | By Anne Raver | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/vintage-market-finds-a-new-online-marketplace.html | A New Vintage Marketplace From One Kings Lane | False | By David Colman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/don-drapers-new-pad.html | Don Draper on the White Carpet | False | By Steven Kurutz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/maxwell-snow-photographer-sets-his-demons-aside.html | Life on the Other Side of the Lens | False | By Jacob Bernstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/music/enrico-pieranunzi-trio-at-village-vanguard.html | A Trioâ€˜Â‚Â´s Fourth Member Is Intuition | False | By Nate Chinen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/new-books-on-growing-and-arranging-flowers.html | Arranging the Garden, Inside and Out | False | By Anne Raver | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/dance/danspace-projects-parallels-at-st-marks-church.html | Going on Hikes and the Web in Search of Black Dance | False | By Brian Seibert | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/skittles-sales-up-after-trayvon-martin-shooting.html | For Skittles, Death Brings Both Profit and Risk | False | By Kim Severson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/music/alexei-lubimov-at-baryshnikov-arts-center.html | Old-School Keyboard, Expressive Still | False | By Allan Kozinn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/books/drift-by-rachel-maddow-of-msnbc-traces-american-militarism.html | How War Came Home to Stay | False | By Janet Maslin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/theater/reviews/court-martial-at-fort-devens-at-castillo-theater.html | Military Injustices Stay Fresh in Memory | False | By Daniel M. Gold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/television/cbs-blocks-use-of-unused-star-trek-script-by-spinrad.html | A â€˜Â´Trekâ€˜Â‚Â´ Script Is Grounded in Cyberspace | False | By Thomas Vinciguerra | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/greathomesanddestinations/in-athens-an-apartments-street-style.html | Street Style, in Athens | False | By Donna Paul | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/africa/sudan-south-sudan-clashes-raise-concern.html | Clashes Raise Global Worries Over Sudan and South Sudan | False | By ISMA&#8217;IL KUSHKUSH | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/coco-mat-opens-in-soho.html | Mattresses Without the Spring | False | By Rima Suqi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/in-a-remote-part-of-utah-life-alone-in-a-hangar.html | The Only Guy Out There | False | By Joyce Wadler | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/sales-at-broadway-panhandler-hastens-and-others.html | Sales at Broadway Panhandler, Hastens and Others | False | By Rima Suqi | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/debra-prinzing-on-local-sustainable-flowers.html | Wooing and Celebrating With Seasonal, Sustainable Blooms | False | By Michael Tortorello | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/television/paul-delvecchio-stars-in-mtvs-pauly-d-project.html | Son of 'Jersey Shore' Hangs a Left | False | By Mike Hale | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/fashion/working-out-in-intense-temperatures.html | Some Like It Hotter | False | By Courtney Rubin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/music/eric-church-and-jason-aldean-country-music-outlaws.html | Outlaws Who Play It a Little Bit Safe | False | By Jon Caramanica | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/a-critical-test-of-the-health-care-law.html | A Critical Test of the Health Care Law | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/tennis/venus-williams-falls-to-radwanska-in-sony-ericsson-open.html | Sluggish Venus Williams Falls to Radwanska | False | By Ben Rothenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/furniture-design-adapts-to-technology.html | Furniture Meets the Digital Age | False | By Steven Kurutz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/replacing-a-bathtub-with-a-luxury-walk-in-shower.html | Market Ready | False | By Tim McKeough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/the-arts-and-humanity.html | The Arts and Humanity | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/how-to-build-a-barbecue-pit.html | Building Your Own Pit | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/new-equipment-for-grilling.html | Gearing Up to Grill | False | By Bob Tedeschi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/airport-screeners.html | Airport Screeners | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/television/youre-looking-at-me-like-i-live-here-a-documentary.html | Unflinching View of a Wandering Mind, No Breadcrumb Trail in Sight | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/garden/wing-chairs-shopping-with-kerry-joyce.html | Wing Chairs | False | By Rima Suqi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/theft-law-in-the-21st-century.html | When Stealing Isn't Stealing | False | By Stuart P. Green | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/books/adrienne-rich-feminist-poet-and-author-dies-at-82.html | Adrienne Rich, Influential Feminist Poet, Dies at 82 | False | By Margalit Fox | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/the-radon-threat-is-still-with-us.html | The Radon Threat Is Still With Us | False | By Bill Field | 2012-05-31 | TX 6-789-921 | |
| 2012-03-28 | 2012-03-29 | https://www.nytimes.com/2012/03/29/crosswords/bridge/bridge-3-titles-won-at-north-american-championships.html | 3 Titles Won at North American Championships | False | By Phillip Alder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/health-care-debate-ripples-across-us-as-hearings-end.html | Few Minds Are Changed by Arguments in Court | False | By Susan Saulny | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/jetblue-incident-raises-questions-about-screening-pilots.html | Fracas on JetBlue Flight Shows Gap in Screening | False | By Jad Mouawad | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/far-reaching-rezoning-plan-for-hollywood-gains-key-support.html | Facelift Project for Hollywood Stirs Divisions | False | By Adam Nagourney | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/kristof-from-south-sudan-to-yale.html | From South Sudan to Yale | False | By Nicholas Kristof | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/media/depend-incontinence-products-take-a-youthful-turn.html | A Young Spin on Incontinence, in Spots Skirting Images of Aging | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/details-emerge-on-panjwai-base-where-robert-bales-served.html | Details Offered on How Suspect Could Have Left Afghan Base | False | By James Dao and Taimoor Shah | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/media/news-corp-said-to-be-considering-rival-to-espn.html | News Corp. Said to Weigh a Channel to Rival ESPN | False | By Bill Carter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/the-never-ending-cold-war.html | The Never-Ending Cold War | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/politics/supreme-court-health-care-ruling-to-bring-bipartisan-fallout.html | Parties Brace for Fallout in Court's Ruling on Health Care | False | By Jeff Zeleny | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/business/mishap-at-bats-stock-exchange-is-indicative-of-market.html | Stock Market Flaws Not So Rare, Data Shows | False | By Nathaniel Popper | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/collins-more-guns-fewer-hoodies.html | More Guns, Fewer Hoodies | False | By Gail Collins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/activism-and-the-roberts-court.html | Activism and the Roberts Court | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/knoedler-gallery-is-accused-of-selling-fake-rothko-painting.html | Second Suit Accuses Knoedler Gallery of Selling Fake Art | False | By Patricia Cohen | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/new-rules-for-new-power-plants.html | New Rules for New Power Plants | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/baseball/mets-young-takes-first-steps-into-uncertain-future.html | Young Takes First Steps Into Uncertain Future | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/opinion/where-are-the-good-government-republicans.html | Where Are the Good-Government Republicans? | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/baseball/dodgers-huge-price-tag-is-tied-to-tv-windfall.html | A Teamâ€šÃ„Â´s Huge Price Tag Is Tied to a TV Windfall | False | By Richard Sandomir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/frelinghuysen-familys-rare-stamp-collection-goes-to-auction.html | A Stamp Collection With Rare Delights Leaves a Familyâ€šÃ„Â´s Holdings for Auction | False | By Matthew Healey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/theater/reviews/now-here-this-at-the-vineyard-theater.html | A Place in the Universe for a Daffy Musical | False | By Charles Isherwood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/middleeast/assad-seems-to-mimic-iranian-strategy-for-survival.html | Diplomatic Moves Increase Pressure on Assad | False | By Rick Gladstone | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/former-espada-aide-inconsistent-on-stand-at-fraud-trial.html | Espada Aide Is Inconsistent as She Testifies in Fraud Trial | False | By Mosi Secret | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/examining-fans-rights-to-jeer-at-games.html | Examining Fansâ€šÃ„Â´ Rights to Jeer at Games | False | By Bill Pennington | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/basketball/anthony-takes-control-and-knicks-win-again.html | Anthony Takes Control, and Knicks Win Again | False | By Bill Pennington | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/politics/rick-santorum-tones-down-attacks.html | Taking Heed of Criticism, Santorum Tones Down Attacks | False | By Jeremy W. Peters | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/stints-on-family-court-bench-for-new-york-administrative-judge.html | For Top Judge, Tough Lessons on Family Court Bench | False | By William Glaberson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/garodnick-said-to-challenge-liu-for-comptroller.html | Councilman Weighing Run for Comptroller | False | By David W. Chen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/nyregion/strauss-kahn-seeks-to-dismiss-housekeepers-suit.html | Strauss-Kahn Wants Judge to Dismiss Accuserâ€šÃ„Â´s Lawsuit | False | By Colin Moynihan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/sports/hockey/ron-stewart-nhl-star-with-role-in-fatal-fight-dies-at-79.html | Ron Stewart, Star of Maple Leafs Champs, Dies at 79 | False | By Richard Goldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/africa/in-congo-self-defense-can-offer-its-own-risk.html | In Congo, Self-Defense Can Offer Its Own Risk | False | By Stephen Castle | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/union-head-assails-new-us-rules-for-immigration-detention.html | Union Chief Says New U.S. Rules for Immigration Detention Are Flawed | False | By Julia Preston | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/science/earth/arctic-sea-ice-eyed-for-clues-to-weather-extremes.html | Weather Runs Hot and Cold, So Scientists Look to the Ice | False | By Justin Gillis and Joanna M. Foster | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/middleeast/refugees-say-neighbor-shoots-neighbor-in-syrian-crackdown.html | Neighbors Said to Be at Violent Odds in Syrian Crackdown | False | By Anne Barnard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/education/boston-professor-uses-frequent-feedback-from-class-as-teaching-aide.html | Feedback From Students Becomes a Campus Staple, but Some Go Further | False | By Tamar Lewin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/pageoneplus/corrections-march-29.html | Corrections: March 29 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/europe/russia-jolted-into-action-on-police-brutality.html | Brutality Jolts Russia Into Action on Police | False | By David M. Herszenhorn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-04-03 | https://well.blogs.nytimes.com/2012/03/29/life-interrupted-facing-cancer-in-your-20s/ | Life, Interrupted: Facing Cancer in Your 20s | False | By Suleika Jaouad | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/technology/new-us-research-will-aim-at-flood-of-digital-data.html | New U.S. Research Will Aim at Flood of Digital Data | False | By Steve Lohr | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/kinde-durkee-to-enter-a-plea-on-fraud.html | Campaign Treasurer Accused in Fraud Will Enter a Plea | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/europe/a-turkish-fashion-magazine-ala-is-unshy-about-showing-some-piety.html | A Fashion Magazine Unshy About Baring a Bit of Piety | False | By Dan Bilefsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/europe/german-president-offers-counterpoint-to-merkel.html | Germanyâ€šÃ„Â´s New President Offers a Counterpoint in Style to the Chancellor | False | By Melissa Eddy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/americas/canada-coins-pour-onto-highway.html | Canada: Coins Pour Onto Highway | False | By Ian Austen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/asia/pakistan-a-summit-of-generals.html | Pakistan: A Summit of Generals | False | By Salman Masood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/world/middleeast/yemen-saudi-diplomat-abducted.html | Yemen: Saudi Diplomat Abducted | False | By Laura Kasinof | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/arts/music/earl-scruggs-bluegrass-banjo-player-dies-at-88.html | Earl Scruggs, Bluegrass Pioneer, Dies at 88 | False | By Christopher Lehmann-Haupt | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-29 | https://www.nytimes.com/2012/03/29/us/private-aid-will-help-chicago-with-7-billion-plan.html | $7 Billion Public-Private Plan in Chicago Aims to Fix Transit, Schools and Parks | False | By John Schwartz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/middleeast/aleppo-syria-attackers-kill-two-officers.html | Syrian Rebels Continue Assassination Campaign, Killing 2 Military Officials | False | By Anne Barnard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/peter-dinklage-was-smart-to-say-no.html | Peter Dinklage Was Smart to Say No | False | By Dan Kois | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/east-coast-grill-corn-bread.html | East Coast Grill Corn Bread | False | By Sam Sifton | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/honey-with-red-pepper-flakes.html | Honey With Red-Pepper Flakes | False | By Sam Sifton | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/the-corn-bread-matters-most.html | The Corn Bread Matters Most | False | By Sam Sifton | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/middleeast/arab-leaders-gather-for-meeting-in-baghdad.html | Little Talk of Tough Issues at Arab League Meeting | False | By Jack Healy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/soccer/30iht-soccer30.html | Scoring Points With the Fans Over Defense | False | By Rob Hughes | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/television/game-of-thrones-on-hbo.html | They Just Can&#8217;t Wait to Be King | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/europe/spanish-court-clears-saudi-prince-in-rape-case.html | Rape Case Against Saudi Is Dismissed | False | By Raphael Minder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/expanding-open-skies.html | Expanding Open Skies | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/testing-myanmars-political-dispensation.html | Testing Myanmar's Political Dispensation | False | By Delphine Schrank | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/30iht-etoile30.html | The Complicated Road to Becoming a Dancer â˜Â¥Â¢toile | False | By Roslyn Sulcas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/the-place-to-head-off-malaria.html | The Place to Head Off Malaria | False | By Frank Smithuis and Nick White | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/for-midtown-manhattan-pedestrians-an-avenue-alternative.html | For Walkers, a Sixth-and-a-Half Ave. May Take Shape | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/hong-kongs-kwok-brothers-arrested.html | Billionaire Brothers Arrested in Hong Kong Corruption Inquiry | False | By Neil Gough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/France-Suggests-Deal-Is-Near-on-Tapping-Oil-Reserve.html | France Suggests Deal Is Near on Tapping Oil Reserve | False | By David Jolly | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/bully-a-documentary-by-lee-hirsch.html | Behind Every Harassed Child? A Whole Lot of Clueless Adults | False | By A. O. SCOTT | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/baseball/royals-hosmer-an-emerging-star-without-the-star-salary.html | Royals Have an Emerging Star Without a Supernova Salary | False | By Tyler Kepner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/James-Endler-Oversaw-Building-of-World-Trade-Center-Dies-at-82.html | James Endler, Who Oversaw Construction of World Trade Center, Dies at 82 | False | By Douglas Martin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/books/draw-it-with-your-eyes-closed-edited-by-paper-monument.html | How to Teach Art in 89 Simple Lessons | False | By Dwight Garner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/Survey-Points-to-Fragile-Recovery-in-Euro-Zone.html | Survey Points to Fragile Recovery in Euro Zone | False | By Jack Ewing | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/asia/inquiry-suggests-worse-damage-at-japan-nuclear-plant.html | Japan Nuclear Plant May Be Worse Off Than Thought | False | By Hiroko Tabuchi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/36-hours-cologne-germany.html | 36 Hours: Cologne, Germany | False | By Evan Rail | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/community-college-to-charge-more-for-top-courses.html | 2-Year College, Squeezed, Sets 2-Tier Tuition | False | By Jennifer Medina | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/husband-is-generous-to-a-fault-with-ex-wife.html | A New Payment Plan | False | By Philip Galanes | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/asia/afghanistan-security.html | Second Afghan Insurgent Group Suspends Peace Talks | False | By Matthew Rosenberg and Rod Nordland | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/health/rate-of-autism-diagnoses-has-climbed-study-finds.html | Diagnoses of Autism on the Rise, Report Says | False | By Benedict Carey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/two-convicted-in-yonkers-corruption-case.html | Ex-Councilwoman and Admirer Are Found Guilty in Yonkers Case | False | By Benjamin Weiser | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/studio-tour-casts-spells-like-harry-potter.html | Studio Tour Casts Spells Just Like Harry | False | By Sarah Lyall | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/restaurant-review-upstairs-at-the-ten-bells-in-london.html | Restaurant Review: Upstairs at the Ten Bells in London | False | By Oliver Strand | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/Britains-Nuclear-Plans-Suffer-Setback.html | Britainâ€šÃ„Ã´s Nuclear Plans Suffer Setback | False | By Julia Werdigier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/into-the-wild-with-a-dog-at-your-side.html | Into the Wild With a Dog at Your Side | False | By Rachel Lee Harris | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/letters-to-the-travel-editor.html | Letters to the Travel Editor | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/st-helena-cursed-rock-of-napoleons-exile.html | St. Helena, â€šÃ„Â²Cursed Rockâ€šÃ„Â´ of Napoleonâ€šÃ„Ã´s Exile | False | By ANTHONY MANCINI | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/science/neocotinoid-pesticides-play-a-role-in-bees-decline-2-studies-find.html | 2 Studies Point to Common Pesticide as a Culprit in Declining Bee Colonies | False | By Carl Zimmer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/Euro-Zone-Debates-Over-Next-Bailout-Fund.html | Euro Zoneâ€šÃ„Ã´s Next Debate: How Big of a Bailout Fund? | False | By James Kanter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/middleeast/hard-line-on-iran-places-white-house-in-a-bind.html | Hard Line on Iran Places White House in a Bind | False | By Mark Landler, Thom Shanker and Helene Cooper | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/in-new-orleans-hotels-upgrade-their-bars-to-attract-locals.html | In New Orleans, Hotels Lure a Vocal Fan Base | False | By Pableaux Johnson | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/getting-to-that-safe-place.html | Getting to That Safe Place | False | By Elisabeth Fairfield Stokes | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/politics/congress-extends-highway-funding-for-90-days.html | Congress Extends Road Funds by 90 Days | False | By Jennifer Steinhauer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/in-a-shift-the-world-bank-presidency-draws-competition.html | In a Shift, the World Bankâ€šÃ„Ã´s Next Likely President Is Facing 2 Rivals | False | By Annie Lowrey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/europe/personal-angst-powered-killers-arsenal-in-france.html | Toulouse Killerâ€šÃ„Ã´s Path to a Bitter Puzzle | False | By Dan Bilefsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/apple-supplier-in-china-pledges-changes-in-working-conditions.html | Electronic Giant Vowing Reforms in China Plants | False | By Charles Duhigg and Steven Greenhouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/hockey/ryan-mcdonagh-flourishes-under-rangers-direct-approach.html | Coachâ€šÃ„Ã´s Frank Approach Appeals to the Rangers | False | By Christopher Botta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/colorful-realm-works-by-ito-jakuchu-at-national-gallery.html | Teeming With Transcendent Life | False | By Ken Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/theater/reviews/pipe-dream-from-rodgers-and-hammerstein-at-encores.html | Wholesome Songsmiths Visit Steinbeckâ€šÃ„Ã´s Brothel | False | By Charles Isherwood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/creatures-of-light-at-american-museum-of-natural-history.html | The Brightest of Creatures | False | By Edward Rothstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-31 | https://artsbeat.blogs.nytimes.com/2012/03/29/reading-crews-a-novelist-as-swaggering-as-his-characters/ | Harry Crews, Beyond the Bravado | False | By Dwight Garner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/intruders-from-juan-carlos-fresnadillo-with-clive-owen.html | Telling Scary Stories and Then Living Them | False | By Manohla Dargis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/music/san-francisco-symphonys-american-mavericks-series.html | Parachuting to Land of Post-its and Cage | False | By Anthony Tommasini | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/movie-listings-for-march-30-april-5.html | Movie Listings for March 30-April 5 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/music/pop-rock-listings-for-march-30-april-5.html | Pop/Rock Listings for March 30-April 5 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/music/jazz-listings-for-march-30-april-5.html | Jazz Listings for March 30-April 5 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/music/classical-music-opera-listings-for-march-30-april-5.html | Classical Music/Opera Listings for March 30-April 5 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/dance/dance-listings-for-march-30-april-5.html | Dance Listings for March 30-April 5 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/a-tax-on-snacks-aggravates-austerity-tensions-in-britain.html | A Tax on Snacks Aggravates Austerity Tensions in Britain | False | By Landon Thomas Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/museum-and-gallery-listings-for-march-30-april-5.html | Museum and Gallery Listings for March 30-April 5 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/goon-directed-by-michael-dowse.html | A Brawler With a Soft Side | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/spare-times-for-children-for-march-30-april-5.html | Spare Times: For Children, for March 30-April 5 | False | By Laurel Graeber | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/spare-times-for-march-30-april-5.html | Spare Times for March 30-April 5 | False | By Liz Gerecitano and Anne Mancuso | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/mirror-mirror-tarsem-singhs-snow-white-story.html | Whoâ€šÃ„Ã´s the Most Self-Absorbed of Them All? | False | By Manohla Dargis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/marie-lorenz-archipelago.html | Marie Lorenz : â€šÃ„Â²Archipelagoâ€šÃ„Â´ | False | By Roberta Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/catherine-opie-high-school-football.html | Catherine Opie: â€šÃ„Â²High School Footballâ€šÃ„Â´ | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/frances-stark-osservate-leggete-con-me.html | Frances Stark: â€šÃ„Â²Osservate, Leggete Con Meâ€šÃ„Â´ | False | By Ken Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/music/easter-season-oratorios.html | Classical Sounds, Traditional Choruses | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/sarah-charlesworth-available-light.html | Sarah Charlesworth: â€šÃ„Â²Available Lightâ€šÃ„Â´ | False | By Roberta Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/performances-for-the-easter-holidays.html | Jazz, Gospel, Dante | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/rims-ceo-chief-leaves-board-amid-new-losses.html | BlackBerry Maker Posts Another Loss as a Former Chief Leaves Its Board | False | By Ian Austen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/music/sacred-music-for-the-holy-season.html | Sacred Music for the Holy Season | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/naked-before-the-camera-at-the-metropolitan-museum.html | Capturing the Body | False | By Roberta Smith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/artists-in-dialogue-at-the-kitchen.html | Artists in Dialogue at the Kitchen | False | By Rachel Lee Harris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/theater/theater-listings-for-march-30-april-5.html | Theater Listings for March 30-April 5 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/mortgages-online-features-expanded.html | Online Features Expanded | False | By Vickie Elmer | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/music/dr-johns-new-album-locked-down-and-bam-residency.html | Dr. John Revamped | False | By James C. McKinley Jr. | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/exquisite-corpses-drawing-and-disfiguration-at-moma.html | Morphing Figures, Mismatched and Distorted | False | By Karen Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/antiques.html | Antiques | False | By Eve M. Kahn | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/asia/husain-haqqani-cites-threats-in-pakistan.html | Former Ambassador to U.S. Cites Threats in Pakistan Over Memo Case | False | By Salman Masood | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/rothko-warhol-and-pollock-works-headed-to-auction.html | Collectorsâ€šÃ„Â´ Personal Connections Lead to a Special Auction | False | By Carol Vogel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/what-is-the-right-way-to-honor-ike.html | What Is the Right Way to Honor Ike? | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/health/panel-recommends-more-testing-for-obesity-drugs.html | Panel Recommends More Testing for Obesity Drugs | False | By Andrew Pollack | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/for-westchester-seniors-rental-options-from-wartburg-adult-care-community.html | For Hard-Hit Seniors, Rental Options | False | By Elsa Brenner | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/aipad-photography-show-new-york-at-park-avenue-armory.html | Closing Generation Gaps | False | By Martha Schwendener | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/four-lovers-directed-by-antony-cordier.html | Best Friends Rolling in the Hay (and in Flour, Too) | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/politics/texas-house-speaker-faces-new-challenge-from-the-right.html | Challenge From the Right Tests Texas Speaker, Again | False | By Jay Root | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/and-now-the-wait-for-the-health-care-ruling.html | And Now, the Wait for the Health Care Ruling | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/new-jersey-in-the-region-flooding-risk-rises-statewide.html | Flooding Risk Rises Statewide | False | By Jill P. Capuzzo | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/the-jetblue-incident.html | The JetBlue Incident | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/technology/debating-the-path-to-do-not-track.html | Conflict Over How Open â€šÃ„Â²Do Not Trackâ€šÃ„Â´ Talks Will Be | False | By Edward Wyatt and Tanzina Vega | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/long-island-in-the-region-renters-try-out-the-neighobhood.html | Trying Out the Neighborhood | False | By Aileen Jacobson | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/halle-berry-in-dark-tide.html | Swimming With Devils in the Deep | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/posting-bringing-back-some-jewish-character-on-the-lower-east-side.html | A Building as a Catalyst for Jewish Culture | False | By Jake Mooney | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/streetscapes/readers-questions-the-singer-tower-all-hemmed-in.html | The Hemming In of the Singer Tower | False | By Christopher Gray | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/the-hunt-a-good-kitchen-on-a-first-home-budget.html | A Good Kitchen, on a First-Home Budget | False | By Joyce Cohen | 2012-09-25 | TX 6-540-597 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/politics/former-texas-politician-has-no-need-to-hide-budget-numbers.html | No Need to Hide the Scary Spreadsheet | False | By Ross Ramsey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/the-gated-community-mentality.html | The Gated Community Mentality | False | By Rich Benjamin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/europe/in-ukraine-outcry-over-assault-leads-to-inquiry.html | Outraged by Fatal Assault on Young Woman, Ukrainians Force an Investigation | False | By Michael Schwirtz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/stringer-wants-to-reduce-nyus-proposed-expansion-plan.html | Key Official Would Trim N.Y.U. Plan to Expand | False | By Joseph Berger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-29 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/energy-environment/proudly-independent-texas-power-grid-reaches-out-a-bit.html | Proudly Isolated Texas Power Grid Reaches Out a Bit | False | By Kate Galbraith | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/burning-mans-cry-for-help.html | Burning Manâ€šÃ‚Â's Cry for Help | False | By Jessica Bruder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/golf/lindsey-wright-depression-under-control-enjoys-golf-again.html | For Renewed Wright, Sport Is a Game Again | False | By Karen Crouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/in-maine-fishing-for-tiny-eels-and-big-profits.html | Netting Tiny Eels and Big Profits | False | By Abby Goodnough | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/tennis/sharapovas-home-court-advantage-in-sony-ericsson.html | Home-Court Advantage Suits Sharapova | False | By Edgar Thompson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/krugman-broccoli-and-bad-faith.html | Broccoli and Bad Faith | False | By Paul Krugman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/flatiron-district-living-in-profile-always-high-keeps-current-too.html | Profile, Always High, Keeps Current Too | False | By John Freeman Gill | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/new-yorks-highest-court-acknowledges-issue-of-false-confessions.html | State Court Allows False-Confession Experts, but Bar Is High | False | By John Eligon | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/bookies-using-new-technology-for-old-fashioned-betting.html | Neighborhood Bookies Putting Lines Online | False | By Sam Borden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/politics/house-passes-ryan-budget-blueprint-along-party-lines.html | House Passes G.O.P. Budget Plan, Mostly Along Party Lines | False | By Jonathan Weisman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/from-espada-to-kennedy-health-care-hinges-on-one-man.html | Here to There, It All Hinges on One Person | False | By Jim Dwyer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/charles-de-gaulle-airport-in-paris-is-being-upgraded.html | Charles de Gaulle Airport Hopes to Win Traffic With Smiles and Shorter Lines | False | By Nicola Clark | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/ncaabasketball/after-many-small-stops-for-thad-matta-the-biggest-stage-awaits.html | â€šÃ‚Â'Low-Major Guyâ€šÃ‚Â' Hits Biggest Stage | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/at-king-david-kosher-restaurant-bukharian-jews-find-room-to-celebrate.html | A Place to Celebrate Bukharian Life | False | By Paul Berger | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/media/country-acts-connect-with-outnumber-hunger-a-charity-advertising.html | Tied Together in Aisle 5: Country Acts and a Cause | False | By Andrew Adam Newman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/jockey-club-proposes-ban-on-race-day-drugs-for-horses.html | Jockey Club Proposes Ban on Race-Day Drugs | False | By Walt Bogdanich and Joe Drape | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/brooks-a-moderate-conservative-dilemma.html | A Moderate Conservative Dilemma | False | By David Brooks | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/global/in-canada-the-pennys-time-to-shine-is-over.html | In Canada, the Lowly Pennyâ€šÃ‚Â's Time to Shine Nears an End | False | By Ian Austen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/big-deal-selling-condos-its-childs-play.html | Selling Condos? Itâ€šÃ‚Â's Childâ€šÃ‚Â's Play | False | By Alexei Barrionuevo | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/emmis-chases-a-strategy-to-vote-dead-shares.html | A Strategy to Vote Dead Shares | False | By Floyd Norris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/natos-duty.html | NATOâ€šÃ‚Â's Duty | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/a-cruel-republican-budget.html | A Cruel Budget | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/basketball/knicks-woodson-is-a-reflection-of-his-mentors.html | Woodson a Reflection of His Famed Mentors | False | By Howard Beck | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/winning-lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/the-fatal-flaw-in-florida-style-gun-laws.html | The Fatal Flaw in Florida-Style Gun Laws | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/after-police-shooting-of-pasadena-student-911-caller-arrested.html | Pasadena Police Arrest 911 Caller After Unarmed Suspect Is Killed | False | By Ian Lovett | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/opinion/combating-age-discrimination.html | Combating Age Discrimination | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/asia/brics-leaders-fail-to-create-rival-to-world-bank.html | BRICS Leaders Fail to Create Rival to World Bank | False | By Jim Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/retro-remakes-as-hollywood-looks-back-to-the-1980s.html | In Hollywood, an â€šÃ„´80s Moment | False | By Michael Cieply | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/quinn-exempts-part-of-hudson-yards-project-from-living-wage-bill.html | Quinn Exempts Part of Hudson Yards From Living-Wage Bill | False | By Kate Taylor | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/ncaabasketball/louisville-roommates-have-one-thing-in-common-winning.html | Louisville Roommates Have One Thing in Common: Winning | False | By Greg Bishop | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/politics/romney-supporters-yearning-for-personal-connection.html | Romney Supporters Yearning for the Personal Side | False | By Ashley Parker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/theater/reviews/newsies-the-musical-by-alan-menken-and-harvey-fierstein.html | Urchins With Punctuation | False | By Ben Brantley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/nyregion/in-ulster-county-fury-at-new-york-city-over-muddy-creek.html | Muddying of Beloved Creek Is Last Straw for Neighbors of a City Reservoir | False | By Mireya Navarro | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/baseball/head-games-linger-as-mets-bay-struggles-on.html | Bay Looking Inward, Searching for Stroke | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/asia/chinas-leaders-seek-unity-after-ouster-of-bo-xilai.html | Chinaâ€šÃ„´s Hierarchy Strives to Regain Unity After Chongqing Leaderâ€šÃ„´s Ouster | False | By Jonathan Ansfield and Ian Johnson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/ncaabasketball/stanford-routs-minnesota-to-win-nit.html | Stanfordâ€šÃ„´s Resurgence Culminates in a Title | False | By Zach Schonbrun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/middleeast/iran-suspends-reuters-journalists-over-a-faulty-headline.html | Iran Suspends Reuters Over Faulty Headline | False | By J. David Goodman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/for-some-manhattanites-dishwasher-becomes-a-right-not-a-privilege.html | Give the Sink a Break | False | By Marc Santora | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/technology/hacking-in-asia-is-linked-to-chinese-ex-graduate-student.html | Case Based in China Puts a Face on Persistent Hacking | False | By Nicole Perlroth | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/baseball/mlb-baseball-roundup.html | Williams Auction to Be Held at Fenway | False | By Richard Sandomir | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/asia/on-run-bin-laden-had-4-children-and-5-houses-a-wife-says.html | In Hiding, Bin Laden Had Four Children and Five Houses | False | By Declan Walsh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/pageoneplus/corrections-march-30.html | Corrections: March 30 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/asia/in-rural-china-temples-to-past-merchant-wealth-endure.html | In Rural China, Temples to Past Merchant Wealth Endure | False | By Edward Wong | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/albuquerque-police-union-to-end-officer-payments.html | Albuquerque Police Union to End Officer Payments | False | By Dan Frosch | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/turn-me-on-dammit-from-norway.html | She Lets Her Sexuality Loose, and the Phone Bills Mount | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/sports/basketball/jeremy-lin-trading-card-sale-reflects-knicks-season.html | Tale of Card Reflects the Knicksâ€šÃ„´ Season | False | By Marc Weinreich | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/greathomesanddestinations/30iht-rebarcelona30.html | A Penthouse Panorama in the Heart of Barcelona | False | By Andrew Allen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/paraisos-artificiales-from-mexico.html | Strung Out and Baked in Veracruz | False | By Rachel Saltz | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/greathomesanddestinations/30iht-remumbai30.html | Luxury Towers Transform the Mumbai Skyline | False | By Gayatri Rangachari Shah | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/business/media/merger-with-cir-likely-to-mean-shift-in-bay-citizen-coverage.html | Merger With Investigative Unit Likely to Mean Major Shift in Bay Citizen Coverage | False | By Dan Fost | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/greathomesanddestinations/30iht-remulti30.html | Reworked Victorian Villa Houses Four Generations | False | By Nicola Venning | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/greathomesanddestinations/30iht-remex30.html | Mansion of Historic Value for Sale | False | By Nicholas Gill | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/eva-green-and-matt-smith-in-womb.html | You Canâ€šÃ„´t Always Clone What You Want | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/design/r-buckminster-fullers-comeback-at-a-san-francisco-museum.html | An Old Utopian Makes a Comeback, Domes and All | False | By Jonathon Keats | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/skrillex-and-martha-reeves-in-regeneration-music-project.html | Young Is Paired With Old, and Slap Downs Ensue | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/europe/toulouse-killers-path-a-bitter-puzzle.html | Toulouse Killerâ€šÃ„Â´s Path to Radicalism a Bitter Puzzle | False | By Dan Bilefsky | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/berkeley-police-chief-at-center-of-free-speech-battle.html | Berkeley Police Chief at Center of Free Speech Furor | False | By Frances Dinkelspiel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/wrath-of-the-titans-starring-sam-worthington.html | Fisherman Off to a Mission in the Underworld | False | By Andy Webster | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/city-of-bohane-by-kevin-barry.html | Auld Times | False | By Pete Hamill | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/scenes-of-a-crime-from-blue-hadaegh-and-grover-babcock.html | A Death, a Conviction, and a Disputed Confession | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/europe/spain-hobbled-by-general-strike.html | General Strike Hobbles Spain | False | By Raphael Minder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/a-san-francisco-policewoman-trains-to-catch-child-pornographers.html | Trying to Prepare for the Toughest of Jobs | False | By Trey Bundy | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/the-beat-hotel-a-documentary-by-alan-govenar.html | A Paris Boardinghouse Only a Beatnik Could Love | False | By Nicolas Rapold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/god-save-my-shoes-by-julie-benasra.html | All-Consuming Love Affair With Their Louboutins | False | By Jeannette Catsoulis | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/love-in-the-buff-a-comedy-by-pang-ho-cheung.html | Sex and the City, From Hong Kong to Beijing | False | By Andy Webster | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/asia/myanmar-reforms-set-us-and-china-in-race-for-sway.html | U.S. and China Press for Influence in Myanmar | False | By Jane Perlez | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/books/harry-crews-writer-of-dark-fiction-is-dead-at-76.html | Harry Crews, Writer of Dark Fiction, Is Dead at 76 | False | By Margalit Fox | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/movies/warren-stevens-busy-character-actor-dies-at-92.html | Warren Stevens, Busy Character Actor, Dies at 92 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/africa/tunisia-us-offers-financial-assistance.html | Tunisia: U.S. Offers Financial Assistance | False | By Steven Lee Myers | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/world/americas/el-salvador-church-role-in-gang-truce.html | El Salvador: Church Role in Gang Truce | False | By Randal C. Archibold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-30 | https://www.nytimes.com/2012/03/30/us/justice-anthony-m-kennedy-may-be-key-to-health-law-ruling.html | In Health Case, Appeals to a Justiceâ€šÃ„Â´s Idea of Liberty | False | By Adam Liptak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/europe/france-police-seize-20-in-raids-following-toulouse-killings.html | French Police Seize 17 in Raids After Killings in Toulouse | False | By Alan Cowell and Steven Erlanger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/asia/north-korea-tests-short-range-missiles.html | Japan Readies in Case Rocket From North Korea Poses Risk | False | By Martin Fackler and Choe Sang-Hun | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/europe/russia-ambassador-michael-mcfaul-ntv-hacking.html | U.S. Envoy to Russia Accuses TV Station of Spying on Him | False | By Ellen Barry | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/middleeast/syrian-fighting-flares-ahead-of-talks.html | Disagreements Among Syrian Rebels Over Foreign Arms Shipments | False | By Anne Barnard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/movies/we-have-a-pope-comedic-look-at-the-vatican.html | Who Died and Made You Pope? | False | By John Anderson | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/puberty-before-age-10-a-new-normal.html | Puberty Before Age 10: A New â€šÃ„Â²Normalâ€šÃ„Â²? | False | By Elizabeth Weil | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/travel/31iht-gear31.html | Rough It? Uh, No Thanks, Toss Me That 'Glamping' Catalogue | False | By Jennifer Conlin | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/europe-agrees-to-1-trillion-bailout-fund-for-euro.html | Europe Agrees to Bailout Fund for Euro of Over $1 Trillion | False | By James Kanter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/dining/31iht-wine31.html | Chablis Leaps Forward Into the Past | False | By Eric Pfanner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/arts/31iht-melikian31.html | For Art Connoisseurs, a Dream of a Day at Drouot | False | By Souren Melikian | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/asia/afghan-militia-member-drugs-kills-colleagues.html | Militia Member Drugs and Kills Afghan Colleagues | False | By FAROOQ JAN MANGAL and MATTHEW ROSENBERG | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/myanmars-challengers.html | Myanmar's Challengers | False | | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/03/31/t-magazine/doug-aitkens-sound-garden.html | Sound Garden | False | By Linda Yablonsky | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/design/daniel-clowess-retrospective-at-the-oakland-museum.html | Humanityâ€šÃ„Ã´s Discomfort, Punctured With a Pen | False | By Carol Kino | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/ford-chiefs-pay-is-highest-in-six-years.html | Compensation for Ford Chief Rose to $29.5 Million Last Year | False | By Nick Bunkley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/daily-stock-market-activity.html | After First-Quarter Rally, Prospect of a Slip Looms | False | By Nathaniel Popper | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/notes-from-behind-the-fence.html | Notes From Behind the Fence | False | By MIKHAIL KHODORKOVSKY | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/starbucks-tailors-its-experience-to-fit-to-european-tastes.html | In Europe, Starbucks Adjusts to a Cafe Culture | False | By Liz Alderman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/up-front.html | Up Front | False | By The Editors | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/religion-for-atheists.html | â€šÃ„Â²Religion for Atheistsâ€šÃ„Ã´ | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/what-russia-is-reading.html | What Russia Is Reading | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/that-parachute-anchor.html | That Parachute Anchor | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/satantango-the-movie.html | â€šÃ„Â²Satantango,â€šÃ„Ã´ the Movie | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/football-concussions-ethicist.html | On the Defensive | False | By Ariel Kaminer | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/freedoms-gardener.html | â€šÃ„Â²Freedomâ€šÃ„Â´s Gardenerâ€šÃ„Ã´ | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/vashon-island-near-seattle-a-rural-throwback.html | A Trip Across Water, and Time, From Seattle | False | By Ethan Todras-Whitehill | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/travel/rock-cruises-bright-spots-for-the-cruise-and-music-industries.html | Rockers at Sea | False | By Joe Levy | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/movies/animals-continue-to-fascinate-humans-films-prove-it.html | Birds Do It, Bees Do It (Fill Screens) | False | By Dennis Lim | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/theater/tracie-bennett-as-judy-garland-in-end-of-the-rainbow.html | To Play Judy, Sing Till It Hurts and Be Fearless | False | By Patrick Healy | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/theater/stephen-king-and-john-mellencamps-ghost-brothers-musical.html | Haunted by Ghost Tale? Call an Expert | False | By Wendell Brock | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/the-health-care-mandate-and-the-constitution.html | Broccoli Mandates and the Commerce Clause | False | By James B. Stewart | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/when-countries-fail.html | When Countries Fail | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/whisper-of-the-wild.html | Whisper of the Wild | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/can-van-jones-take-on-the-tea-party.html | Meet the New Lefty Dreamboat | False | Interview by Andrew Goldman | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/survivalist-instinct.html | Survivalist Instinct | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/who-made-that-whoopee-cushion.html | Who Made That Whoopee Cushion? | False | By Hilary Greenbaum and Dana Rubinstein | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/a-big-bet-gone-bad.html | A Big Bet Gone Bad | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/how-the-american-action-movie-went-kablooey.html | How the American Action Movie Went Kablooey | False | By Adam Sternbergh | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/wild-a-hiking-memoir-by-cheryl-strayed.html | The High Road | False | By Dani Shapiro | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/an-american-spy-by-olen-steinhauer.html | Pawnâ€šÃ„Â´s Move | False | By Ben Macintyre | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/the-undead-by-dick-teresi.html | Signs of Life | False | By Elizabeth Royte | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/the-sugar-frosted-nutsack-by-mark-leyner.html | Ye Gods | False | By Ben Marcus | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/abundance-by-peter-h-diamandis-and-steven-kotler.html | Plenty to Go Around | False | By Jon Gertner | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/enemies-a-history-of-the-fbi-by-tim-weiner.html | Foiled Again | False | By Kevin Baker | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/mudwoman-by-joyce-carol-oates.html | The Ground Beneath Her Feet | False | By Maria Russo | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/birds-of-a-lesser-paradise-by-megan-mayhew-bergman.html | Winging It | False | By Polly Rosenwaike | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/charlotte-au-chocolat-by-charlotte-silver.html | In the Pink | False | By Ligaya Mishan | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/autumn-in-the-heavenly-kingdom-by-stephen-r-platt.html | Chaos Under Heaven | False | By GORDON G. CHANG | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/stalking-nabokov-essays-by-brian-boyd.html | Enchanted Hunter | False | By Leland de la Durantaye | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/books/review/on-the-rules-of-literary-fiction-for-men-and-women.html | The Second Shelf | False | By Meg Wolitzer | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/magazine/easter-among-strangers.html | Easter Among Strangers | False | By Hanna Pylvainen | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/universities-track-athletes-online-raising-legal-concerns.html | Tracking Twitter, Raising Red Flags | False | By Pete Thamel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/theater/magic-bird-a-play-about-magic-johnson-and-larry-bird.html | A Rivalry Moves Downcourt to Center Stage | False | By Richard Sandomir | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/a-quick-preparation-for-lamb-rib-chops.html | With Lamb, Flavor Comes in Small Packages | False | By David Tanis | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/dance/sylvie-guillems-6000-miles-away-at-david-h-koch-theater.html | An Impeccable â˜Â¢toile Dared to Be More | False | By Roslyn Sulcas | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/for-some-new-yorkers-a-grand-experiment-in-participatory-budgeting.html | Putting In Their 2 Cents | False | By Soni Sangha | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/music/anna-caterina-antonacci-italian-soprano.html | A Career That Moves in Mysterious Ways | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/31iht-currents31.html | Real Debate Behind the Media Circus | False | By Anand Giridharadas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/wisconsin-approves-recall-election-for-governor-walker.html | Recall Election for Wisconsin Governor Who Battled Unions | False | By Monica Davey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/asia/daw-aung-san-suu-kyi-is-rested-for-symbolic-vote-in-myanmar.html | Burmese Dissident Resumes Campaign | False | By Thomas Fuller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/movies/converting-titanic-to-3-d.html | Right Eye, Meet Left Eye | False | By Mekado Murphy | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/movies/homevideo/titanic-film-a-night-to-remember-from-criterion.html | About Those Lifeboats … | False | By Dave Kehr | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/what-baseball-does-to-the-soul.html | What Baseball Does to the Soul | False | By Colum McCann | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/asia/businesses-may-flee-afghanistan-after-troop-withdrawal.html | In Afghanistan, Businesses Plan Their Own Exits | False | By Graham Bowley and Matthew Rosenberg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/basketball/new-york-knicks-versus-atlanta-hawks.html | Anthony Is Hurt Late and Knicks Fade Fast | False | By Ray Glier | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/books/the-adrienne-rich-beyond-the-anger.html | Adrienne Rich, Beyond the Anger | False | By David Orr | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/realestate/red-hook-brooklyn-habitats-where-new-york-comes-up-for-air.html | Where New York Comes Up for Air | False | By Constance Rosenblum | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/tribunal-suspends-approval-of-posco-steel-project-in-india.html | Tribunal Suspends Approval of Posco Steel Project in India | False | By Vikas Bajaj | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/obama-to-clear-way-to-expand-iranian-oil-sanctions.html | Obama Finds Oil in Markets Is Sufficient to Sideline Iran | False | By Annie Lowrey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/middleeast/palestinians-protest-land-seizure-and-control-of-jerusalem.html | Palestinians and Israeli Troops Clash Amid Protests | False | By Ethan Bronner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/asia/tibetan-exiles-march-for-one-of-their-own-who-died-in-flames.html | Tibetan Exiles March for One of Their Own Who Died in Flames | False | By Edward Wong | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/football/mania-for-tim-tebow-rooted-in-big-moments.html | Backup to Starter to Phenomenon. Repeat. | False | By Sam Borden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/nila-do-joshua-simon-vows.html | Nila Do and Joshua Simon | False | By Linda Marx | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/mastercard-and-visa-look-into-possible-attack.html | MasterCard and Visa Investigate Data Breach | False | By Jessica Silver-Greenberg and Nelson D. Schwartz | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/spanish-government-calls-for-budget-cuts-to-reassure-investors.html | Spanish Government Calls for Budget Cuts to Reassure Investors | False | By Raphael Minder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/more-asian-americans-marrying-within-their-race.html | For Asian-American Couples, a Tie That Binds | False | By Rachel L. Swarns | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/music/bonnie-raitt-has-new-album-slipstream-and-a-tour.html | Weeding a Garden of the Soul | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/music/albums-from-mary-stallings-black-breath-and-miguel.html | Spirituality in Jazz, Some Old â€šÃ„Ä'70s Soul and New Heavy Metal | False | By Ben Ratliff | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/your-money/what-to-look-for-in-an-active-investment-manager.html | Want an Active Investment Manager? Hereâ€šÃ„Ã´s What to Look For | False | By Paul Sullivan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/your-money/marriage-maintenance-when-money-is-tight.html | Marriage Maintenance When Money Is Tight | False | By Tara Siegel Bernard | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/t-magazine/editors-letter-t-spring-design-issue.html | Editorâ€šÃ„Ã´s Letter | False | By Sally Singer | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/military-considered-disposing-9-11-remains-at-sea.html | Air Force Officials Discussed Burial at Sea for Remains From Pentagon Attack | False | By Elisabeth Bumiller | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/music/nicki-minaj-is-the-influential-leader-of-hip-hop.html | A Singular Influence | False | By Jon Caramanica | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/ncaabasketball/rick-pitino-flashes-back-into-role-of-underdog.html | Pitino Flashes Back to Role of Underdog | False | By Harvey Araton | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/arts/dance/juilliard-dances-repertory-at-the-peter-jay-sharp-theater.html | Older Works Made Fresh in Company of Youth | False | By Gia Kourlas | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/europe/burn-victim-adds-to-camerons-week-of-political-woes.html | Burn Victim Adds to Cameron's Week of Political Woes | False | By Katrin Bennhold | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/europe/lack-of-safeguards-enables-italy-corruption-report-says.html | Lack of Safeguards Enables Italy Corruption, Report Says | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/television/magic-city-jewish-power-brokers-in-1950s-miami-beach.html | Old Miami Beach: Sun, Schmaltz, Murder | False | By Amy Chozick | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/automobiles/collectibles/shelbys-cobra-at-50-still-an-icon-of-sex-and-power.html | The Shelby Cobra at 50, an Icon of Sex and Power | False | By Jamie Lincoln Kitman | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/prom-night.html | Prom Night | False | By MARY ELLEN MARK | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/arts/dance/paul-taylor-dance-company-at-the-koch-theater.html | A Complex Choreographerâ€šÃ„Ã´s Retrospective, With Unusual Breadth | False | By Alastair Macaulay | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/automobiles/autoshow/auto-show-brighter-skies-and-a-flying-car-too.html | Brighter Skies and a Flying Car, Too | False | By Jerry Garrett | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/automobiles/autoshow/designers-big-dreams-roll-into-manhattan.html | Designersâ€šÃ„Ã´ Big Dreams Roll Into Manhattan | False | By Cheryl Jensen | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/health/h5n1-bird-flu-research-is-safe-to-publish-panel-says.html | Panel Says Flu Research Is Safe to Publish | False | By Denise Grady | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/politics/on-the-campaign-trail-obama-is-mute-on-supreme-court-hearings.html | Health Overhaul Is Backdrop as Obama Returns to Stump | False | By Helene Cooper | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/arts/music/a-philharmonic-evening-of-schnittke-dvorak-and-tchaikovsky.html | Not Your Sunny Summer Fantasy | False | By Vivien Schweitzer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/sino-forest-of-china-files-for-bankruptcy.html | Forestry Company From China Is Bankrupt | False | By Ian Austen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/arts/video-games/crusader-kings-ii-by-paradox-interactive.html | Saving a Dynasty From Enemies Both Familiar and Not | False | By Seth Schiesel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/television/titanoboa-monster-snake-on-smithsonian-channel.html | Just Try to Get This One on a Plane | False | By Neil Genzlinger | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/in-east-village-audio-tour-retraces-poets-haunts.html | Chasing Ghosts of Poets Past | False | By Melena Ryzik | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/nyregion/new-york-state-legislature-passes-2012-budget.html | New York Stateâ€šÃ„Ã´s 2012 Budget Sails Through Albany | False | By Thomas Kaplan | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/short-ribs-replace-brisket-for-passover.html | Plush Short Ribs Displace Stringy Brisket | False | By Melissa Clark | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/a-review-of-brasa-rodizio-restaurant-in-mineola.html | All You Can Eat, and Then Some | False | By Joanne Starkey | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/a-review-of-azucar-in-jersey-city.html | Flavors of Cuba, With a Haven for Cigars | False | By Karla Cook | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/yoga-mat-helps-doctor-maintain-extensive-regimen-possessed.html | A Firm Look for Exercise | False | By David Colman | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/crosswords/bridge/the-spring-nationals-in-memphis-are-decided.html | Spring Nationals in Memphis | False | By Phillip Alder | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/ultrarunner-micah-true-disappears-on-run-in-new-mexico.html | Search Is On in New Mexico for Revered Ultrarunner | False | By Barry Bearak | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/this-years-fashion-is-sometimes-as-fickle-as-the-weather-literally.html | Baby, Itâ€šÃ„,Ã´s Cold (Hot?) Outside | False | By David Colman | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/04/01/opinion/money-behind-campaigns.html | Money Behind Campaigns | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/the-life-and-death-of-the-therapist-bob-bergeron.html | Not Waiting to Say Goodbye | False | By Jacob Bernstein | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/the-perils-of-the-american-racetrack.html | The Perils of the American Racetrack | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/arts/music/gregory-generet-at-the-metropolitan-room.html | A Voice Thatâ€šÃ„,Ã´s So Sultry You Might Get Burned | False | By Stephen Holden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/arts/television/gillian-anderson-in-great-expectations-on-pbs.html | Another Feast for the Jilted Bride | False | By Mike Hale | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/dara-lynn-weiss-to-write-book-on-policing-young-daughters-diet.html | Tiger Mom, Meet Diet Enforcer | False | By Julie Bosman | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/economy/why-natural-gas-is-cheap-and-gasoline-isnt.html | Why One Gas Is Cheap and One Isnâ€šÃ„,Ã´t | False | By Floyd Norris | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/nato-and-libya-deaths.html | NATO and Libya Deaths | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/a-review-of-g-zen-in-branford.html | A Vegan Retreat for Carnivores, Too | False | By Stephanie Lyness | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/trout-is-on-more-menus-with-ingenious-preparations.html | Turning Trout Into a Trophy Dish | False | By Alice Gabriel | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/arts/court-battle-over-aurora-pyramid-of-hope-diamonds.html | 2 Families Tangle Over Diamonds | False | By Patricia Cohen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/taking-responsibility-for-death.html | Taking Responsibility for Death | False | By Susan Jacoby | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/union-rags-kentucky-derby-contender-stays-lightly-tested.html | Top Derby Contender Lightly Tested, and Healthy | False | By Bill Finley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/pragmatism-on-the-prairie.html | Pragmatism on the Prairie | False | By Gretchen Dykstra | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/europe/a-german-playboy-with-a-well-kept-earnest-past.html | A German Playboy, With a Well-Kept, Earnest Past | False | By Nicholas Kulish | 2012-05-31 | TX 6-789-921 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/a-review-of-the-winters-tale-in-new-haven.html | Trying to Rein In a Shakespearean Fury | False | By Sylviane Gold | 2012-09-25 | TX 6-540-597 | |
| 2012-03-30 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sunday-review/the-french-way-of-fighting-homegrown-terrorism.html | Fighting Terrorism, French-Style | False | By Steven Erlanger | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/technology/with-advance-warning-bracing-for-attack-on-internet-by-anonymous.html | Warned of an Attack on the Internet, and Getting Ready | False | By Somini Sengupta | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/love-that-endured-alzheimers-ends-in-2-deaths.html | Tale of Love and Illness Ends in Deaths | False | By Matt Flegenheimer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/james-grashow-corrugated-fountain-in-ridgefield.html | A Cardboard Fountain, Braving the Elements | False | By Susan Hodara | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/tennis/sony-ericsson-open-nadal-pulls-out-with-knee-injury.html | Knee Injury Leads Nadal to Pull Out of Semifinal | False | By Edgar Thompson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/nyregion/linking-shootings-to-one-gun-is-talent-for-a-new-york-detective.html | Linking Multiple Shootings to One Gun, With a Microscope and a Great Memory | False | By Michael Wilson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/nyregion/world-travel-opportunities-grow-at-private-schools.html | Training in Baseballâ€šÃ„,Ã´s Cradle? Itâ€šÃ„,Ã´s a Spring Break Option | False | By Jenny Anderson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/the-social-sciences-physics-envy.html | Overcoming â€šÃ„,Ã²Physics Envyâ€šÃ„,Ã´ | False | By KEVIN A. CLARKE AND DAVID M. PRIMO | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/tennis/womens-tennis-association-to-tackle-excessive-grunting.html | After Howls of Protest, WTA Will Address Shrieks | False | By Ken Belson | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/a-review-of-twelve-angry-men-at-george-street-playhouse.html | An Enduring Tale of Bigotry and Justice | False | By Michael Sommers | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/the-theater-project-and-what-exit-merge-and-stage-a-show-about-rebirth.html | After a Merger, a Show About Rebirth | False | By Tammy La Gorce | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/04/01/nyregion/in-manhattan-pizza-war-price-of-slice-keeps-dropping.html | In Manhattan Pizza War, Price of Slice Keeps Dropping | False | By N. R. Kleinfield | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/long-island-commemorates-national-poetry-month.html | Celebrating Poetry Out Loud | False | By Karin Lipson | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/football/saints-payton-appeals-suspension-decision-expected-soon.html | Saints Coach Files Appeal of Suspension; Decision Is Expected Soon | False | By Judy Battista | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/nyregion/district-attorney-vance-was-called-friend-by-rape-case-juror-in-note.html | Rape-Case Juror Called District Attorney â€šÃ„Â´Wonderfulâ€šÃ„Â´ Friend in Note | False | By Russ Buettner | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/wisconsin-union-law-is-flawed-judge-finds.html | Limit on Public Sector Unions Is Voided | False | By Monica Davey | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/lexington-louisville-mayors-seek-economic-partnership.html | Competitors on the Court, but Economic Teammates | False | By Sabrina Tavernise | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/collins-time-to-elect-the-worst-idea.html | Time to Elect the Worst Idea | False | By Gail Collins | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/chinese-company-and-employee-deny-any-involvement-in-hacking-attacks.html | Chinese Company and Employee Deny Any Involvement in Hacking Attacks | False | By David Barboza | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/nocera-orwell-and-march-madness.html | Orwell and March Madness | False | By Joe Nocera | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/politics/primary-turnout-could-signal-trouble-for-gop.html | Primary Turnout Could Signal Trouble for G.O.P. | False | By Trip Gabriel | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/big-oils-bogus-campaign.html | Big Oilâ€šÃ„Â´s Bogus Campaign | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/gov-cuomo-budgets-his-way.html | Gov. Cuomo Budgets His Way | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/leading-the-world-bank.html | Leading the World Bank | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/shirley-may-france-setters-distance-swimmer-dies-at-79.html | Shirley May France Setters, Long-Distance Swimmer, Dies at 79 | False | By Dennis Hevesi | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/opinion/chickens-on-the-loose.html | Chickens on the Loose | False | By Verlyn Klinkenborg | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/europe/italy-a-warning-on-corruption.html | Italy: A Warning on Corruption | False | By Elisabetta Povoledo | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/labor-shortage-complicates-changes-in-chinas-factories.html | Two Sides to Labor in China | False | By Keith Bradsher | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/global/experts-say-audit-of-apple-supplier-foxconn-was-thorough.html | Labor Audit on Foxconn Is Thorough, Experts Say | False | By Steven Greenhouse | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/nyregion/worker-falls-off-throgs-neck-bridge.html | Worker Presumed Dead After Fall From Throgs Neck Bridge | False | By Christopher Reeve | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/pageoneplus/corrections-march-31.html | Corrections: March 31 | False | | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/europe/disabled-britons-criticize-cuts-in-aid.html | Disabled Britons Say Changes to Aid Endanger Them | False | By Sarah Lyall | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/a-preview-of-a-friends-of-music-series-at-sleepy-hollow-high-school.html | Local Chamber Music, World-Class Fare | False | By Phillip Lutz | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/baseball/mike-baxter-a-role-player-shortens-swing-and-lands-with-mets.html | Role Player Tailors Abilities to Fit Metsâ€šÃ„Â´ Needs | False | By Andrew Keh | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/americas/us-says-canadian-officer-gave-intelligence-to-the-russians.html | Canadian Gave Intelligence to Russia, U.S. Officials Say | False | By Eric Schmitt and Ian Austen | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/clickers-offer-instant-interactions-in-more-venues.html | Speak Up? Raise Your Hand? That May No Longer Be Necessary | False | By Jan Hoffman | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/baseball/girardi-offers-hints-at-yankees-starting-rotation.html | Pineda, Sore and Struggling, Could Be Odd Man Out | False | By David Waldstein | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/africa/mali-coup-leader-pressed-on-all-sides-digs-in.html | Pressed on All Sides, Leader of Coup in Mali Digs In | False | By Adam Nossiter | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/albert-hadley-interior-decorator-to-high-society-dies-at-91.html | Albert Hadley, High Societyâ€šÃ„Â´s Decorator, Dies at 91 | False | By Bruce Weber | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/health/policy/a-health-law-at-risk-gives-insurers-pause.html | Sense of Peril for Health Law Gives Insurers Pause | False | By Reed Abelson and Katie Thomas | 2012-05-31 | TX 6-789-921 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/world/europe/navalny-presses-for-inquiry-into-putin-deputy.html | Activist Presses for Inquiry Into Senior Putin Deputy | False | By Andrew E. Kramer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/business/media/merger-of-screen-actors-guild-and-aftra-approved.html | Merger of Performersâ€šÃ„Â´ Unions Approved | False | By Michael Cieply | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/hockey/rangers-beat-canadiens-moving-toward-best-record-in-the-east.html | Rangers Move Closer to Clinching Top Mark in East | False | By Dave Caldwell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/battles-to-change-prison-policy-of-solitary-confinement.html | Fighting a Drawn-Out Battle Against Solitary Confinement | False | By Erica Goode | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/horowitz-and-keneally-are-confirmed-for-justice-department.html | Senate Confirms 2 for Justice Department | False | By Charlie Savage | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/ed-hamilton-hotel-chelsea-blogger-strolls-the-avenues-on-sundays.html | Blogs, Books and Biscuits | False | By Cara Buckley | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/soccer/rodgers-wont-return-to-red-bulls-after-visa-denial.html | Rodgers Wonâ€šÃ„Â´t Return to Red Bulls | False | By Jack Bell | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | | TX 6-789-921 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/at-tertulia-hunger-talk-topped-with-ham.html | â€šÃ„Â²Hungerâ€šÃ„Â´ Talk, Topped With Ham | False | By Robin Finn | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/politics/romney-bypasses-gop-rivals-in-speech.html | Romney Skips G.O.P. Rivals in Anti-Obama Speech | False | By Ashley Parker | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/upwardly-mobile-app-offers-custom-comparisons-on-places-to-live.html | Where Would You Live if Life Were an App? | False | By Joshua Brustein | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/bales-defense-team-says-access-to-evidence-denied.html | U.S. Soldierâ€šÃ„Â´s Lawyer Says Access Denied to Evidence | False | By James Dao and William Yardley | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/leyland-le-george-lets-his-mixtapes-do-the-preaching.html | The Word of God, on Mixtape | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/kinde-durkee-pleads-guilty-to-stealing-from-campaigns.html | Campaign Treasurer Is Guilty of Fraud | False | By The New York Times | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/sports/football/giants-running-back-brown-is-suspended.html | Giants Running Back Is Suspended | False | By Sam Borden | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/science/earth/us-tests-of-atomic-weapons-not-needed-report-says.html | U.S. Has No Need to Test Atomic Arsenal, Report Says | False | By Matthew L. Wald | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/science/childbirth-takes-longer-than-50-years-ago-study-says.html | Childbirth Is Taking Longer, Study Finds | False | By Nicholas Bakalar | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-03-31 | https://www.nytimes.com/2012/03/31/us/real-estate-agents-who-heed-the-call-of-churches.html | Building a Business on Churches for Sale | False | By Mark Oppenheimer | 2012-05-31 | TX 6-789-921 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/asia/china-shuts-down-web-sites-after-coup-rumors.html | Coup Rumors Spur China to Hem in Social Networking Sites | False | By Ian Johnson | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/jobs/art-as-an-extension-of-the-corporate-image.html | Art Makes a Statement for Business, Too | False | By Jean Efron | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/jobs/louisa-jaffe-of-tape-on-a-military-metamorphosis.html | Military Metamorphosis | False | By Louisa Jaffe | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/business/american-icon-examines-fords-rebound-review.html | The Driver in Fordâ€šÃ„Â´s Amazing Race | False | By Nancy F. Koehn | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/business/computer-science-for-non-majors-takes-many-forms.html | Computer Science for the Rest of Us | False | By Randall Stross | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/business/gas-prices-are-out-of-any-presidents-control.html | Why Gas Prices Are Out of Any Presidentâ€šÃ„Â´s Control | False | By Richard H. Thaler | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/your-money/stock-market-like-tiger-woods-is-out-of-the-rough.html | Tiger and the Stock Market, Together Again | False | By Jeff Sommer | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/middleeast/uae-shuts-american-democracy-building-group.html | United Arab Emirates Shutters U.S.-Backed Group | False | By Steven Lee Myers | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/business/charlotte-beers-on-the-importance-of-self-assessment.html | The Best Scorecard Is the One You Keep for Yourself | False | By Adam Bryant | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/released-but-not-exonerated-kerry-max-cook-fights-for-true-freedom.html | Released but Never Exonerated, a Man Fights for Freedom | False | By Michael Hall | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/technology/nuance-communications-wants-a-world-of-voice-recognition.html | The Human Voice, as Game Changer | False | By Natasha Singer | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/cities-swap-bold-strategies-for-a-new-fiscal-era.html | Distressed Cities Weigh Bold Tactics in a New Fiscal Era | False | By Michael Cooper and Mary Williams Walsh | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/business/how-a-financial-products-agency-could-protect-investors.html | How to Prevent a Financial Overdose | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/americas/mexicos-presidential-race-could-be-pivotal.html | A Wary Mexico Sizes Up Contenders for the Presidency | False | By Damien Cave | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/ncaabasketball/jerry-tiptons-kentucky-basketball.html | The Wildcats in So Many Words | False | By Greg Bishop | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/business/ahmass-fakahany-from-merrill-lynch-to-restaurants.html | Out of One Frying Pan, and Into Another | False | By Susanne Craig | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/ncaabasketball/this-years-final-four-could-be-the-final-one-for-greg-shaheen-an-ncaa-official.html | This Yearâ€šÃ„Â´s Final Four Could Be the Last One for an N.C.A.A. Official | False | By Pete Thamel | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/africa/fighting-erupts-as-rebels-advance-in-mali.html | Junta Leader in Mali Coup Vows to Keep Fighting Brief | False | By Agence France-Presse | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/mega-millions-jackpot-split-by-winners-in-3-states.html | 3 States Sold Winning Mega Millions Tickets | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/ncaabasketball/ncaa-womens-final-four-baylor-coach-mulkey-has-fire-and-glow.html | The Fire and the Glow | False | By JERÉ LONGMAN | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/golf/on-eve-of-masters-woods-is-changed-but-familiar.html | A Changed but Familiar Woods | False | By Karen Crouse | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/politics/romney-looks-to-wisconsin-primary-for-closure.html | In Wisconsin, Romney Nears the Tipping Point | False | By Jeff Zeleny and Jim Rutenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/middleeast/syria-wont-quit-rebel-centers-putting-cease-fire-in-doubt.html | Syria Wonâ€šÃ„Â´t Pull Out of Rebel Centers | False | By Anne Barnard | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/technology/no-signs-of-attack-on-internet.html | After Threats, No Signs of Attack by Hackers | False | By Somini Sengupta | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/baseball/major-league-teams-seek-new-ways-to-deconstruct-game.html | The Next Big Idea | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/uranium-mines-dot-navajo-land-neglected-and-still-perilous.html | Uranium Mines Dot Navajo Land, Neglected and Still Perilous | False | By Leslie Macmillan | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/baseball/baseball-preview-marlins-look-strongest-in-the-nl.html | An Uprising in the East | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/baseball/baseball-preview-tigers-look-like-al-champions.html | Tigers Poised to Break Through | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/asia/private-sector-helps-propel-india-onto-world-stage.html | Industry in India Helps Open a Door to the World | False | By Jim Yardley | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/roger-c-molander-dies-at-71-stirred-nuclear-protests.html | Roger C. Molander, Nuclear Protest Leader, Dies at 71 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/arts/patience-abbe-87-child-chronicler-of-travels-is-dead.html | Patience Abbe, Chronicler of Her Childhood Travels, Dies at 87 | False | By Paul Vitello | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/business/edson-w-spencer-longtime-chief-of-honeywell-dies-at-85.html | Edson W. Spencer, Who Turned Honeywellâ€šÃ„Â´s Attention to the Skies, Dies at 85 | False | By Andrew Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/politics/campaign-fund-prompts-talk-of-giffords-comeback.html | Giffords Keeps Campaign Money, Prompting Talk of a Possible Comeback | False | By Jennifer Medina | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/emile-griffith-benny-paret-and-the-fatal-fight.html | Junior, the Kid, the Fight | False | By Dan Klores | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/basketball/steve-kerr-watches-the-bouncing-balls-college-and-pro.html | Watching the Bouncing Balls, College and Pro | False | By Joe Brescia | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/sports-letters-to-the-editor.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/baseball/for-mets-a-golden-anniversary-alchemists-needed.html | Alchemists Needed for Metsâ€šÃ„Â´ Golden Anniversary | False | By George Vecsey | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/americas/fatal-car-crash-in-brazil-spotlights-class-division.html | In Brazil Cyclistâ€šÃ„Â´s Death, a Clash Between Wealth and Life on the Fringes | False | By Simon Romero | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/baseball/yankees-fan-looks-ahead-but-its-not-the-same.html | A Monotony of Excellence, an Atrophy of Passion | False | By Bruce Weber | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/asia/american-who-gave-life-for-boy-is-heroic-contrast-to-afghan-news.html | Good Deeds in Afghanistan Interrupt the Grim Narrative | False | By Rod Nordland | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/for-occupy-movement-a-challenge-to-recapture-momentum.html | Less Visible Occupy Movement Looks for Staying Power | False | By Michael S. Schmidt | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/middleeast/brotherhood-chooses-a-candidate-in-egypt.html | Islamist Group Breaks Pledge to Stay Out of Race in Egypt | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/educations-hungry-hearts.html | Educationâ€šÃ„Â´s Hungry Hearts | False | By Mark Edmundson | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/tennis/sharapova-loses-in-final-making-45-unforced-errors.html | Sharapova Loses in Final, Making 45 Unforced Errors | False | By Edgar Thompson | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/baseball/yanks-pineda-heads-to-dl.html | Yankeesâ€šÃ„Â´ Pineda Heads to Disabled List | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/kidney-experts-urge-a-single-registry-to-oversee-transplants.html | Experts Recommend Single Registry to Oversee Kidney Transplant Donations | False | By Kevin Sack | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/baseball/santana-hopes-to-start-mets-opening-game.html | Santana Sets His Sights on Opening Day Start | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/a-sontag-sampler.html | A Sontag Sampler | False | By Susan Sontag | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/recipe-for-heartbreak.html | A Recipe for Heartbreak | False | By Tim Kreider | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/hockey/regular-season-supremacy-not-enough-for-rangers.html | Regular-Season Supremacy Not Enough for Rangers | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/americas/haitis-cholera-outraced-the-experts-and-tainted-the-un.html | In Haiti, Global Failures on a Cholera Epidemic | False | By Deborah Sontag | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/catching-up-with-nate-ruess.html | Nate Ruess | False | By Kate Murphy | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-02 | https://www.nytimes.com/2012/04/01/business/european-finance-ministers-clear-way-for-credit-rating-competition.html | Finance Ministers Clear Way for Credit Rating Competition in Europe | False | By James Kanter | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sunday-review/where-have-all-the-neurotics-gone.html | Where Have All the Neurotics Gone? | False | By Benedict Carey | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/young-writers-find-a-devoted-publisher-thanks-mom-and-dad.html | Young Writers Dazzle Publisher (Mom and Dad) | False | By Elissa Gootman | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/the-roberts-court-defines-itself.html | The Roberts Court Defines Itself | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/tax-fantasy.html | Tax Fantasy | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/let-nyu-expand-in-its-backyard.html | Let N.Y.U. Expand in Its Backyard | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/now-the-seventh-inning-swim.html | Now, the Seventh-Inning Swim | False | By Lawrence Downes | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/whos-the-bully-in-wisconsin.html | Whoâ€šÃ„Â´s the Bully in Wisconsin? | False | By David Firestone | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/the-grilling-season.html | The Grilling Season | False | By Robert B. Semple Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/sunday-dialogue-how-we-decide-when-to-go-to-war.html | Sunday Dialogue: How We Decide When to Go to War | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/why-a-haggadah.html | Why a Haggadah? | False | By Jonathan Safran Foer | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/about-all-that-war-buzz.html | About All That War Buzz | False | By Arthur S. Brisbane | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/a-native-caste-society.html | In Florida, a Death Foretold | False | By Isabel Wilkerson | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/friedman-why-nations-fail.html | Why Nations Fail | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/douthat-the-genius-of-the-mandate.html | The Genius of the Mandate | False | By Ross Douthat | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/dowd-shes-fit-to-be-tied.html | Sheâ€šÃ„Â´s Fit to Be Tied | False | By Maureen Dowd | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/bruni-the-bleaker-sex.html | The Bleaker Sex | False | By Frank Bruni | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/kristof-financers-and-sex-trafficking.html | Financiers and Sex Trafficking | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/opinion/sunday/a-quantum-theory-of-mitt-romney.html | A Quantum Theory of Mitt Romney | False | By DAVID JAVERBAUM | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/crosswords/chess/chess-anish-giri-has-poor-showing-at-european-championship.html | In Event Full of Mishaps, No. 4 Seed Does Himself In | False | By Dylan Loeb McClain | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/as-mayor-edwin-m-lee-cultivates-business-treatment-of-backer-is-questioned.html | As Mayor Cultivates New Business, Treatment of Backer Is Questioned | False | By Matt Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/police-tracking-of-cellphones-raises-privacy-fears.html | Police Are Using Phone Tracking as a Routine Tool | False | By Eric Lichtblau | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/world/middleeast/assessing-iran-but-thinking-about-iraq.html | Ghosts of Iraq Haunting C.I.A. in Tackling Iran | False | By James Risen | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/basketball/jeremy-lin-to-have-knee-surgery-will-miss-rest-of-regular-season.html | Knicksâ€šÃ„Â´ Push for Playoffs Will Go On Without Lin | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/san-francisco-teams-with-pet-supply-stores-on-cat-adoptions.html | As Kitten Season Approaches, City Agency Finds New Partner to Help Adoptions | False | By Reyhan Harmanci | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/republican-ambitions-for-statewide-office-break-loose-in-texas.html | As Logjam at Top Weakens, Republican Ambitions for State Offices Break Loose | False | By Ross Ramsey | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/a-shortage-of-rural-veterinarians-means-retirement-must-wait.html | No One Else for Animals, So Retirement Must Wait | False | By Susannah Jacob | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://cityroom.blogs.nytimes.com/2012/03/31/masked-figures-invite-riders-at-3-subway-stations-to-ride-free/ | Masked Figures Invite Riders at 8 Subway Stations to Ride Free | False | By Al Baker | 2012-09-25 | TX 6-540-597 | |
| 2012-03-31 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/san-francisco-muni-strives-to-recapture-streetcar-speeds-of-1912.html | After 100 Years, Muni Has Gotten Slower | False | By Zusha Elinson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/us/the-nourse-auditorium.html | The Nourse Auditorium | False | By Louise Rafkin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/ncaabasketball/final-four-kentucky-powers-past-louisville.html | Wildcats Are Winners in Battle for Kentucky | False | By Pete Thamel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/florida-derby-take-charge-indy-upsets-union-rags.html | Surprise in Florida Clouds Favoriteâ€šÃ„Â´s Path to the Kentucky Derby | False | By Andy Kent | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/pageoneplus/corrections-april-1.html | Corrections: April 1 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/sports/ncaabasketball/ncaa-kansas-tops-ohio-state-in-tense-stretch-run.html | Kansas Tops Ohio State in Tense Stretch Run | False | By Greg Bishop | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/jamie-rosenkrantz-joshua-spoont-weddings.html | Jamie Rosenkrantz, Joshua Spoont | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/emily-siguler-langdon-mitchell-weddings.html | Emily Siguler, Langdon Mitchell | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/tracey-lomrantz-eric-lester-weddings.html | Tracey Lomrantz, Eric Lester | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/pamela-bookbinder-ernest-clarke-weddings.html | Pamela Bookbinder, Ernest Clarke | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/eileen-shy-andrew-ormson-weddings.html | Eileen Shy, Andrew Ormson | False | By Zach Johnk | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/monica-malone-mark-murphy-weddings.html | Monica Malone, Mark Murphy | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/shushannah-walshe-ari-yasgur-weddings.html | Shushannah Walshe and Ari Yasgur | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/illa-steen-william-gaunt-weddings.html | Illa Steen and William Gaunt | False | By Rosalie R. Radomsky | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/leah-raful-seth-goldberg-weddings.html | Leah Raful, Seth Goldberg | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/margaret-weiss-joseph-maloney-weddings.html | Margaret Weiss and Joseph Maloney | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/daniel-evans-matthew-mazer-weddings.html | Daniel Evans, Matthew Mazer | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/michele-hyndman-matthew-hodge-weddings.html | Michele Hyndman and Matthew Hodge | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/claire-james-ethan-ravetch-weddings.html | Claire James, Ethan Ravetch | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/lisa-olmos-ronald-koo-weddings.html | Lisa Olmos and Ronald Koo | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/elizabeth-pultorak-matthew-walker-weddings.html | Elizabeth Pultorak, Matthew Walker | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/keren-sachs-landis-kauffman-weddings.html | Keren Sachs, Landis Kauffman | False | | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/laura-rowntree-andrew-gilman-weddings.html | Laura Rowntree, Andrew Gilman | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/rachel-moquete-michael-day-weddings.html | Rachel Moquete, Michael Day | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/lindsay-taylor-jordan-farkas-weddings.html | Lindsay Taylor, Jordan Farkas | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/ashley-comforth-evan-geronemus.html | Ashley Comforth, Evan Geronemus | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/emily-blout-michael-signer-weddings.html | Emily Blout and Michael Signer | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-01 | https://www.nytimes.com/2012/04/01/fashion/weddings/alexis-buryk-scott-borchert-weddings.html | Alexis Buryk, Scott Borchert | False | By John Harney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/asia/myanmar-elections.html | From Prisoner to Parliament in Myanmar | False | By Thomas Fuller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/middleeast/us-and-other-countries-move-to-increase-assistance-to-syrian-rebels.html | U.S. Joins Effort to Equip and Pay Rebels in Syria | False | By Steven Lee Myers | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/02iht-design02.html | How the Love Affair With Apple Might End | False | By Alice Rawsthorn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/soccer/02iht-soccer02.html | Manchester City Buys the Pieces, but They Don't Fit | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/middleeast/iraqs-fugitive-vice-president-travels-to-qatar.html | Iraqi Leader Visits Qatar in Defiance of Baghdad | False | By JACK HEALY and DURAID ADNAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/americas/miguel-de-la-madrid-president-of-mexico-in-1980s-dies-at-77.html | Miguel de la Madrid, President of Mexico in 1980s, Dies at 77 | False | By Marc Lacey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/on-amnesty-day-owners-hand-over-exotic-pets.html | On Amnesty Day, Somber Owners Surrender Pythons and a Snapping Turtle | False | By Noah Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/fed-targets-eight-more-firms-in-foreclosure-probe.html | As Foreclosure Problems Persist, Fed Seeks More Fines | False | By Jessica Silver-Greenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/kent-tritle-directs-new-music-series-at-st-john-the-divine.html | Lifting Voices and Ambitions in a Soaring Sacred Space | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/books/the-cove-a-novel-by-ron-rash.html | Out of Sight in Wartime | False | By Janet Maslin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/american-mavericks-with-san-francisco-symphony-at-zankel.html | Unleashing Playful Music | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/dance/leesaar-the-company-at-montclair-state-university.html | Private Needs, Public Displays | False | By Brian Seibert | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/the-joy-formidable-at-terminal-5.html | A Sure Blend of Noise and Melody Imported From Wales | False | By Nate Chinen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/politics/as-tv-viewing-habits-change-political-ads-adapt.html | As Viewing Habits Change, Political Ads Switch Screens | False | By Jeremy W. Peters | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/technology/dressing-up-the-iphones-dull-uniform.html | Rebellious Tinkerers Dress Up the iPhoneâ€šÃ„Â´s Uniform | False | By Jenna Wortham | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/europe/in-rich-europe-growing-ranks-of-working-poor.html | Ranks of Working Poor Grow in Europe | False | By Liz Alderman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/clarinets-and-orion-string-quartet-at-alice-tully-hall.html | Clarinet Quintets, From Centuries Old to Brand New | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/schuberts-verschwonenen-at-manhattan-school-of-music.html | Weâ€šÃ„Â´ll Sing and Weâ€šÃ„Â´ll Spiel, but No Sex Till War Ends | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/dance/platform-2012-parallels-concludes-at-st-marks-church.html | The End of an Affair: Movement Marathon | False | By Brian Seibert | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/dance/michael-clarks-whos-zoo-at-whitney-biennial-2012.html | Do Not Feed or Annoy the Dancers | False | By Gia Kourlas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/m-ward-on-his-new-solo-album-a-wasteland-companion.html | Stepping Out of the Shadows With a Sunnier Sound | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/crosswords/bridge/bridge-setback-rebounds-at-machlin-womens-swiss-teams.html | Setback Rebounds at Machlin Womenâ€šÃ„Â¥s Swiss Teams | False | By Phillip Alder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/dance/kabuki-with-bando-kotoji-at-japan-society.html | Cherry Blossoms and a Fan Telling Tales | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/books/an-indie-rock-memoir-from-carrie-brownstein.html | An Indie-Rock Memoir From Carrie Brownstein | False | By Julie Bosman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/media/the-polarization-of-a-shooting.html | A Shooting, and Instant Polarization | False | By David Carr | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/theater/footnote.html | Footnote | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/whitney-houston-items-are-sold-at-auction.html | Whitney Houston Items Are Sold at Auction | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/music/encore-at-the-met-pleases-the-audience.html | Encore at the Met Pleases the Audience | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/tennis/djokovic-beats-murray-in-sony-ericsson-tennis-final.html | With Title, Djokovic Steadies His Slam Path | False | By Edgar Thompson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/looking-ahead-to-economic-reports-for-the-week-of-april-2.html | Looking Ahead to Economic Reports This Week | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/pension-funds-making-alternative-bets-struggle-to-keep-up.html | Pensions Find Riskier Funds Fail to Pay Off | False | By Julie Creswell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/middleeast/israel-releases-palestinian-hunger-striker.html | Israel Frees Palestinian Detainee After Hunger Strike of Weeks | False | By Isabel Kershner and Fares Akram | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/opinion/on-leaving-and-not-leaving-the-church.html | On Leaving, and Not Leaving, the Church | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/william-c-thompson-jr-has-slow-start-in-mayoral-race.html | Mayoral Hopefulâ€™s Slow Start Has Some Asking if His Heart Is in It | False | By Kate Taylor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/media/with-huckabee-show-a-talk-radio-face-off.html | Talk Radio Face-Off Approaches | False | By Brian Stelter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/eighth-grader-full-of-sports-knowledge-is-left-without-a-high-school.html | An Eighth-Grade Sports Encyclopedia Finds Himself Without a High School | False | By Michael Winerip | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/opinion/does-it-matter-if-the-orchestra-isnt-in-the-pit.html | Does It Matter if the Orchestra Isnâ€™Ã¢Â´t in the Pit? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/opinion/considerate-texting.html | Considerate Texting | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/opinion/planning-for-parking.html | Planning for Parking | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/media/magazine-group-offers-guidelines-for-tablets.html | Magazine Guidelines for Tablets | False | By Tanzina Vega | 2012-09-25 | TX 6-540-597 | |
| 2012-04-01 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/college-affirmative-action-policies-change-with-laws.html | To Enroll More Minority Students, Colleges Work Around the Courts | False | By RICHARD Pâ€ï¼›REZ-PEâ€ï¼‰A | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/media/star-power-and-reminiscing-at-four-as-conference.html | Stars of Hollywood and Madison Avenue | False | By Stuart Elliott | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/opinion/when-it-comes-to-immigration-privatization-can-kill.html | Can Privatization Kill? | False | By Thomas Gammeltoft-Hansen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/education/university-of-texas-mysterious-admissions-process.html | At the University of Texas, Admissions as a Mystery | False | By Tamar Lewin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/technology/as-smartphones-become-health-aids-ads-may-follow.html | As Smartphones Become Health Aids, Ads May Follow | False | By Milt Freudenheim | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/reimagining-new-york-citys-cabs-down-to-the-floor-mats.html | Painstakingly Reimagining Cityâ€™Ã¢Â´s Cabs, Down to the Floor Mats | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/europe/britain-sees-chechen-plot-to-kill-exile.html | Britain Sees Chechen Plot to Kill Exile | False | By Ravi Somaiya | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/media/olbermann-set-the-tone-at-current-and-msnbc.html | 2 Channels, and Anchor Who Set Liberal Tone | False | By Brian Stelter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/opinion/krugman-pink-slime-economics.html | Pink Slime Economics | False | By Paul Krugman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/politics/utah-attorney-general-is-die-hard-conservative-but-not-on-immigrants.html | A Die-Hard Conservative, but Not on Immigrants | False | By Julia Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/microlender-accion-extends-a-lifeline-to-small-businesses.html | Newly in Business, and Finding a Lifeline | False | By James Barron | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/new-york-state-reinstates-sales-tax-exemption-for-clothing-and-footwear.html | For Some New York Shoppers, No More State Sales Tax | False | By Kate Taylor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/ncaabasketball/notre-dame-edges-uconn-in-ncaa-womens-basketball-semifinal.html | Notre Dame Wins a Taut Game and Returns to the Final | False | By JERâ€ï¼› LONGMAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/technology/apple-presses-its-suppliers-to-improve-conditions.html | Appleâ€™Ã¢Â´s Chief Puts Stamp on Labor Issues | False | By Nick Wingfield | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/opinion/keller-tyler-and-trayvon.html | Tyler and Trayvon | False | By Bill Keller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/san-jose-coach-yoshihiro-uchida-a-force-for-judo.html | For 66 Years, a Force for Judo in the United States | False | By William C. Rhoden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/middleeast/attacking-the-west-islamist-gains-in-egypt-presidential-bid.html | In Egyptian Hard-Lineráêší,Ấ´s Surge, New Worries for the Muslim Brotherhood | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/trayvon-martin-shooting-prompts-a-review-of-ideals.html | Race, Tragedy and Outrage Collide After a Shot in Florida | False | By Dan Barry, Serge F. Kovaleski, Campbell Robertson and Lizette Alvarez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/metropolitan-diary-a-ballerina-who-wasnt-chickpea-nostalgia-and-other-reader-tales.html | A Ballerina Who Wasnáêší,Ấ´t and Other Reader Tales | False | | 2012-09-25 | | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/loan-gone-sour-clouds-future-of-a-media-activists-haven-in-tribeca.html | Loan Gone Sour Clouds the Future of a Media Activistsáêší,Ấ¨ Haven in TriBeCa | False | By Colin Moynihan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/opinion/their-contributors-bidding.html | Their Contributorsáêší,Ấ´ Bidding | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/opinion/a-monsignor-goes-on-trial.html | A Monsignor Goes on Trial | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/opinion/the-puzzle-of-more-autism-cases.html | The Puzzle of More Autism Cases | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/theater/reviews/gore-vidals-the-best-man-at-gerald-schoenfeld-theater.html | Mr. Chairman, the Great State of Nostalgia ... | False | By Charles Isherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/nyregion/census-numbers-for-nyc-wont-change-bureau-says.html | Census Numbers for City Wonáêší,Ấ´t Change, Bureau Says | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/opinion/examining-marijuana-arrests.html | Examining Marijuana Arrests | False | | 2012-09-25 | | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/politics/santorum-goes-bowling-for-votes.html | For Santorum, Hope That Voters See Message as Pins Go Flying | False | By Trip Gabriel and Nick Corasaniti | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/runner-kathy-martin-60-is-speeding-through-records.html | After Late Start, Runner Is Speeding Through Records | False | By Barry Bearak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/politics/informal-advisers-to-campaigns-re-emerge.html | Aides With Candidateáêší,Ấ´s Ear, if Not Title or Paycheck | False | By Mark Leibovich | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/dyeing-easter-chicks-raises-concerns.html | Nobody Minds Dyeing the Egg, but the Chicken Is Another Story | False | By Jennifer A. Kingson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/washington-passes-law-to-curb-sex-trafficking.html | Washington Is First State to Take On Escort Sites | False | By William Yardley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/business/after-data-breach-visa-removes-a-service-provider.html | After a Data Breach, Visa Removes a Service Provider | False | By Jessica Silver-Greenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/pageoneplus/corrections-april-2.html | Corrections: April 2 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/ncaabasketball/baylor-beats-stanford-for-berth-in-ncaa-final.html | Bayloráêší,Ấ´s Depth and Defense Subdue Stanford | False | By JER&#201; LONGMAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://well.blogs.nytimes.com/2012/04/02/can-bicycling-affect-a-womans-sexual-health/ | Can Bicycling Affect a Womanáêší,Ấ´s Sexual Health? | False | By Anahad O'Connor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/track-and-field-masters-paul-and-brenda-babits-51.html | Paul and Brenda Babits, 51 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/track-and-field-masters-jeanne-daprano-75.html | Jeanne Daprano, 75 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/track-and-field-masters-nolan-shaheed-62.html | Nolan Shaheed, 62 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/track-and-field-masters-phil-mcconkey-55.html | Phil McConkey, 55 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/track-and-field-masters-philippa-raschker-65.html | Philippa Raschker, 65 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/track-and-field-masters-bob-lida-75.html | Bob Lida, 75 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/world/asia/north-korea-party-calls-for-leadership-meeting.html | North Korea Party Calls for Leadership Meeting | False | By The New York Times | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/science/earth/forage-fish-catches-should-be-reduced-report-says.html | Too Many Small Fish Are Caught, Report Says | False | By Henry Fountain | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/us/paul-s-boyer-76-who-wrote-about-a-bomb-and-witches-dies.html | Paul S. Boyer, 76, Dies; Historian Studied A-Bomb and Witches | False | By Paul Vitello | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/hockey/bruins-keep-rangers-from-clinching-eastern-conference.html | Bruins Prevent Rangers From Clinching Conference and Top Seeding | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/arts/design/charles-lockwood-architectural-historian-dies-at-63.html | Charles Lockwood, Who Wrote the Row-House Bible, Dies at 63 | False | By David W. Dunlap | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/basketball/without-lin-knicks-back-at-point-of-disarray.html | Knicks Have Returned to Point of Disarray | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/basketball/stephon-marbury-leads-beijing-ducks-to-chinese-title.html | Meanwhile, Starring in China .... | False | By Fred Bierman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/ncaabasketball/ncaa-tournament-darius-miller-holds-kentucky-together.html | The One Who Stayed Holds Kentucky Together | False | By Greg Bishop | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/baseball/marlins-new-stadium-bets-on-the-future.html | Marlins Bet on Future in a Florida Theme Park | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/ncaabasketball/ncaa-tournament-davis-and-withey-offer-no-easy-path-to-rim.html | No Easy Path to the Rim for Either Tourney Finalist | False | By Pete Thamel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/golf/yoo-wins-kraft-nabisco-playoff-after-rivals-stunning-miss-at-18.html | L.P.G.A.â€šÃ„ôs First Major Ends in Playoff After Stunning Miss on Final Hole | False | By Karen Crouse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-02 | https://www.nytimes.com/2012/04/02/sports/baseball/as-and-giants-in-tug-of-war-over-rights-to-san-jose.html | In Tug of War Over San Jose, Aâ€šÃ„ôs and the Giants Remain at a Standoff | False | By Ken Belson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/british-government-eavesdropping-plans-draw-protest.html | Britons Protest Proposal to Widen Surveillance | False | By Alan Cowell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/russian-plane-crash-kills-31-people.html | Russian Crash After Takeoff Kills 31 | False | By Glenn Kates | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/middleeast/syria-agrees-to-troop-withdrawal-on-april-10-kofi-annan-says.html | Syria Agrees to Troop Withdrawal, Annan Says | False | By Neil MacFarquhar and Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/cricket/03iht-cricket03.html | Cricket's Juggernaut Returns to Action | False | By Huw Richards | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/arts/03iht-docu03.html | Filmmakers Look to Change Italy's Treatment of Migrants | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/cohen-in-search-of-a-sustainable-swagger.html | In Search of Sustainable Swagger | False | By Roger Cohen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/02iht-educlede02.html | How Much Is a Professor Worth? | False | By D.D. GUTTENPLAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/asia/pakistan-court-orders-deportation-of-bin-ladens-wives.html | Pakistan Court Orders Deportation of Bin Ladenâ€šÃ„ôs Wives | False | By Salman Masood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/asia/02iht-educside02.html | New Zealand Casts Itself as Destination for International Students | False | By Liz Gooch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/americas/education-briefs.html | Education Briefs | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/global/opels-future-weighs-heavy-on-german-town.html | Opelâ€šÃ„ôs Future Weighs Heavily on German Town | False | By Jack Ewing | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/03iht-letter03.html | The Risks of Chasing Pirates on Land | False | By Judy Dempsey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/an-apartment-high-above-5th-avenue-but-without-frills.html | Lofty Perches Whose Only Luxury Was the View | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/hungarian-president-pal-schmitt-resigns-amid-plagiarism-scandal.html | Hungarian President Resigns Amid Plagiarism Scandal | False | By Palko Karasz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/baseball/football-loving-nebraska-nurtures-baseball-literature.html | Football-Loving Nebraska Nurtures Baseball Books | False | By David Davis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/asia/chinese-insider-offers-rare-glimpse-of-us-china-frictions.html | Chinese Insider Offers Rare Glimpse of U.S.-China Frictions | False | By Jane Perlez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/asia/myanmar-opposition-makes-gains-in-elections.html | Myanmar Opposition Appears to Sweep Vote | False | By Thomas Fuller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/research/hpv-vaccine-may-help-those-who-had-cervical-cancer-surgery.html | Prevention: HPV Vaccine Shows Reduced Recurrence | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/sidebar-justices-cerebral-combativeness-on-display-in-health-law-hearings.html | Justicesâ€šÃ„ô Cerebral Combativeness on Display | False | By Adam Liptak | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/research/dnas-power-to-predict-is-limited-study-finds.html | Study Says DNAâ€šÃ„Ã´s Power to Predict Illness Is Limited | False | By Gina Kolata | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/justices-approve-strip-searches-for-any-offense.html | Supreme Court Ruling Allows Strip Searches for Any Arrest | False | By Adam Liptak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/global/gas-leak-costing-total-2-5-million-a-day.html | Oil Company Says Gas Leak Costs $2.5 Million a Day | False | By Julia Werdigier | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/asia/xu-ming-bo-xilai-associate-under-investigation-reports-say.html | Billionaire Linked to Toppled Chinese Official Is Said to Be Under Investigation | False | By Michael Wines and Sharon LaFraniere | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/jailed-ukrainian-opposition-leader-yulia-tymoshenko-is-cleared-for-treatment.html | Jailed Ukrainian Opposition Leader Is Cleared for Medical Care | False | By Ellen Barry | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/africa/rebels-take-timbuktu-in-mali.html | Mali Coup Leaders Suffer Sanctions and Loss of Timbuktu | False | By Lydia Polgreen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/policy/the-abcs-of-the-health-care-law-and-its-future.html | The ABCâ€šÃ„Ã´s of the Health Care Law and Its Future | False | By Gina Kolata | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/investors-are-looking-to-buy-homes-by-the-thousands.html | Investors Are Looking to Buy Homes by the Thousands | False | By Motoko Rich | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/civil-war-toll-up-by-20-percent-in-new-estimate.html | New Estimate Raises Civil War Death Toll | False | By Guy Gugliotta | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/politics/for-bob-kerrey-terrain-old-and-new-in-nebraska-senate-run.html | A Favored Son Returns to Uphill Battle in Nebraska | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/research/less-severe-sleep-disorders-also-raise-depression-risk.html | Hazards: Mild Sleep Disorders Tied to Depression | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/research/moderate-alcohol-intake-may-help-heart-attack-survivors.html | Patterns: Alcohol May Help Heart Attack Survivors | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/with-brand-usa-us-in-big-drive-to-attract-foreign-tourists.html | Selling America Abroad | False | By Harriet Edleson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/chateau-musar-makes-wines-in-lebanon.html | From Strife-Marked Vineyards | False | By Eric Asimov | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/amanda-hearst-works-at-marie-claire-and-also-fights-unhealthy-puppy-mills.html | No Misbehaving for This Heiress | False | By Bob Morris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/wearing-waist-length-hair-and-a-sense-of-humor-frequent-flier.html | Wearing Waist-Length Hair, and a Sense of Humor | False | By Dave Schools | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/are-daily-nutrient-supplements-necessary.html | Micronutrient Insurance | False | By C. Claiborne Ray | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/arts/television/dueling-morning-shows-weapons-katie-couric-and-sarah-palin.html | Hosts as Weapons in Morning-Show Duel | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/research/dengue-virus-may-make-mosquitoes-thirstier-for-human-blood.html | A Virus May Make Mosquitoes Even Thirstier for Human Blood | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/books/imagine-how-creativity-works-by-jonah-lehrer.html | How to Cultivate Eureka Moments | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/books/fifty-shades-of-grey-s-and-m-cinderella.html | Glass Slipper as Fetish | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/03iht-czech03.html | Czech Government's Plan to Return Church Lands Stirs Resistance | False | By Bruce I. Konviser | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/fatal-shootings-at-oikos-university-in-oakland-calif.html | Gunman Kills 7 in a Rampage at a Northern California University | False | By Malia Wollan and Norimitsu Onishi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/new-insight-on-moons-origins.html | Evidence Against Moon as Meteoroidâ€šÃ„Ã´s Offspring | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/jetblue-fracas-highlights-need-for-alert-passengers.html | JetBlue Fracas Highlights Need for Alert Passengers | False | By Joe Sharkey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/how-immersion-helps-to-learn-a-new-language.html | How Immersion Helps to Learn a Language | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/arts/television/robert-redford-to-produce-a-documentary-about-watergate.html | Watergate Reporting, the Second Draft | False | By Brian Stelter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/arts/music/brian-mulligan-and-lisette-oropesa-at-the-morgan-library.html | The Risks and Rewards of a More Intimate Space | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/arts/music/mahan-esfahani-at-the-frick-collection.html | At Some Recitals, Itâ€šÃ„Ã´s All About the Encore | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/theater/reviews/michael-jackson-the-immortal-world-tour-cirque-du-soleil.html | Singing Pageant of Pop, With a Circus Atmosphere | False | By Andy Webster | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/giving-women-the-access-code.html | Giving Women the Access Code | False | By Katie Hafner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/solar-energy-inspiration-from-butterflies.html | Solar Energy Inspiration From Butterflies | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/womens-pipeline-to-programming-jobs-has-many-leaks.html | â€šÃ‚Â²Pipelineâ€šÃ‚Â´ to Programming Jobs Has Leaks | False | By Katie Hafner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/theater/footnote.html | Footnote | False | Compiled by Dave Itzkoff | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/arts/music/albums-by-rascal-flatts-anita-wilson-and-loudon-wainwright.html | Albums by Rascal Flatts, Anita Wilson and Loudon Wainwright | False | By Jon Caramanica, Ben Ratliff and Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/push-for-the-right-to-die-grows-in-the-netherlands.html | Push for the Right to Die Grows in the Netherlands | False | By David Jolly | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/how-we-treat-immigrants-in-detention.html | How We Treat Immigrants in Detention | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/the-costs-of-fracking.html | The Costs of Fracking | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/growing-cases-of-autism.html | Growing Cases of Autism | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/the-canary-in-the-ice.html | The Canary in the Ice | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-02 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/how-china-steals-our-secrets.html | How China Steals Our Secrets | False | By Richard A. Clarke | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/houston-livestock-show-auctions-pay-for-college-scholarships.html | $178,000 Is a Lot for a Pig, but This Pig Is Paying for College | False | By Manny Fernandez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/ftc-approves-merger-of-express-scripts-and-medco.html | F.T.C. Approves Merger of 2 of the Biggest Pharmacy Benefit Managers | False | By Reed Abelson and Natasha Singer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/state-report-clears-luis-a-gonzalez-manhattan-appellate-judge-of-wrongdoing.html | System, Not Judge, Is Blamed for Nepotism in Court Hiring | False | By John Eligon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/politics/general-services-administration-chief-resigns.html | Agency Administrator Fires Deputies, Then Resigns, Amid Spending Inquiry | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/soccer/the-straw-that-stirred-the-cosmos.html | The Straw That Stirred the Cosmos | False | By Lawrie Mifflin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/quakers-say-contractors-desecrated-queens-cemetery.html | Quakers Say Contractors Desecrated a Historic Queens Graveyard | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/middleeast/iran-hyundai-motor-ends-operations.html | Iran: Hyundai Motor Ends Operations | False | By Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/ibrain-a-device-that-can-read-thoughts.html | A Little Device Thatâ€šÃ‚Â´s Trying to Read Your Thoughts | False | By David Ewing Duncan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/football/nfl-roundup.html | Suggestions by Union in Bounty Case Are Unlikely | False | By Judy Battista and Zach Schonbrun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/small-banks-shift-charters-to-avoid-us-as-regulator.html | Small Banks Shift Charters to Avoid U.S. as Regulator | False | By Jessica Silver-Greenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/france-deportations-of-radicals-begin.html | France: Deportations of â€šÃ‚Â²Radicalsâ€šÃ‚Â´ Begin | False | By Scott Sayare | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/science/clothes-and-self-perception.html | Mind Games: Sometimes a White Coat Isnâ€šÃ‚Â´t Just a White Coat | False | By Sandra Blakeslee | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/asia/china-nobel-winners-urge-tibet-talks.html | China: Nobel Winners Urge Tibet Talks | False | By Edward Wong | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/politics/obama-says-hes-confident-health-care-law-will-stand.html | President Confident Health Law Will Stand | False | By Mark Landler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/alive-dead-or-otherwise-2-letters.html | Alive, Dead or Otherwise (2 Letters) | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/ncaabasketball/pay-for-womens-basketball-coaches-lags-far-behind-mens-coaches.html | Pay for Womenâ€šÃ‚Â´s Basketball Coaches Lags Far Behind That of Menâ€šÃ‚Â´s Coaches | False | By James K. Gentry and Raquel Meyer Alexander | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/only-connect-2-letters.html | Only Connect (2 Letters) | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/nocera-why-people-hate-the-banks.html | Why People Hate the Banks | False | By Joe Nocera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/tennis/us-davis-cup-team-adds-harrison-to-replace-fish.html | U.S. Davis Cup Team Adds Harrison to Replace Fish | False | By Christopher Clarey | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/another-hole-in-the-safety-net-for-the-jobless.html | Another Hole in the Safety Net | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/ncaabasketball/womens-college-basketball-needs-griner-but-can-she-afford-to-stay-at-baylor.html | Senior Season Awaits, but at Potential Cost | False | By Jeré Longman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/as-riots-rage-greeces-presidential-guard-doesnt-budge.html | As Riots Boil Over, These Guards Donâ€™t Budge | False | By Suzanne Daley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/economy/where-housing-once-boomed-recovery-lags.html | Where Housing Once Boomed, Recovery Lags | False | By Binyamin Appelbaum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/politics/weighing-when-slim-hopes-become-a-gop-problem.html | Weighing When Slim Hopes Become G.O.P. Problem | False | By Jim Rutenberg and Trip Gabriel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/a-judge-turns-on-the-light-on-campaign-finance.html | A Judge Turns on the Light | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/golf/from-a-symbol-of-segregation-to-a-victim-of-golfs-success.html | Treasure of Golfâ€™s Sad Past, Black Caddies Vanish in Era of Riches | False | By Karen Crouse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/divide-and-discriminate.html | Divide and Discriminate | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/in-ohio-ftc-bans-promedica-st-lukes-merger.html | Regulator Orders Hospitals to Undo a Merger in Ohio | False | By Robert Pear | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/gotham-from-a-fake-union-organizer-an-anti-liberal-scheme.html | At Advocatesâ€™ Offices, Confronting an Anti-Liberal Scheme | False | By Michael Powell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/business/media/espn-spanish-commercial-breaks-a-barrier.html | A Network Popular With Hispanics Reaches Out to Them | False | By Amy Chozick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/stop-and-frisk-continued.html | Stop and Frisk, Continued | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/workers-rushed-to-join-pensions-before-albanys-cuts-took-effect.html | State Public Workers Rushed to Join Pensions Before Cutbacks | False | By Thomas Kaplan and Kate Taylor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/senator-adriano-espaillat-will-challenge-rangel.html | Manhattan State Senator Says Heâ€™ll Challenge Rangel | False | By John Eligon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/ahead-of-passover-traditions-transform-borough-park.html | Ahead of Passover, Strict Standards Transform a Brooklyn Neighborhood | False | By Joseph Berger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/switzerland-seeks-arrest-of-3-german-tax-inspectors.html | Swiss Seek Arrest of 3 German Tax Officials Over Stolen Banking Data | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/soccer/kiryat-shmona-wins-israeli-soccer-title.html | Small Border City Wins an Israeli Title | False | By James Montague | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/theater/reviews/4000-miles-at-the-mitzi-e-newhouse-theater.html | Generations Collide, Gently, in a Grandmotherâ€™s Village Apartment | False | By Charles Isherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/theater/reviews/end-of-the-rainbow-on-judy-garland-at-belasco-theater.html | A Star Who Was Born, Sparkled and Fell | False | By Ben Brantley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/nyregion/in-house-races-redistricting-a-hurdle-for-new-york-democrats.html | Redrawn Districts Present a Hurdle for Democrats | False | By Raymond Hernandez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/russian-ruling-party-loses-mayoral-seat-in-yaroslavl.html | Mayoral Elections Give Russian Opposition a Boost | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/bruni-and-now-the-veepstakes.html | And Now, the Veepstakes | False | By Frank Bruni | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/basketball/davis-still-thinks-he-can-lead-knicks-to-playoffs.html | Although Still Ailing, Davis Thinks He Is Able | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/opinion/brooks-respect-the-future.html | Respect the Future | False | By David Brooks | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/golf/ryo-ishikawa-feels-obligation-to-japanese-tour-but-dreams-of-pga.html | One Star Torn Between Two Tours | False | By Adam Schupak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/half-of-irish-homeowners-join-boycott-of-household-tax.html | Half of Irish Homeowners Join Boycott of New Property Tax | False | By Douglas Dalby | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/europe/dutch-law-would-stop-sale-of-marijuana-to-tourists.html | Law Could Hamper Drug Tourism in the Netherlands | False | By David Jolly | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/health/policy/white-house-and-fda-at-odds-on-regulatory-issues.html | White House and the F.D.A. Often at Odds | False | By Gardiner Harris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/americas/farc-frees-10-hostages-in-colombia.html | Colombian Rebels Free 10, Raising Hopes of Peace Talks With Government | False | By WILLIAM NEUMAN and JENNY CAROLINA GONZÁLEZ | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/baseball/yankees-and-mets-resuming-rivalry-in-florida.html | Yankees and Mets Resuming Rivalry Down South | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/africa/libya-militias-turn-to-politics-a-volatile-mix.html | Libyan Militias Turn to Politics, a Volatile Mix | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/noncitizens-sue-over-us-defense-of-marriage-act.html | Noncitizens Sue Over U.S. Gay Marriage Ban | False | By Julia Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/politics/romney-faults-obama-for-rising-gas-prices.html | Romney Faults Obama on Energy Costs, but Has Cited Benefits of Rising Prices | False | By Michael D. Shear | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/immigration-officials-arrest-more-than-3100.html | Immigration Officials Arrest More Than 3,100 | False | By Julia Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/timothy-cahill-indicted-in-massachusetts-election-ad-case.html | Ex-Treasurer of Massachusetts Accused of Misusing Lottery Ads | False | By Jess Bidgood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/pageoneplus/corrections-april-3.html | Corrections: April 3 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/ncaabasketball/coronation-for-kentucky-and-its-coach.html | Coronation for Kentucky, and for Its Coach | False | By Pete Thamel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/world/asia/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/us/longevity-up-in-us-but-education-creates-disparity-study-says.html | Longevity Up in U.S., but Education Creates Disparity, Study Says | False | By Sabrina Tavernise | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/realestate/with-manhattan-real-estate-prices-flat-bidding-wars-emerge.html | Bidding Wars Amid Flat Property Prices in Manhattan | False | By Vivian S. Toy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/ncaabasketball/davis-dominates-the-final-with-his-swats-not-shots.html | Wildcatsâ€™ Davis Dominates the Title Game With His Swats, Not His Shots | False | By Greg Bishop | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/soccer/giorgio-chinaglia-italian-star-and-the-cosmos-leader-dies-at-65.html | Giorgio Chinaglia, Italian Star and the Cosmosâ€™ Leader, Dies at 65 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/theater/john-arden-british-playwright-dies-at-81.html | John Arden, British Playwright, Dies at 81 | False | By Bruce Weber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-03 | https://www.nytimes.com/2012/04/03/sports/soccer/rivals-squaring-off-in-verse.html | Rivals Squaring Off in Verse | False | By Jessica Weiss | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/whats-the-easiest-way-to-cheat-on-your-taxes.html | Whatâ€™s the Easiest Way to Cheat on Your Taxes? | False | By Adam Davidson, Jacob Goldstein, Caitlin Kenney and Dan Kedmey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/middleeast/syria-cease-fire.html | Syrian Leader Accused of Escalating Attacks | False | By Anne Barnard and Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/asia/us-offers-10-million-reward-for-pakistani-militant.html | U.S. Offers $10 Million Reward for Pakistani Militant Tied to Mumbai Attacks | False | By Declan Walsh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/asia/myanmar-president-praises-weekend-elections.html | As Myanmar Changes, So Does Its Leader | False | By Thomas Fuller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/james-cameron-is-ready-for-the-apocalypse.html | James Cameron Is Ready for the Apocalypse | False | By Andrew Goldman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/golf/04iht-srmasmcilroy04.html | McIlroy Wants a Shot at Atonement | False | By Adam Schupak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/golf/04iht-srmasdinner04.html | Champions Cook Up a Masters Tradition | False | By Adam Schupak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/foundation-makeup-made-for-the-high-definition-era.html | Foundations Made for the High-Definition Era | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/04iht-berlinart04.html | From Censorship to a Makeshift Canvas: Artists and the Press | False | By Melissa Eddy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/africa/mali-junta-calls-for-national-meeting.html | Mali Junta Calls National Meeting | False | By Agence France-Presse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/04iht-lon04.html | The Shining Star Who Offsets the Darkness | False | By Matt Wolf | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/design/stefan-sagmeisters-happy-show-at-institute-of-contemporary-art.html | How That Sausage of Happiness Is Made | False | By Randy Kennedy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/rebels-on-the-rise-in-northern-mali.html | Rebels on the Rise in Northern Mali | False | By Daniel Brode | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-03 | 2012-04-05 | https://www.nytimes.com/2012/04/04/business/global/europe-opens-patent-investigations-into-motorola-mobility.html | Europe Opens Patent Investigations Into Motorola Mobility | False | By James Kanter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/soccer/04iht-soccer04.html | Emotions Ran Deep in Chinaglia's Family | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/tennis/04iht-tennis04.html | U.S. Teenager Is Thrown Into Spotlight at Davis Cup | False | By Christopher Clarey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/04iht-letter04.html | U.S. Culture War With Women at Its Center | False | By Luisita Lopez Torregrosa | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/oikos-university-gunman-lined-up-victims.html | Troubled History Emerges for Suspect in Fatal Oakland Attack | False | By Norimitsu Onishi and Malia Wollan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/europe/james-murdoch-steps-down-from-british-broadcaster.html | James Murdoch Steps Down From British Broadcaster | False | By John F. Burns | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/car-sales-keep-up-their-firm-growth.html | U.S. Car Sales Keep Up Their Firm Growth | False | By Nick Bunkley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/westchester-countys-commitment-to-affordable-housing-agreement-is-questioned.html | Despite 2009 Deal, Affordable Housing Roils Westchester | False | By Peter Applebome | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/a-satellite-system-that-could-end-circling-above-the-airport.html | A Satellite System That Could End Circling Above the Airport | False | By Jad Mouawad | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/politics/obama-attacks-house-gop-budget.html | Obama, in Talk, Calls House G.O.P. Budget the Work of Rightist Radicals | False | By Mark Landler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/invitation-to-a-dialogue-our-addiction-to-cars.html | Invitation to a Dialogue: Our Addiction to Cars | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/asia/lawmakers-recommend-changes-to-malaysian-electoral-system.html | Lawmakers Recommend Changes to Malaysian Electoral System | False | By Liz Gooch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/golf/randal-lewis-age-54-prepares-for-his-first-masters.html | Amateurâ€šÃ„Ã´s Hour at Augusta | False | By Sam Borden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/few-signs-of-further-fed-action-in-latest-minutes.html | Federal Reserve Minutes Suggest No Bold Action | False | By Binyamin Appelbaum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/middleeast/israeli-leader-benjamin-netanyahu-puts-off-evicting-settlers-from-hebron-house.html | Netanyahu Slows Eviction of Settlers From a House | False | By Isabel Kershner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/music/peter-gelb-on-wagners-ring-cycle-at-met-opera.html | The Met, the â€šÃ„Ã²Ringâ€šÃ„Ã´ and the Rage Against the Machine | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/africa/somalis-embrace-hope-and-reconstruction-in-mogadishu.html | A Taste of Hope in Somaliaâ€šÃ„Ã´s Battered Capital | False | By Jeffrey Gettleman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/reviews/gwynnett-st-in-williamsburg-brooklyn.html | In a Simple Room, Surprises Await | False | By Pete Wells | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/politics/in-a-budget-plans-defeat-lessons-on-the-difficulty-of-compromise.html | Budget Planâ€šÃ„Ã´s Defeat Shows Hurdles in Compromise | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/much-to-savor-with-the-cherry-blossoms.html | Much to Savor With the Cherry Blossoms | False | By Jackie Calmes | 2012-05-31 | TX 6-789-921 | |
| 2012-04-03 | 2012-03-30 | https://www.nytimes.com/2012/03/30/arts/cherry-blossoms-in-washington.html | A Fleeting Beauty, Shared With the Multitudes | False | By Jackie Calmes | 2012-05-31 | TX 6-789-921 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/europe/moscow-fire-kills-17-in-migrant-workers-dorm.html | Fire Kills 17 in Moscow Workersâ€šÃ„Ã´ Dormitory | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/egg-casserole-recipe.html | MJâ€šÃ„Ã´s Egg Casserole | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/hatching-your-own-batch-of-eggs.html | Straight From the Home Coop | False | By Julia Moskin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/music/cutting-edge-concerts-new-music-festival-at-symphony-space.html | James Joyce and Tendrils of â€šÃ„Ã²30s Swing | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/bloomberg-defends-withholding-report-on-911-system.html | Mayor Defends Withholding Report on 911 System | False | By David M. Halbfinger and Kate Taylor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/books/dreaming-in-french-by-alice-kaplan.html | 3 American Women in Their Parisian Moments | False | By Dwight Garner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/ncaabasketball/baylors-griner-joins-games-greats-with-ncaa-title.html | Griner Joins the Greats of the Game | False | By JERÉ LONGMAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/time-to-start-thinking-by-edward-luce.html | The Big Bang | False | By Jonathan Rauch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/global/chinas-big-banks-too-powerful-premier-says.html | Wen Calls China Banks Too Powerful | False | By David Barboza | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/theater/reviews/the-taming-of-the-shrew-at-the-duke-on-42nd-street.html | A Shakespeare Play Set Where the Buffalo Roam | False | By Charles Isherwood | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/music/ben-howard-at-the-bowery-ballroom.html | Happiness May Be Here, but Desperation Is Often Close | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/relish-an-mvp-now-sidelined.html | Relish: An M.V.P. Now Sidelined | False | By Steven Kurutz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/dance/lourdes-lopez-to-succeed-edward-villella-in-dance-company.html | Balanchine Disciple Chosen to Lead Miami City Ballet | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/music/willis-earl-beat-at-mercury-lounge.html | Call and Response: Outsider Artist With Shades, Glove and Bukowski | False | By Jon Caramanica | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/a-baseball-writer-fills-notebook-with-dining-tips.html | Touching All the Bases Outside the Ballpark | False | By Ben Shpigel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/television/david-waltons-latest-nbc-show-is-bent.html | A Man of Many Roles (Most Canceled) | False | By Megan Angelo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/television/best-friends-forever-on-nbc-with-lennon-parham.html | Old Pals Falling Into a New Dynamic | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/theater/reviews/the-soap-myth-at-the-black-box-theater.html | When an Atrocity Lacks Documentation, and Truth Is Hard to Prove | False | By Anita Gates | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/middleeast/impact-of-iran-sanctions-widens.html | Impact of Iran Sanctions Widens | False | By Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/books/charlotte-rogan-author-of-the-lifeboat.html | Many Years of Quiet Toil as a Novelist | False | By Julie Bosman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/cara-cara-citrus-liqueur-recipe.html | Cara Cara Citrus Liqueur | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/homemade-citrus-liqueurs-to-prime-summer.html | Citrus Flavored, Corked Till Summer | False | By Cathy Barrow | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/movies/tatsumi-eric-khoos-documentary-on-a-manga-innovator.html | The Child of a Lost War Who Gave Comics an R Rating | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/making-end-of-life-care-decisions.html | Making End-of-Life Care Decisions | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/dining-calendar-eating-on-easter-classes-on-japanese-cuisine.html | Dining Calendar | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/reviews/new-yorks-artisanal-grilled-cheese-sandwiches.html | Rethinking Grilled Cheese | False | By Ligaya Mishan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/dragonfly-and-momofuku-milk-bar-open.html | Off the Menu | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/ez-melter-the-south-american-way-to-melt-cheese.html | Fondue the South American Way | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/crown-maple-syrup-from-dover-plains-ny.html | Syrup With a New York Accent | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/learning-about-judaism.html | Learning About Judaism | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/failing-hospitals.html | Failing Hospitals | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/dining/baked-doughnuts-take-the-edge-off-the-guilt.html | Baked, Not Fried, and Still a Treat | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/asia/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/science/gene-altered-pig-project-in-canada-is-halted.html | Move to Market Gene-Altered Pigs in Canada Is Halted | False | By Andrew Pollack | 2012-09-25 | TX 6-540-597 | |
| 2012-04-03 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/canada-hesitates-on-plan-for-f-35-jets.html | Canadaâ€šÃ„¸â€šÃ„´s Plan to Buy F-35 Jets Is in Doubt as Auditor General Cites â€šÃ„¸â€šÃ„´Significant Problemsâ€šÃ„¸â€šÃ„´ | False | By Ian Austen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/basketball/recalling-indianapolis-pickup-games-worth-the-wait.html | In Indianapolis, Pickup Games With the Stars Were Worth the Wait | False | By Tim Rohan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/arts/design/elizabeth-catlett-sculptor-with-eye-on-social-issues-dies-at-96.html | Elizabeth Catlett, Sculptor With Eye on Social Issues, Is Dead at 96 | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/can-brazil-stop-iran.html | Can Brazil Stop Iran? | False | By Bernard Aronson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/politics/maryland-wisconsin-washington-primaries.html | Taking 3 States, Romney Looks Beyond G.O.P. Foes to Obama | False | By Jim Rutenberg and Jeff Zeleny | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/politics/romney-goes-for-santorums-jugular-in-pennsylvania.html | Pennsylvania Lets Romney Go Straight for Jugular | False | By Ashley Parker | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/juror-in-michael-pena-trial-regrets-lack-of-rape-conviction.html | Jurorsâ€šÃ„Â´ Doubts Outweighed Their Empathy | False | By Jim Dwyer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/new-york-police-commissioner-takes-al-qaeda-threat-seriously.html | Officials Seek Origin of Threat in Al Qaedaâ€šÃ„Â´s Name | False | By Al Baker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/economy/regulators-move-closer-to-scrutinizing-nonbanks.html | Regulators Move Closer to Oversight of Nonbanks | False | By Annie Lowrey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/a-middle-east-twofer.html | A Middle East Twofer | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/soccer/rivals-face-off-in-verse.html | Rivals Face Off in Verse | False | By Jessica Weiss | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/politics/republicans-examine-alternatives-to-obama-health-plan.html | Looking Ahead, Republicans Examine Options in Health Care Fight | False | By Robert Pear and Jonathan Weisman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/fisker-seeks-federal-loans-to-build-nina-in-delaware.html | Seeking U.S. Loans for Plant, Fisker Scrambles to Restore Credibility | False | By Bill Vlasic | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/calling-radicalism-by-its-name.html | Calling Radicalism by Its Name | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/politics/gsa-las-vegas-trip-is-the-talk-of-washington.html | Agency Trip to Las Vegas Is the Talk of Washington | False | By Sheryl Gay Stolberg and Michael S. Schmidt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/golf/mcilroy-back-at-site-of-masters-meltdown.html | McIlroy Takes a Trip Down Misery Lane | False | By Karen Crouse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/an-insufficient-firewall.html | An Insufficient Firewall | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/fighting-over-a-liquor-license-from-park-avenue-to-albany.html | Liquor-License Fight Moves From Park Ave. to Albany | False | By Charles V. Bagli | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/ncaabasketball/kentucky-built-a-title-team-on-underclassmen-expected-to-leave-early-for-the-nba.html | After Title Run, the Starting 5 Rush for the Exit | False | By Pete Thamel and Greg Bishop | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/politics/wisconsin-exit-polls-hint-at-leanings-for-november.html | In Wisconsin Exit Polls, Hints at the Leanings of November Voters | False | By Allison Kopicki | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/global/greece-faces-off-with-holdout-investors-over-debt.html | Greece Is in a Face-Off With Its Bond Holdouts | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/detroit-struggles-with-financial-rescue-plan.html | Detroit, Staggering With Debt, Now Struggles With a Rescue Plan | False | By Monica Davey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/tribeca-super-who-stole-paintings-stays-silent-at-his-sentencing.html | Sentenced for Stealing Art, Man Wonâ€šÃ„Â´t Say Where It Is | False | By Colin Moynihan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/sex-trafficking-and-the-first-amendment.html | Sex Trafficking and the First Amendment | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/group-aims-to-counter-influence-of-teachers-union.html | Group Aims to Counter Influence of Teachersâ€šÃ„Â´ Union in New York | False | By Anna M. Phillips | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/day-laborers-want-to-work.html | They Want to Work | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/baseball/swisher-yankees-outfielder-grew-up-in-mets-camp.html | Long Before He Was a Yankee, Swisher Grew Up in the Metsâ€šÃ„Â´ Camp | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/transit-agency-chief-rules-out-new-york-new-jersey-subway.html | M.T.A. Chief Rules Out Subway Line to New Jersey | False | By Christine Haughney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/economy/the-promise-of-todays-factory-jobs.html | The Promise of Todayâ€šÃ„Â´s Factory Jobs | False | By Eduardo Porter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/asia/deal-to-continue-afghanistan-night-raids-is-near.html | Deal Close on Night Raids, U.S. and Afghan Officials Say | False | By Matthew Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/baseball/dodgers-sale-alters-free-agent-landscape.html | Dodgers Sale Alters Landscape for Free Agents | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/us/philadelphia-archdiocese-put-off-abuse-complaints-jurors-told.html | Jurors Told That Church Put Off Abuse Complaints | False | By Jon Hurdle | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/baseball/the-subway-series-is-renewed-minus-the-subway.html | Subway Series Is Renewed, Without the Subway | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/realestate/russians-court-luxury-real-estate-with-record-breaking-sales.html | Time to Sell Penthouse. The Russians Have Cash. | False | By Alexei Barrionuevo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/new-york-citys-new-taxis-to-come-with-amenities.html | In Cityâ€šÃ„Â´s New Taxis, More to Do Than Gaze at the Meter | False | By Christine Haughney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/media/doner-after-tumultuous-times-sells-a-stake-to-mdc.html | After Time of Tumult, Doner Sells a Stake to MDC | False | By Stuart Elliott | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/asia/taliban-attacks-kill-9-afghan-police-officers.html | Taliban Attacks Kill 9 Afghan Police Officers | False | By Matthew Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/hockey/rangers-clinch-conference-title-sweeping-series-against-flyers.html | Rangers Clinch Conference Title, Sweeping Series Against Flyers | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/opinion/dowd-men-in-black.html | Men in Black | False | By Maureen Dowd | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/sports/basketball/anthonys-39-points-wasted-in-pacers-40-point-fourth-quarter.html | Despite 39 Points by Anthony, Knicks Watch as Rout Unravels | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/business/media/flattering-news-coverage-has-a-price-in-china.html | In China Press, Best Coverage Cash Can Buy | False | By David Barboza | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/realestate/commercial/commercial-owners-gain-in-property-tax-appeals.html | Property Tax Appeals Benefit Big Companies | False | By Jim Nash | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/realestate/commercial/development-flourishes-in-manhattans-hudson-yards-district.html | Development Thrives in the Hudson Rail Yards | False | By Julie Satow | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/04/sports/autoracing/bill-jenkins-81-drag-racing-driver-and-innovator-dies.html | Bill Jenkins, 81, Drag Racing Driver and Innovator, Dies | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/realestate/commercial/glen-coben.html | Glen Coben | False | By Vivian Marino | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/middleeast/international-criminal-court-rejects-palestinian-bid-for-tribunal.html | Court Rejects Palestinians in Their Bid for a Tribunal | False | By Marlise Simons | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/pageoneplus/corrections-april-4.html | Corrections: April 4 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/nyregion/one-killed-and-four-hurt-in-crane-collapse-on-west-side.html | One Killed and Four Hurt in Crane Collapse on West Side | False | By Channing Joseph | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/health/doctor-panels-urge-fewer-routine-tests.html | Doctor Panels Recommend Fewer Tests for Patients | False | By Roni Caryn Rabin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/europe/berlin-is-getting-a-new-airport-but-many-prefer-the-old.html | In a New Age of Air Travel, Preferring the Old | False | By Sally McGrane | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/movies/october-baby-film-makes-a-dent-at-the-box-office.html | Film Inspired by â€šÃ„Â²Abortion Survivorâ€šÃ„Â´ Is Quiet Hit | False | By Melena Ryzik | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/europe/russia-colonel-is-charged-with-spying-accused-of-selling-map-to-us-agent.html | Russia: Colonel Is Charged With Spying, Accused of Selling Map to U.S. Agent | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-04 | https://www.nytimes.com/2012/04/04/world/americas/venezuela-airline-banned-by-europe.html | Venezuela: Airline Banned by Europe | False | By William Neuman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/middleeast/impact-of-iran-sanctions-widens.html | Iran Balks at Holding Nuclear Talks in Turkey | False | By Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/asia/us-marines-arrive-darwin-australia.html | As Part of Pact, U.S. Marines Arrive in Australia, in Chinaâ€šÃ„Â´s Strategic Backyard | False | By Matt Siegel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/middleeast/russia-accuses-group-of-undermining-peace-plan-in-syria.html | Russia Seeks to Exert More Influence Over Syria Conflict | False | By Anne Barnard and Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/proposition-5-gay-rights-anchorage-alaska.html | Anchorage Voters Reject Extension of Rights Protections to Gay Residents | False | By William Yardley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/asia/myanmar-sanctions.html | U.S. Moves Toward Normalizing Relations With Myanmar | False | By Steven Lee Myers and Thomas Fuller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/music/bruce-springsteen-and-the-e-street-band-at-the-izod-center.html | The Boss Roars Tough and Tender | False | By Nate Chinen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/angry-birds-farmville-and-other-hyperaddictive-stupid-games.html | Just One More Game ... | False | By Sam Anderson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/africa/deadly-blast-shatters-calm-in-somali-capital.html | Deadly Blast Shatters Calm in Somali Capital | False | By Mohamed Ibrahim and J. David Goodman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/asia/suicide-attack-hits-group-of-nato-and-afghan-troops.html | 6 Afghans and 3 G.I.â€šÃ„Â´s Are Killed by Bomber | False | By Matthew Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/global/telecom-italia-may-sell-fixed-line-network.html | Telecom Italia May Sell Fixed-Line Network | False | By Kevin J. Oâ€šÃ„Â´Brien | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/global/european-central-bank-leaves-interest-rates-unchanged.html | Spain Jolts Euro Zone Back on Alert | False | By Raphael Minder and Jack Ewing | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-08 | https://www.nytimes.com/2012/04/08/movies/katniss-everdeen-a-new-type-of-woman-warrior.html | A Radical Female Hero From Dystopia | False | By A.O. Scott and Manohla Dargis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/05iht-big05.html | Conjuring Up a Lost World | False | By Celestine Bohlen | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/technology/personaltech/lumia-900-a-beautiful-phone-from-nokia-and-microsoft.html | 2 Underdogs Produce, but in Time? | False | By David Pogue | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/kissinger-and-the-arab-spring.html | Kissinger and the Arab Spring | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/rugby/05iht-rugby05.html | England Coach Gets Off to a Strong Start | False | By Emma Stoney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/soccer/05iht-soccer05.html | Fans Know Genius When They See It | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/will-putin-delete-the-reset.html | Will Putin Delete the Reset? | False | By Charles Grant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/global/a-competitor-emerges-for-solar-panels.html | A Competitor Emerges for Solar Panels | False | By Kate Galbraith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/americans-struggle-with-medical-care-despite-economic-recovery.html | Americans Cutting Back on Drugs and Doctor Visits | False | By Katie Thomas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/daily-stock-market-activity.html | Shares Dip as Fed Aims to Pull Back | False | By Nathaniel Popper | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/yahoo-to-cut-2000-jobs.html | Yahoo Says It Plans to Cut Another 2,000 Jobs | False | By Nicole Perlroth | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-08 | https://www.nytimes.com/2012/04/08/movies/krysten-ritter-takes-the-lead-in-life-happens.html | Storming the Catwalk, Then the Screen | False | By Margy Rochlin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/asia/05iht-letter05.html | In China, Following in Footsteps of Reform | False | By Didi Kirsten Tatlow | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/asia/malaysian-activists-plan-protest-over-electoral-system.html | Malaysian Activists Plan Protest Over Electoral System | False | By Liz Gooch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/the-mystery-of-the-flying-laptop.html | The Mystery of the Flying Laptop | False | By Matt Richtel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/baseball/tigers-verlander-sets-expectations-ever-higher.html | Tigersâ€šÃ„Â´ Verlander Setting Expectations Ever Higher | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/africa/julius-malema-suspended-from-african-national-congress.html | African National Congress Acts to Silence a Critic | False | By Lydia Polgreen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/europe/greek-man-ends-financial-despair-with-bullet.html | Public Suicide for Greek Man With Fiscal Woe | False | By Niki Kitsantonis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/science/dinosaur-dig-in-china-turns-up-largest-known-feathered-animal.html | Bus-Size Dinosaurs, as Fuzzy as Chicks | False | By John Noble Wilford | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/barneys-celebrates-alber-elbazs-decade-at-lanvin.html | Whoâ€šÃ„Â´s That Statue in the Window? | False | By Eric Wilson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/smallbusiness/how-they-beat-the-odds-to-keep-family-businesses-healthy.html | Family Businesses Learn to Adapt to Keep Thriving | False | By Adriana Gardella | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/health/research/scientists-link-rare-gene-mutations-to-heightened-risk-of-autism.html | Scientists Link Gene Mutation to Autism Risk | False | By Benedict Carey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/richard-descoings-found-dead-in-manhattan-hotel.html | Few Answers in Death of Scholar From France | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/video-games/tiger-woods-pga-tour-13-from-electronic-arts.html | Breaking Virtual Clubs Over Your Knee | False | By Seth Schiesel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/energy-environment/for-hybrid-and-electric-cars-to-pay-off-owners-must-wait.html | Payoff for Efficient Cars Takes Years | False | By Nick Bunkley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/middleeast/israeli-police-evict-jewish-settlers-from-hebron-house.html | Israel Doesnâ€šÃ„Â´t Let Eviction Slow Push for Settlements | False | By Isabel Kershner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/studies-link-personalities-to-buying-habits.html | I Buy, Therefore I Am (Unless I Return It) | False | By Tim Murphy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/damsels-in-distress-screening-and-after-party.html | Leaving Etiquette Behind | False | By Bob Morris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-08 | https://www.nytimes.com/2012/04/08/arts/design/arthur-tress-early-works-at-de-young-museum.html | Lost, Now Found: Visions of 1964 | False | By Ted Loos | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/politics/presidential-campaign-expected-to-be-narrowly-contested.html | After a Rollicking Primary, a Different Kind of Fight in November | False | By John Harwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/asia/indias-leaders-dispute-report-of-rift-with-military.html | Indiaâ€šÃ„Â´s Leaders Dispute Report of Rift With Military | False | By Jim Yardley and Hari Kumar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/middleeast/05iht-m05-lebanon-camp.html | Syria War Triggers Rifts in Palestinian Camps in Lebanon | False | By Josh Wood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/middleeast/arab-spring-inspires-artistic-expression-in-middle-east.html | Creating Art as Witness to Arab Spring | False | By Rana F. Sweis | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/middleeast/hopes-to-revive-the-christian-area-of-turkey.html | Hopes to Revive the Christian Area of Turkey | False | By SUSANNE G&#220;STEN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/advancing-a-new-form-of-comedy-storytelling.html | Telling Tales With a Tear and a Smile | False | By Jason Zinoman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/nail-polish-in-greens-and-yellows-fail-to-win-fans.html | For Some, â€šÃ„Ã´Bruisedâ€šÃ„Ã´ Cuts to the Quick | False | By Stephanie Rosenbloom | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/once-staid-nail-polish-becomes-fashion-accessory.html | No Nail Biting as Polishes Boom | False | By Ruth La Ferla | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/asia/irans-efforts-to-stir-afghan-violence-provoke-concern.html | U.S. Sees Iran in Bids to Stir Unrest in Afghanistan | False | By Thom Shanker, Eric Schmitt and Alissa J. Rubin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/television/tent-city-usa-nashville-documentary-on-own.html | Homeless in Nashville: Survival Tips | False | By Mike Hale | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/beauty-bar-brooklyn.html | Beauty Bar | False | By Ben Detrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/europe/serbian-president-resigns-to-force-early-election.html | Serbian President Resigns to Force Early Election | False | By Dan Bilefsky | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/5-ex-officers-sentenced-in-post-katrina-shootings.html | 5 Ex-Officers Sentenced in Post-Katrina Shootings | False | By Campbell Robertson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/brooklyn-brainery-offers-popular-courses.html | The Make-Your-Own Schoolhouse | False | By Joshua David Stein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/books/when-general-grant-expelled-the-jews-by-jonathan-d-sarna.html | The Exodus From Paducah, 1862 | False | By Janet Maslin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/television/scandal-abc-political-drama-with-kerry-washington.html | Washington Spin Doctor, Heal Thyself | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/music/bach-passions-in-performance-for-holy-week.html | Passions Alight in Sacred Season | False | By James R. Oestreich | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/openings-and-sales-in-new-york-city-starting-april-5.html | Scouting Report | False | By Joanna Nikas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/television/tv-documentaries-for-the-titanics-centennial.html | 100 Years Later, the Titanic Resurfaces, Repeatedly | False | By Mike Hale | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/carol-egans-single-twist-shelf.html | A Sly Twist of Sleek Walnut | False | By Elaine Louie | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/fashion/tiffanys-rubedo-line-stirs-debate-over-meaning-of-metal.html | Testing Oneâ€šÃ„Ã´s Metal | False | By Patricia Cohen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/window-guards-often-must-stay-when-an-apartment-is-shown.html | Market Ready | False | By Tim McKeough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/sales-at-conran-shop-amaridian-and-others.html | Sales at Conran Shop, Amaridian and Others | False | By Rima Suqi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/the-blast-chiller-a-new-feature-from-lg.html | Cool Food With Less Waiting | False | By Steven Kurutz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/maxhedron-a-light-fixture-by-bec-brittain.html | A Faceted Light With a Surprise | False | By Tim McKeough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/the-brooklyn-museum-shop-expands.html | The Brooklyn Museum Shop Expands | False | By Tim McKeough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/arts/design/ancient-cambodian-statue-is-seized-from-sothebys.html | Officials Are Set to Seize Antiquity | False | By Ralph Blumenthal and Tom Mashberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/should-patients-be-told-the-hard-truth.html | Should Patients Be Told the Hard Truth? | False | | | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/working-conditions-at-apples-overseas-factories.html | Working Conditions at Appleâ€šÃ„Ã´s Overseas Factories | False | | | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/use-of-strip-searches.html | Use of Strip Searches | False | | | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/new-gardening-apps.html | Gardening by the App | False | By Kate Murphy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-09 | https://www.nytimes.com/2012/04/06/theater/reviews/blast-radius-at-the-secret-theater.html | Big Brother Is Watching, and Heâ€šÃ„Ã´s a Bug | False | By Jason Zinoman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/questions-for-pedro-guerrero-photographer.html | Pedro E. Guerrero on Being Inspired by the Masters | False | By Alexandra Lange | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/technology/personaltech/fighting-back-against-spam-texts.html | Eluding a Barrage of Spam Text Messages | False | By Eric A. Taub | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/technology/personaltech/for-home-buyers-an-app-to-assess-a-homes-attributes-app-smart.html | For Home Buyers, an App to Assess a Houseâ€šÃ„Ã´s Attributes | False | By Bob Tedeschi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/barbara-littman-finds-her-refuge-in-modern-manhattan.html | Escaping the Cityâ€šÃ„Ã´s Bustle | False | By Tim McKeough | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/trying-to-nudge-a-tappan-zee-turned-park-closer-to-reality.html | Brainstorming Ways to Turn Tappan Zee Into Park | False | By Peter Applebome | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/in-austin-tex-the-pink-palace-is-a-legend.html | Whatâ€šÃ„Ã´s Pink and Wild and Known All Over? | False | By Steven Kurutz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/hockey/frozen-four-ferris-state-hopes-to-keep-making-history-on-ice.html | Ferris State Hopes to Keep Making History on Ice | False | By Marty Cohen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/africa/south-sudan-says-it-downs-sudan-jet-as-clashes-continue.html | South Sudan Says It Shot Down Sudan Jet Amid Clashes | False | By Josh Kron | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/an-arab-war-crimes-court-for-syria.html | An Arab War-Crimes Court for Syria | False | By Aryeh Neier | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/a-new-generation-discovers-grow-it-yourself-dyes.html | Colors of the Caldron | False | By Michael Tortorello | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/the-carolinas-work-to-clarify-their-borders.html | Untangling a Border Could Leave a Mess for Some | False | By Kim Severson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/deltas-puzzling-interest-in-buying-an-oil-refinery.html | Refinery Gets a Look From Delta, Perplexing Analysts | False | By Jad Mouawad | 2012-09-25 | TX 6-540-597 | |
| 2012-04-04 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/tennessee-44-years-after-assassination-memphis-names-a-street-for-king.html | Tennessee: 44 Years After Assassination, Memphis Names a Street for King | False | By Robbie Brown | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/rhode-island-federal-prosecutors-fight-governor-over-murder-suspect.html | Rhode Island: Federal Prosecutors Fight Governor Over Murder Suspect | False | By Jess Bidgood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/europe/alex-salmond-stirs-scotlands-memories-of-battle-of-bannockburn.html | Pinning Scottish Independence on a Fervor for 1314 | False | By John F. Burns | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/california-city-of-pasadena-is-sued-in-killing-of-unarmed-black-man.html | California: City of Pasadena Is Sued in Killing of Unarmed Black Man | False | By Ian Lovett | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/sept-11-suspects-to-be-tried-by-military.html | Sept. 11 Suspects to Be Tried by Military | False | By John H. Cushman Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/down-the-insurance-rabbit-hole.html | Down the Insurance Rabbit Hole | False | By Andrea Louise Campbell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/europe/presidential-race-in-france-leaves-muslims-feeling-left-behind.html | A Presidential Race Leaves French Muslims Feeling Like Outsiders | False | By Steven Erlanger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/media/new-balance-celebrates-its-homemade-footprint.html | New Balance Celebrates Its Homemade Footprint | False | By Jane L. Levere | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/africa/seif-al-islam-el-qaddafi-ordered-to-trial-at-hague.html | Libya: Court Demands Handover of Qaddafi Son for Trial at Hague | False | By Marlise Simons | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/census-data-shows-recessions-toll-on-outer-suburbs.html | Census Data Offers Look at Effects of Recession | False | By Sabrina Tavernise | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/golf/uncomfortable-day-at-the-augusta-national-boys-club.html | Touchy Day at Augusta National Menâ€šÃ„Ã´s Club | False | By Karen Crouse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/media/huffington-post-gains-more-control-in-aol-revamping.html | Huffington Gains More Control in AOL Revamping | False | By Brian Stelter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/politics/santorum-sees-long-campaign-road-ahead-but-many-see-dead-end.html | Santorum Sees Long Campaign Road Ahead, but Many See Dead End | False | By Trip Gabriel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/golf/masters-is-a-major-event-for-bettors-too.html | For Bettors, Masters Is a Major Event, Too | False | By Sam Borden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/christie-gives-new-jersey-firms-tax-breaks-for-short-moves.html | Christie Leaning on Tax Subsidies in Hunt for Jobs | False | By Charles V. Bagli | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/garden/shopping-for-chests-of-drawers-with-christophe-pourny.html | A Chest of Drawers | False | By Tim McKeough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/basketball/jr-smith-needs-more-composure-mike-woodson-says.html | Woodson Wants Smith to Keep His Composure | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/books/antonio-tabucchi-elegiac-italian-writer-dies-at-68.html | Antonio Tabucchi, Elegiac Italian Writer, Dies at 68 | False | By Margalit Fox | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/kristof-arsenic-in-our-chicken.html | Arsenic in Our Chicken? | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/energy-environment/engineers-seek-ways-to-fortify-new-yorks-power-grid.html | Engineers Convene to Seek Ways to Strengthen New York Stateâ€šÃ„Ã´s Power Grid | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/robert-r-beezer-judge-on-ninth-circuit-dies-at-83.html | Robert R. Beezer, Conservative Voice on Liberal Court, Dies at 83 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/baseball/ready-or-not-here-comes-duda.html | Ready or Not, Here Comes Duda | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/asia/india-shaken-by-plight-of-13-year-old-maid.html | Maidâ€šÃ„Ã´s Cries Cast Light on Child Labor in India | False | By Jim Yardley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/recalling-a-worker-who-entered-the-family-trade.html | A Fallen Worker Had Proudly Joined the Family Trade | False | By Joseph Berger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/mta-halts-work-on-manhattan-subway-extension-after-a-crane-collapse.html | Work Is Halted at Subway Site After Fatal Crane Collapse | False | By John Leland | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/collins-send-in-the-clowns-and-cheese.html | Send in the Clowns, and Cheese | False | By Gail Collins | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/politics/ryan-architect-of-gop-budget-in-election-focus.html | Budget Author, a Romney Ally, Turns Into a Campaign Focus | False | By Mark Landler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/baseball/yankees-trade-for-a-catcher-and-send-cervelli-to-the-minors.html | Yankees Unexpectedly Trade for a Catcher and Send Cervelli to the Minors | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/haunted-by-the-gop-primaries.html | Haunted by the Primaries | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/education/singapore-partnership-creates-dissension-at-yale.html | Faculty Gives Yale a Dose of Dissent Over Singapore | False | By Tamar Lewin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/costs-benefits-and-your-prescription-plan.html | Costs, Benefits and Your Drug Plan | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/cleaner-fuels-cleaner-cars.html | Cleaner Fuels, Cleaner Cars | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/middleeast/sheik-hazem-salah-abu-ismail-may-be-disqualified-from-egypt-presidential-race.html | Anti-American Egyptian Candidate May Be Tripped Up by Motherâ€šÃ„Ã´s U.S. Ties | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/politics/this-election-supreme-court-could-rally-democrats.html | Courtâ€šÃ„Ã´s Potential to Goad Voters Swings to Democrats | False | By Jackie Calmes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/city-hospitals-reach-scholarship-deal-with-st-georges-university-medical-school.html | City Hospitals Reach $11 Million Scholarship Deal With Medical School in Grenada | False | By Anemona Hartocollis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/opinion/one-and-done-for-alma-mater.html | One and Done for Alma Mater | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/business/media/electronic-dance-genre-tempts-investors.html | Electronic Dance Concerts Turn Up Volume, Tempting Investors | False | By Ben Sisario | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/court-hears-arguments-on-defense-of-marriage-act.html | Appeals Court Hears Arguments on Gay Marriage Law | False | By Abby Goodnough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/a-war-on-reeds-that-feed-staten-island-brush-fires.html | Staten Island Fights Reeds That Feed Its Brush Fires | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/technology/google-offers-look-at-internet-connected-glasses.html | A Rose-Colored View May Come Standard | False | By Nick Bilton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/accuser-describes-rape-attempt-by-philadelphia-priest.html | Accuser Describes Attack by Priest in Pennsylvania | False | By Jon Hurdle | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/baseball/on-opening-day-marlins-stadium-overshadows-their-play.html | On Opening Day, Marlinsâ€šÃ„Ã´ Stadium Overshadows Their Play | False | By Edgar Thompson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/learning-to-be-a-pilot-with-fuel-running-out-in-midair.html | Learning to Be a Pilot, With Fuel Running Out | False | By Steven Yaccino | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/05/nyregion/special-parking-rules-in-new-york-city.html | Special Parking Rules in New York City | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/detroit-council-votes-for-state-oversight.html | Council Reluctantly Agrees to Stateâ€šÃ„Ã´s Oversight of Detroitâ€šÃ„Ã´s Fiscal Decisions | False | By Monica Davey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/us/usda-poultry-inspection-plan-sets-off-dispute.html | Plan to Let Poultry Plants Inspect Birds Is Criticized | False | By Ron Nixon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/golf/masters-is-missing-a-fixture-the-late-furman-bisher.html | A Piece of the Masters, Its Oldest Chronicler, Is Missing | False | By Mike Tierney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/world/europe/kenan-evren-and-tahsin-sahinkaya-face-trial-in-turkey.html | Turkey: Aging Generals Face Trial for Violent 1980 Military Coup | False | By Sebnem Arsu | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/pageoneplus/corrections-april-5.html | Corrections: April 5 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/sports/investigation-under-way-at-howard.html | Investigation Under Way at Howard | False | By Juliet Macur | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/nyregion/census-estimates-for-2011-show-population-growth-in-new-york.html | Population Growth in New York City Is Outpacing 2010 Census, 2011 Estimates Show | False | By Sam Roberts | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/middleeast/clashes-in-syria-as-russia-seeks-more-influence-over-conflict.html | New Clashes Fuel U.N. Skepticism of Promises by Syria | False | By Anne Barnard and Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/global/greece-says-97-percent-of-bondholders-agree-to-swap.html | 97% of Investors Agree to Greek Debt Swap | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/06/magazine/camila-vallejo-the-worlds-most-glamorous-revolutionary.html | Camila Vallejo, the Worldâ€šÃ„Â´s Most Glamorous Revolutionary | False | By Francisco Goldman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/middleeast/rocket-from-sinai-lands-near-eilat-israel.html | Rocket From Sinai Lands in Israel | False | By Isabel Kershner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/europe/pope-assails-disobedience-among-priests.html | Pope Rebukes Priests Who Advocate Ordaining Women and Ending Celibacy | False | By Rachel Donadio | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/global/china-stocks-rise-on-push-to-increase-investment.html | Indexes Up as China Acts to Lure Foreign Investors | False | By Bettina Wassener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/spinach-is-a-dish-best-served-cooked.html | Spinach Is a Dish Best Served Cooked | False | By Mark Bittman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/jack-white-is-the-savviest-rock-star-of-our-time.html | Jack Outside the Box | False | By Josh Eells | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/global/bank-of-england-holds-interest-rates-steady-citing-inflation-concerns.html | British Central Bank Keeps Rate Steady | False | By Julia Werdigier | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/damsels-in-distress-from-whit-stillman.html | Violet, Lily and Other Flowers of Youth | False | By A.O. Scott | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/africa/france-rules-out-sending-troops-to-mali-as-rebels-proclaim-ceasefire.html | France Rules Out Sending Troops to Mali as Rebels Proclaim Ceasefire | False | By Lydia Polgreen and Alan Cowell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/the-greatest-challenge-of-our-species.html | The Greatest Challenge of Our Species | False | By THOMAS LOVEJOY | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/toward-universal-health-coverage.html | Toward Universal Health Coverage | False | By David De Ferranti and Julio Frenk | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/the-captain-who-stayed-aboard.html | The Captain Who Stayed Aboard | False | By Abraham Rabinovich | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/how-taxation-works.html | How Taxation Works | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/soccer/06iht-soccer06.html | Mourinho's Dark Warnings Have Already Started | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/tennis/06iht-tennis06.html | Davis Cup Returns, With a Guarantee of Gritty Play | False | By Christopher Clarey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/theater/matthew-broderick-in-nice-work-if-you-can-get-it.html | Ferris Buellerâ€šÃ„Â´s Nights Onstage | False | By Charles McGrath | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/retailers-report-march-sales.html | Spring, in the Air and on the Racks, Helps Retailers | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/theater/linda-lavin-and-the-lyons-move-to-broadway.html | Finding Her Own Path Back to Broadway | False | By Patrick Healy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/36-hours-in-mendoza-argentina.html | 36 Hours in Mendoza, Argentina | False | By Ondine Cohane | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/catholic-fund-heightens-scrutiny-of-recipients-ties.html | Catholic Fund Cuts Off Aid Over Groupsâ€šÃ„Â´ Affiliations | False | By Dan Frosch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/the-righteous-mind.html | â€šÃ„Â²The Righteous Mindâ€šÃ„Â´ | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/blame-the-constitution.html | Blame the Constitution | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/santa-monica-college-asked-to-hold-off-on-tuition-plan.html | Chancellor Asks California Community College to Hold Off on 2-Tier Tuition Plan | False | By Jennifer Medina | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/arts/television/richard-price-and-cbss-harlem-crime-drama-nyc-22.html | Crime and Punishers on Streets of Harlem | False | By Jeremy Egner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/video-game-systems-close-sex-offenders-online-accounts.html | Video-Game Companies Agree to Close Sex Offendersâ€šÃ„Â´ Online Accounts | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/jc-penney-cuts-headquarters-staff.html | J.C. Penney Cuts 14% of Headquarters Staff | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/europe/murdochs-sky-news-channel-discloses-email-hacking.html | British Broadcaster With Murdoch Link Admits to Hacking | False | By Sarah Lyall and Ravi Somaiya | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/politics/a-smaller-navy-ship-with-troubles-but-presidents-backing.html | Smaller Navy Ship Has a Rocky Past and Key Support | False | By Elisabeth Bumiller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/letters-to-the-travel-editor.html | Letters to the Travel Editor | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/monaco-adds-art-to-its-seaside-allure.html | Monaco Adds Art to Its Seaside Allure | False | By Dorothy Spears | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/hotel-review-nun-assisi-relais-in-assisi-italy.html | Hotel Review: Nun Assisi Relais in Assisi, Italy | False | By Ondine Cohane | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/in-taos-nm-an-ordinary-field-evokes-the-extraordinary.html | A Taos Field Evokes the Extraordinary | False | By Henry Shukman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/high-in-lombardy-italy-a-less-crowded-pilgrimage.html | High in Lombardy, Italy, a Less Crowded Pilgrimage | False | By Laura Lo Forti | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/deborah-dickson-smiths-tips-for-family-travel.html | Deborah Dickson-Smithâ€šÃ„Â´s Tips for Family Travel | False | By Rachel Lee Harris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/restaurant-review-sotto-in-los-angeles.html | Restaurant Review: Sotto in Los Angeles | False | By Nick Czap | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/travel/tunisia-after-the-revolution.html | Tunisia After the Revolution | False | By Seth Sherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/global/germans-and-swiss-reach-stricter-deal-on-tax-cheats.html | Germans and Swiss Reach Stricter Deal on Tax Cheats | False | By David Jolly | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/books/the-beginners-goodbye-by-anne-tyler.html | Haunted by Life, Haunted by Wife | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/heritage-field-opens-near-yankee-stadium.html | A Public Park to Rival the Yankeesâ€šÃ„Â´ Playground | False | By Winnie Hu | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/europe/sarkozy-and-hollande-trade-attacks.html | Sarkozy and His Rivals Trade Attacks as Vote Nears | False | By Steven Erlanger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/yonkers-finances-in-desperate-straits-panel-warns.html | Yonkers Finances in Serious Trouble, Panel Says | False | By Danny Hakim | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/theater/reviews/mary-beth-peil-in-the-morini-strad-at-59-e59-theaters.html | When a Violinist and a Violin Stop Making Music | False | By Eric Grode | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/politics/obama-concedes-that-courts-can-review-acts-of-congress.html | Administration Concedes Courtsâ€šÃ„Â´ Review Power | False | By John H. Cushman Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-10 | https://www.nytimes.com/2012/04/06/science/motifs-are-the-undercurrent-in-wagners-ring-cycle-and-in-our-dna.html | The Intricate Music of the Human Genome | False | By James Gorman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/cmon-get-happy-or-not.html | Câ€šÃ„Â´mon, Get Happy. Or Not. | False | By Erik Piepenburg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/judy-garland-gay-idol-then-and-over-the-rainbow-now.html | The Road Gets Rougher for Judyismâ€šÃ„Â´s Faithful | False | By Robert Leleux | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-07 | https://www.nytimes.com/2012/04/06/world/africa/death-of-rape-victim-in-morocco-sparks-calls-for-legal-reform.html | Death of Rape Victim in Morocco Sparks Calls for Legal Reform | False | By Kristen McTighe | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/books/books-by-and-about-the-beats.html | Writings of a Generation | False | By David J. Krajicek | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/movie-listings-for-april-6-12.html | Movie Listings for April 6-12 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/06/books/review/zbigniew-brzezinski-and-robert-kagan-on-the-state-of-america.html | The Big Bang | False | By Jonathan Freedland | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/music/pop-rock-listings-for-april-6-12.html | Pop/Rock Listings for April 6-12 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/theater/theater-listings-april-6-12.html | Theater Listings: April 6 â€šÃ„Â® 12 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/music/jazz-listings-for-april-6-12.html | Jazz Listings for April 6-12 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/baseball/johan-santana-goes-5-scoreless-innings-as-mets-win-opener.html | Smiles All Around as Santana Lifts Mets | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/music/classical-music-opera-listings-for-april-6-12.html | Classical Music/Opera Listings for April 6-12 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/books/columbia-u-haunts-of-lucien-carr-and-the-beats.html | Where Death Shaped the Beats | False | By David J. Krajicek | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/dance/dance-listings-for-april-6-12.html | Dance Listings for April 6-12 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/museum-and-gallery-listings-for-april-6-12.html | Museum and Gallery Listings for April 6-12 | False | | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-05 | 2012-04-07 | https://www.nytimes.com/2012/04/06/world/europe/italy-unveils-plan-to-preserve-sites-and-prevent-interference-by-organized-crime-at-pompeii.html | Italy Unveils Plan to Preserve Sites and Prevent Interference by Organized Crime at Pompeii | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/spare-times-for-children-for-april-6-12.html | Spare Times: For Children, for April 6-12 | False | By Laurel Graeber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/spare-times-for-april-6-12.html | Spare Times for April 6-12 | False | By Anne Mancuso | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/europe/pensioners-suicide-continues-to-shake-greece.html | Pensionerâ€šÃ„Â´s Suicide Continues to Shake Greece | False | By Niki Kitsantonis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/up-front.html | Up Front | False | By The Editors | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/haitian-masters-1950s-1980s.html | â€šÃ„Â²Haitian Mastersâ€šÃ„Â´: 1950s-1980s | False | By Roberta Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/europe/jump-to-politics-turns-georgian-billionaire-into-public-enemy-no-1.html | From Philanthropist to Public Enemy in Georgia | False | By Ellen Barry | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/music/esa-pekka-salonen-conducts-juilliard-orchestra-at-tully-hall.html | An Infrequent Visitor With Students in Tow | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/a-surrender-after-an-uneasy-peace.html | A Surrender to War, After an Uneasy Peace | False | By JENNY WILLIAMS | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/virginia-overton.html | Virginia Overton | False | By Ken Johnson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/giverny-e-v-day-and-kembra-pfahler.html | â€šÃ„Â²Givernyâ€šÃ„Â´: E. V. Day and Kembra Pfahler | False | By Ken Johnson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/heart-to-hand.html | â€šÃ„Â²Heart to Handâ€šÃ„Â´ | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/when-moms-weight-loss-leaves-floppy-skin.html | Hang Loose | False | By Philip Galanes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/swept-away-at-museum-of-arts-and-design.html | For Some Artworks, Life Begins at the Dustbin | False | By Ken Johnson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/a-new-traveling-show-of-lichtenstein-works.html | A New Traveling Show of Lichtenstein Works | False | By Carol Vogel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/how-carnie-wilson-of-wilson-phillips-dressed-for-the-interview-circuit.html | Finding Outfits That Sing | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/russian-arms-dealer-is-sentenced-to-25-years.html | Russian Weapons Trafficker Avoids Getting Life in Prison | False | By Noah Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/works-by-rachel-kneebone-at-the-brooklyn-museum.html | Taking Cues From Rodin, Who Took Some From Others | False | By Martha Schwendener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/the-hunter-an-australian-odyssey-with-willem-dafoe.html | Stalking the Most Elusive Prey in Tasmaniaâ€šÃ„Â´s Wilds | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-05 | https://www.nytimes.com/2012/04/05/crosswords/bridge/bridge-at-spring-nationals-right-play-in-wrong-deal.html | At Spring Nationals, â€šÃ„Â²Rightâ€šÃ„Â´ Play in Wrong Deal | False | By Phillip Alder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/shaima-alawadi-court-records-show-family-in-crisis.html | Family of Iraqi Woman Killed in California Was in Crisis, Records Show | False | By Will Carless and Ian Lovett | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/rembrandt-at-work-at-metropolitan-museum.html | You Can Almost Hear Him Sigh | False | By Roberta Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/at-antiquarian-book-fair-photos-of-obama-ancestors.html | Album Might Have a Presidential Tie | False | By Eve M. Kahn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/american-reunion-with-jason-biggs-and-eugene-levy.html | Grown Up and Married, Certainly, but Mature? Not by a Long Shot | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/connecticut-in-the-region-merritt-parkway-trail-faces-opposition.html | Merritt Parkway Trail Faces Opposition | False | By Lisa Prevost | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/new-jersey-in-the-region-mixed-signals-for-builders.html | Mixed Signals for Builders | False | By Jill P. Capuzzo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/long-island-in-the-region-parting-with-the-parsonage.html | Parting With the Parsonage | False | By Marcelle S. Fischler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/the-fight-over-nyus-expansion-plan.html | The Fight Over N.Y.U.â€šÃ„Â´s Expansion Plan | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/06/realestate/mortgages-locking-in-peace-of-mind.html | Locking In Peace of Mind | False | By Vickie Elmer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/keyhole-directed-by-guy-maddin-with-jason-patric.html | A Gangster Named Ulysses Goes Home and Homeric | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/asia/karzai-orders-inquiry-in-kabul-banks-losses.html | Karzai Orders Prosecutor and Tribunal in Scandal Over Kabul Bankâ€™s Losses | False | By Matthew Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/asia/pakistani-officials-criticize-united-states-bounty-for-militant-leader-hafiz-saeed.html | Pakistani Lawmakers Criticize U.S. Reward for Militant Leader | False | By Salman Masood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/surviving-progress-based-on-ronald-wright-book.html | When Human Advancement Backfires | False | By Manohla Dargis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/streetscapes-907-fifth-avenue-upstairs-downstairs-apartment-style.html | â€˜Upstairs, Downstairs,â€™ Apartment-Style | False | By Christopher Gray | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/healthier-eating-starts-on-the-roof.html | Healthier Eating Starts on the Roof | False | By Alison Gregor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/cant-drive-cant-vote-but-can-publish-a-book.html | Canâ€™t Drive, Canâ€™t Vote, but Can Publish a Book | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/interpreting-raised-hands.html | Interpreting Raised Hands | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/michel-piccoli-in-nanni-morettis-we-have-a-pope.html | A Reluctant Pontiff Escapes to the Streets | False | By Manohla Dargis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/the-hunt-a-change-of-scene-one-town-over.html | A Change of Scene, One Town Over | False | By Joyce Cohen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/technology/to-fill-out-its-app-store-microsoft-wields-its-checkbook.html | Microsoft Is Writing Checks to Fill Out Its App Store | False | By Jenna Wortham and Nick Wingfield | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/dance/west-african-dance-classes-at-ailey-extension.html | Sweating to an African Beat | False | By Julia Lawlor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/dekalb-market-kicks-off-season-with-live-music.html | Dekalb Market Kicks Off Season With Live Music | False | By Rachel Lee Harris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-05 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/cos-cob-conn-living-in-a-stroll-or-sail-away-from-anywhere.html | Strolling Through a Sailorsâ€™ Haven | False | By C. J. Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/in-atm-brian-geraghty-and-alice-eve-as-financiers.html | Getting Cash and More Than They Bargained For | False | By Andy Webster | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/an-apartment-that-ticks-all-the-boxes.html | An Apartment That Ticks All the Boxes | False | By Vivian S. Toy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/music/craig-taborn-trio-at-village-vanguard.html | Assembling a Frame, Then Referring Beyond It | False | By Ben Ratliff | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/player-hating-maggie-hadleigh-wests-documentary.html | On One Corner of America, the Violent Realities of Thug Life | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/baseball/yankees-season-beginning-with-rays-and-other-contenders.html | Yankees Face Top Teams to Begin Their Season | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/california-vocational-schools-operating-without-approval.html | More Than 130 Vocational Schools Are Operating Without State Approval | False | By Jennifer Gollan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/the-assault-revisits-a-1994-crime.html | Real-Life Hijacking as Stylized Mass Entertainment | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/television/magic-city-on-starz-is-set-in-miami-beach-circa-1959.html | A Paradise of Sin, Swank and Sinatra | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/big-deal-dmitry-rybolovlevs-divorce-oligarch-style.html | Divorce, Oligarch Style | False | By Alexei Barrionuevo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/design/snapshot-painters-and-photography-at-phillips-collection.html | For Artists, a Hand-Held Revolution of Point and Click | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/baseball/repeat-for-red-sox-new-day-in-detroit.html | Repeat for Red Sox, Joyous Day for Detroit | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/we-the-party-directed-by-mario-van-peebles.html | Message to Teenagers: Thereâ€™s More to Life Than Bling | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/buildings-with-libraries-a-soft-spoken-amenity.html | Buildings with Libraries: A Soft-Spoken Amenity | False | By JOANNE KAUFMAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/dance/sylvie-guillem-in-6000-miles-away-at-david-h-koch-theater.html | Body as Instrument to Retool Classical Idiom | False | By Gia Kourlas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/music/emerson-string-quartet-at-alice-tully-hall.html | String Quartet Classics With Alternative Endings | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/europe/bossi-quits-as-head-of-italys-northern-league.html | Italian Populist Party Leader Who Once Backed Berlusconi Quits, Ending an Era | False | By Rachel Donadio | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/hockey/ncaa-frozen-four-ferris-state-beats-union.html | Top Dog and Underdog to Meet in Final | False | By Marty Cohen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/your-brother-remember-with-zachary-oberzan.html | Jean-Claude Van Damme, Their Hero | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/realestate/seen-on-the-shelves.html | Seen on the Shelves | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/playing-the-violence-card.html | Playing the Violence Card | False | By Khalil Gibran Muhammad | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/movies/mis-human-secret-weapon-directed-by-junichi-suzuki.html | Hidden Mission of Japanese-Americans in World War II | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/low-growth-in-earnings-is-expected.html | Low Growth in Earnings Is Expected | False | By Christine Hauser | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/automobiles/ferdinand-a-porsche-76-dies-designed-celebrated-911.html | Ferdinand A. Porsche, Designer of the 911, Dies at 76 | False | By Bruce Weber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/houston-school-district-lives-on-but-so-do-its-struggles.html | School District Lives On, but So Do Its Struggles | False | By Morgan Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/after-revolutions-beware-of-crocodiles.html | After Revolutions, Beware of Crocodiles | False | By George B. N. Ayittey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/two-del-monte-entities-argue-over-selling-fresh-fruit.html | For Two Food Giants, Defining Fresh Fruit Is Not Cut and Dried | False | By Stephanie Strom | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/golf/in-first-round-trouble-arrives-late.html | In First Round, Trouble Arrives Late | False | By Karen Crouse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/middleeast/hezbollahs-syria-policy-puts-it-at-risk.html | Loyalty to Syrian President Could Isolate Hezbollah | False | By Anne Barnard | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/americas/simon-bolivar-has-a-colossal-new-resting-place-in-venezuela.html | Ramp? Mall? Ship? No, a Titan's New Tomb | False | By William Neuman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/detroits-consent-agreement-allows-a-shot-at-recovery.html | For Detroit, a Path to Recovery Under State Oversight | False | By Monica Davey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/energy-environment/energy-department-to-revitalize-a-loan-guarantee-program.html | Energy Dept. to Revitalize a Loan Guarantee Program | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/football/tape-reveals-saints-williams-singing-out-49ers-for-injury.html | Tape Reveals Coach Asking for Injuries | False | By Judy Battista | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/media/an-upgrade-for-the-show-before-the-show.html | An Upgrade for the Show Before the Show | False | By Tanzina Vega | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/pageoneplus/corrections-april-6.html | Corrections: April 6 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/brooks-that-other-obama.html | That Other Obama | False | By David Brooks | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/baseball/opening-day-in-flushing-dreamers-dreaming.html | For Mets, Whispers to Build From Within | False | By Harvey Araton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/europe/in-russia-a-watch-vanishes-up-orthodox-leaders-sleeve.html | $30,000 Watch Vanishes Up Church Leader's Sleeve | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/found-to-have-misbehaved-but-still-teaching-in-new-york-city.html | Found to Have Misbehaved With Pupils, but Still Teaching | False | By David W. Chen and Patrick McGeehan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/at-cannelle-patisserie-serving-a-wide-mix-of-cultures.html | Filling a Hole on the Block, With Cream | False | By Rebecca Flint Marx | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/krugman-not-enough-inflation.html | Not Enough Inflation | False | By Paul Krugman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/in-lawsuits-suffolk-county-inmates-complain-of-squalor.html | In Lawsuits, Long Island Inmates Complain of Squalor | False | By Mosi Secret | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/christine-quinn-retraces-grandmothers-trip-on-titanic.html | Titanic Ties in the Race for Mayor | False | By Jim Dwyer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/crane-that-collapsed-had-defects-in-hoisting-system-officials-say.html | City Officials Cite Defects in Hoisting System of Crane That Collapsed, Killing a Worker | False | By Al Baker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/golf/some-golfers-eschew-the-cleanshaven-look.html | In the Rough and Liking It: Some Golfers Eschew the Cleanshaven Look | False | By Sam Borden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/the-law-of-the-gun-in-florida.html | The Law of the Gun in Florida | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/theater/reviews/evita-starring-elena-roger-at-the-marquis-theater.html | Requiem for a Kingmaker | False | By Ben Brantley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/banks-always-win.html | Banks Always Win | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/middleeast/uae-detains-national-democratic-institute-workers.html | Emirates Detain Pair From U.S.-Backed Group | False | By Steven Lee Myers | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/rooftop-greenhouse-will-boost-city-farming.html | Huge Rooftop Farm Is Set for Brooklyn | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/politics/republican-committee-fund-raising-has-big-turnaround.html | Republican Committee Makes Turnaround on Fund-Raising | False | By Nicholas Confessore | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/baseball/glimpses-of-optimism-atop-the-new-fence-in-left.html | Glimpses of Optimism Atop the New Fence in Left | False | By Mark Viera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/a-good-education-with-the-gi-bill.html | A Good Education With the G.I. Bill | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/americas/mexico-gang-leader-sentenced-in-us.html | Mexico: Gang Leader Sentenced in U.S. | False | By Michael S. Schmidt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/opinion/congress-needs-to-step-up-for-americorps.html | Congress Needs to Step Up for AmeriCorps | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/basketball/dwight-howard-drama-eclipses-knicks-victory-over-magic.html | MagicâŠÂ,Â's Drama Eclipses KnicksâŠÂ,Â' Win | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/asia/indian-couple-deny-charges-of-abusing-teenage-maid.html | Indian Couple Deny Charges of Abusing Servant | False | By Nikhila Gill and Heather Timmons | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/africa/malawi-president-suffers-heart-attack.html | Malawi: President Suffers Heart Attack | False | By Lydia Polgreen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/hockey/penguins-overpower-rangers-5-2.html | Tortorella Seethes After PenguinâŠÂ,Â's Hit | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/joe-scarpa-who-gained-wrestling-fame-as-chief-jay-strongbow-dies.html | Joe Scarpa, Who Gained Wrestling Fame as Chief Jay Strongbow, Dies | False | By Daniel E. Slotnik | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/nyregion/dale-corson-cornell-administrator-who-helped-quell-protest-dies-at-97.html | Dale Corson, Cornell Administrator Who Helped Quell Protest, Dies at 97 | False | By Paul Vitello | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/baseball/mets-pay-tribute-to-carter-in-opener.html | At Home, the Mets Pay Tribute to Carter | False | By Richard Sandomir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/business/media/gil-noble-host-of-show-on-black-issues-dies-at-80.html | Gil Noble, Host of Pioneering TV Show Focusing on Black Issues, Dies at 80 | False | By Paul Vitello | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/middleeast/doubts-intensify-on-resumption-of-iran-nuclear-talks.html | Doubts Intensify on Resumption of Iran Nuclear Talks | False | By Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/new-treatments-to-save-a-pet-but-questions-about-the-costs.html | New Treatments to Save a Pet, but Questions About the Costs | False | By William Grimes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/politics/obama-signs-bill-to-ease-investing-in-start-ups.html | Obama Signs Bill to Promote Start-Up Investments | False | By Mark Landler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/arts/music/jim-marshall-88-maker-of-famed-fuzzy-amplifiers-is-dead.html | Jim Marshall, Maker of Famed Fuzzy Amplifiers, Dies at 88 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/politics/delegates-up-for-grabs-in-new-york-primary.html | Delegates Up for Grabs in Primary in New York | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/politics/rick-santorum-meets-with-conservative-leaders.html | Santorum Meets With Conservative Leaders to Consider Possible Next Steps | False | By Katharine Q. Seelye and Trip Gabriel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/world/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/former-gingrich-consultancy-files-for-bankruptcy.html | A Company Gingrich Founded to Offer Health Care Advice Files for Bankruptcy | False | By Trip Gabriel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/sports/basketball/bulls-defeat-the-celtics.html | Bulls Defeat the Celtics | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/libertarians-and-greens-of-texas-refuse-to-be-counted-out.html | Smaller Parties Refuse to Be Counted Out | False | By Ross Ramsey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/texas-lobbyist-wayne-franke-never-forgets-a-birthday.html | Franke Reaches Out the Old-Fashioned Way. He Calls. | False | By Anna Whitney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/cockettes-drag-troupe-returns-now-with-rehearsals.html | A Certain Drag Troupe Returns, Now With Rehearsals | False | By Reyhan Harmanci | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/bart-introduces-its-new-vinyl-covered-seats.html | BARTâŠÂ,Â's New Seats (a Few) Make Debut | False | By Zusha Elinson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/gtt.html | GTT âŠÂ²Â– | False | By Michael Hoinski | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/us/oakland-athletics-fans-face-anguish-on-opening-day.html | Opening Day in Oakland, With Prospects of Doubleheader of Anguish for AâŠÂ,Â's Fans | False | By Dan Fost | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/can-coffee-kick-start-an-economy.html | Can Coffee Kick-Start an Economy? | False | By Daniel Bergner | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/africa/questions-swirl-around-malawis-president-after-heart-attack.html | Malawi Leaderâ€šÃ„Ã´s Death Is Reported Unofficially, and U.S. Worries About Succession | False | By Lydia Polgreen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/07iht-athlete07.html | On Raw Edges of Cape Town, Adventure High and Low | False | By Tom Sims | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/arts/music/breaking-conductors-down-by-gesture-and-body-part.html | The Maestroâ€šÃ„Ã´s Mojo | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/europe/russia-denounces-us-sentencing-of-arms-dealer.html | Russia Denounces U.S. Sentencing of Arms Dealer | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/soccer/07iht-matchups07.html | AC Milan May See Star Back From Stroke | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/rugby/07iht-rugby07.html | Edinburgh Crosses a Threshold at the Heineken | False | By Huw Richards | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/07iht-traguide07.html | Arts Guide | False | Compiled by Elisabeth Hopkins | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/07iht-melikian07.html | How Could Artist of 'Sainte Anne' Be Doubted? | False | By Souren Melikian | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/business/economy/us-added-only-120000-jobs-in-march-report-shows.html | After a Winter of Strong Gains, Job Growth Ebbs | False | By Motoko Rich | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/movies/the-farrelly-brothers-on-their-three-stooges.html | Three Stooges, Two Farrellys? Soitainly | False | By Dennis Lim | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/asia/china-says-wanted-militants-use-nearby-countries-to-stage-attacks.html | China Says Wanted Militants Use Nearby Countries to Stage Attacks | False | By Michael Wines and Declan Walsh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/movies/kevin-macdonalds-marley-documentary-on-bob-marley.html | Hitting the Right Rhythm to Tell Marleyâ€šÃ„Ã´s Story | False | By John Anderson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/winter-king-a-portrait-of-henry-vii.html | The First Tudor | False | By Miranda Seymour | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/revelations-by-elaine-pagels.html | The Last Trumpet | False | By Dale B. Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/the-idea-factory-by-jon-gertner.html | Inventing the Future | False | By Walter Isaacson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/the-mirage-a-novel-by-matt-ruff.html | Remaking History | False | By Joshua Hammer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/no-time-like-the-present-by-nadine-gordimer.html | Future Imperfect | False | By Francine Prose | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/pocket-kings-by-ted-heller.html | Side Bet | False | By Katy Lederer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/house-of-the-hunted-by-mark-mills-and-more.html | Blood in the Sea | False | By Marilyn Stasio | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/guilt-stories-by-ferdinand-von-schirach.html | Off the Hook | False | By Adam Liptak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/arcadia-by-lauren-groff.html | South of Eden | False | By John Wilwol | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/language-the-cultural-tool-by-daniel-l-everett.html | Repeat After Me | False | By John McWhorter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/paperback-row.html | Paperback Row | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/the-girls-of-no-return-and-the-list.html | Sink or Swim | False | By Elissa Schappell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/wonder-by-r-j-palacio.html | Facing Up to It | False | By Maria Russo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/remarkable-by-lizzie-k-foley.html | Gifted and Talented | False | By Ann Hulbert | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/nuns-behaving-badly.html | Nuns Behaving Badly | False | By Jessica Bruder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/losers-in-space-by-john-barnes.html | Star Struck | False | By Jonathan Liu | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/four-new-picture-books-about-harnessing-creativity.html | The Imaginative Arts | False | By Nell Casey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/fan-mail.html | Fan Mail | False | By Jonathan Lethem | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/why-the-old-school-music-snob-is-the-least-cool-kid-on-twitter.html | Why the Old-School Music Snob Is the Least Cool Kid on Twitter | False | By Alexandra Molotkow | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/reply-all-the-postwar-attitude-adjustment.html | The Postwar Attitude Adjustment | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/donor-agent-provocateur.html | Donor Agent Provocateur | False | By Ariel Kaminer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/who-made-mini-golf.html | Who Made Mini-Golf? | False | By Hilary Greenbaum and Dana Rubinstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/reply-all-jungleland.html | Jungleland | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/magazine/reply-all-the-best-nanny-money-can-buy.html | The Best Nanny Money Can Buy | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/review/bookshelf-play-ball.html | Bookshelf: Play Ball | False | By Pamela Paul | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/movies/homevideo/mitchell-leisens-no-man-of-her-own-and-bedevilled-on-dvd.html | A House Is a Home, and a Prison, Too | False | By Dave Kehr | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/culture-under-fire.html | Culture Under Fire | False | By Irina Bokova | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/in-indianapoliss-southside-neighborhood-a-reunion-of-traditions-on-religion.html | Christians and Jews Rediscover Interracial Haven | False | By Samuel G. Freedman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/your-money/fine-vintage-watches-find-popularity-as-alternate-investments.html | A Trophy Investment That Can Also Keep You Punctual | False | By Paul Sullivan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/fighting-to-repeal-california-execution-law-they-championed.html | Seeking an End to an Execution Law They Once Championed | False | By Adam Nagourney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/business/lots-of-accolades-but-little-action-on-budget-plan-common-sense.html | For All the Furor Over Ryanâ€™s Plan, Itâ€™s a Place to Start | False | By James B. Stewart | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/runnings-ultimate-test-153-miles-in-the-sahara.html | On the Run in the Sahara, for 153 Miles | False | By Jacqueline Kantor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/politics/jobs-report-has-fodder-for-both-campaigns.html | On Jobs, Obama and Romney Argue Over Fullness of the Glass | False | By Mark Landler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/09iht-design09.html | Possibility and Hope Under One Big Roof | False | By Alice Rawsthorn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/americas/07iht-currents07.html | Narratives With No Need for Translation | False | By Anand Giridharadas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/weddings/heather-davis-and-john-jones-ii-vows.html | Heather Davis and John Jones II | False | By Leda Hartman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/07/your-money/hate-your-job-try-these-survival-skills.html | Survival Skills for a Job You Detest | False | By Alina Tugend | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/Jenny-Lauren-Steps-Into-Her-Own.html | Restringing a Famous Last Name | False | By Rachel Felder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/automobiles/autoshow/few-fantasies-but-a-traffic-jam-in-the-middle-of-the-road.html | Few Fantasies, but a Traffic Jam in the Middle of the Road | False | By Lawrence Ulrich | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/a-grab-bag-of-fashion-news.html | Judgment Days | False | By Cathy Horyn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/business/global/tax-plan-gives-a-chill-to-indias-foreign-investors.html | Indiaâ€™s Tax Plan Troubles Foreign Investors | False | By Vikas Bajaj | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/in-defense-of-superstition.html | In Defense of Superstition | False | By Matthew Hutson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/europe/young-men-flock-to-spain-for-sex-with-trafficked-prostitutes.html | In Spain, Women Enslaved by a Boom in Brothel Tourism | False | By Suzanne Daley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/automobiles/autoreviews/a-lively-pet-from-fiats-adopt-a-scorpion-program.html | A Lively Pet From Fiatâ€™s Adopt-a-Scorpion Program | False | By Jerry Garrett | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/automobiles/autoreviews/infinitis-cheetah-the-blue-period.html | Infinitiâ€™s Cheetah: The Blue Period | False | By Ezra Dyer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/middleeast/turkey-raises-alarm-over-rise-in-syrian-attacks-and-refugee-flow.html | Turkey Raises Alarm to U.N. Over Worsening Violence in Syria | False | By Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/europe/a-village-embraces-its-haunted-legacy.html | A Village Embraces Its Haunted Legacy | False | By Doreen Carvajal | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-06 | https://www.nytimes.com/2012/04/06/greathomesanddestinations/06iht-remadrid06.html | From Industrial Space to Illuminated Urban Loft | False | By Kristen McTighe | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/06/greathomesanddestinations/06iht-reroe06.html | An 18-Century London Gem Enters the 21st Century | False | By Laura Latham | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/weddings/featured-in-vows-on-sept-16-2001-zelda-stern-and-stanley-rosenzweig.html | Confronting a Different Kind of Loss | False | By Jane Gordon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/automobiles/autoshow/displaying-british-reserve-but-ready-to-play-in-dirt.html | Displaying British Reserve, but Ready to Play in Dirt | False | By Tony Swan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/automobiles/autoshow/the-ever-evolving-impala-badge.html | The Ever-Evolving Impala Badge | False | By Phil Patton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/08/arts/music/theo-bleckmann-performs-kate-bushs-songs.html | Singer of Art-Rock and Bach (a Yodeler, Too) | False | By Will Hermes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/hunger-games-fashion-fails-to-impress-experts.html | Costumes Fight for Life, Too | False | By Jacob Bernstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/greens-add-bitterness-to-sweet-citrus-salad.html | With Salads, Adding a Touch of Bitter to the Sweet | False | By Melissa Clark | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/music/berlin-nights-paris-days-with-ute-lemper-at-zankel-hall.html | Touring Cabaret Capitals With a Polyglot Chanteuse | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/roman-egg-drop-soup-recipe.html | Roman Egg Drop Soup (Stracciatella Alla Romana) | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/roman-egg-drop-soup-for-any-season.html | Quiet Nourishment as Spring Settles In | False | By David Tanis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/music/chano-dominguez-at-the-jazz-standard.html | Remixing Some Catnip to Attract a New Audience | False | By Nate Chinen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/your-money/swatting-down-start-ups-with-consumer-friendly-ideas.html | Swatting Down Start-Ups That Help Consumers | False | By Ron Lieber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/theater/reviews/calixto-bieito-adapts-camino-real-at-goodman-theater.html | An Existential Way Station With No Chance of Escape | False | By Charles Isherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/dance/whos-zoo-by-michael-clark-at-the-whitney.html | A Rock Star May Steal the Show | False | By Gia Kourlas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/crosswords/bridge/bridge-vanderbilt-knockout-teams-at-spring-nationals.html | Vanderbilt Knockout Teams at Spring Nationals | False | By Phillip Alder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/arts/music/yuja-wang-pianist-and-fashion-plate.html | Talented, Eye-Catching, Unapologetic | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/arts/music/alabama-shakes-unvarnished-soul-on-shiny-new-album.html | Cinderella Treatment for Unvarnished Soul | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/theater/reviews/being-shakespeare-with-simon-callow-at-bam.html | The Case for Shakespeare: Words, Words, Words | False | By Eric Grode | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/music/dr-john-at-brooklyn-academy-of-music.html | Still Tripping Far and Wide | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/health-politics-and-the-supreme-court.html | Health, Politics and the Supreme Court | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/for-these-couples-power-isnt-just-his.html | For These Couples, Power Isnâ€šÃ„Â¢t Just His | False | By Brooks Barnes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/dont-call-cassandra-huysentruyt-grey-a-trophy-wife.html | Donâ€šÃ„Â¢t Call Her a Trophy Wife | False | By Brooks Barnes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/dance/at-royal-ballet-debuts-by-liam-scarlett-and-wayne-mcgregor.html | Eye-Baffling (and Fatal) Contortions | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/dance/zoe-junipers-crack-in-everything-at-new-york-live-arts.html | Blurring of Two Worlds, One Suspended in Time | False | By Brian Seibert | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/politics/obama-democrats-ready-buffett-rule-tax-push.html | Democrats Ready to Pressure G.O.P. on â€šÃ„Â²Buffett Ruleâ€šÃ„Â´ | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/independence-of-fda.html | Independence of the F.D.A. | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/rock-throwing-by-arabs.html | Rock Throwing by Arabs | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/the-strip-search-decision.html | The Strip-Search Decision | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/nyregion/a-review-of-bistro-latino-in-westchester.html | Tapas That Make Entrees an Afterthought | False | By M. H. Reed | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/business/fresh-del-monte-awarded-damages-in-fruit-dispute.html | Jury Awards Damages in Fruit Fight | False | By Stephanie Strom | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/baseball/yankees-lose-to-tampa-bay-rays-in-bottom-of-the-ninth.html | Yankeesâ€šÃ„Â¢ Game 1 Looks a Lot Like Game 162 | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/a-review-of-max-downtown-restaurant-in-hartford.html | Giant-Size Flagship of a Growing Empire | False | By Rand Richards Cooper | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/africa/mali-rebels-declare-independence-but-face-an-uphill-task.html | For Rebels in Mali, Odds of Establishing a Nation Are Slim | False | By Lydia Polgreen | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/movies/tension-lingers-over-harvey-weinstein-win-on-bully-rating.html | The Dust Kicked Up by â€šÃ„Â²Bullyâ€šÃ„Â´ Still Flies | False | By Michael Cieply | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/television/the-pitch-a-new-reality-show-on-amc.html | What Could Be More Realistic Than a Commercial? | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/television/the-client-list-with-jennifer-love-hewitt-on-lifetime.html | Idle Hands in Need of Work | False | By Mike Hale | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/business/economy/some-dreary-forecasts-from-recovery-skeptics.html | Some Dreary Forecasts From Recovery Skeptics | False | By Annie Lowrey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/nyregion/noise-of-shots-fired-in-williamsburg-alarmed-no-one.html | The Shots Sounded Like Fireworks, So Nobody in the Cafe Reacted | False | By Michael Wilson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/a-review-of-k-pacho-in-new-hyde-park.html | A Festive Setting, Indoors and Out | False | By Joanne Starkey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/a-review-of-moonshine-modern-supper-club-in-millburn.html | In Food and Form, Back to the Future | False | By David M. Halbfinger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-06 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/caring-romantic-american-boys.html | Caring, Romantic American Boys | False | By Amy T. Schalet | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/california-college-drops-plan-for-2-level-course-pricing.html | California College Postpones Plan to Charge Much More for Some Popular Courses | False | By Ian Lovett | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/health/katherine-russell-rich-who-wrote-of-cancer-fight-dies-at-56.html | Katherine Russell Rich, Who Wrote of Battle With Cancer, Dies at 56 | False | By Margalit Fox | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/collins-godfathers-caterpillars-and-golf.html | Godfathers, Caterpillars and Golf | False | By Gail Collins | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/politics/mitt-romneys-assistant-seldom-leaves-his-side.html | Starting the Day, and Ending It, at Romneyâ€šÃ„Â´s Side | False | By Ashley Parker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/music/on-the-beach-at-baryshnikov-arts-center.html | On the Odder End of the Space-Time Continuum | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/reliving-the-day-the-unsinkable-sank.html | Reliving the Day the Unsinkable Sank | False | By Michael Sommers | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/baseball/mlb-baseball-roundup.html | For Braun and the Brewers, a Warm Reception at Home, if Little Else | False | By Joe Digiovanni and Richard Sandomir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/08/nyregion/a-review-of-john-constable-oil-sketches-from-the-victoria-and-albert-museum.html | Radical to Mundane, and to Radical Again | False | By Martha Schwendener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/business/toys-r-us-last-of-the-big-toy-stores-tries-to-reinvent-itself.html | Pressed From All Sides, Toys â€šÃ„Â²Râ€šÃ„Â´ Us Fights to Reinvent Itself | False | By Stephanie Clifford and Peter Lattman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/blow-from-oj-to-trayvon.html | From O.J. to Trayvon | False | By Charles M. Blow | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/a-preview-of-cocktail-culture-at-coe-hall.html | The Glamour, and the Intrigue, of the Cocktail | False | By Aileen Jacobson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/how-to-expand-the-voter-rolls.html | How to Expand the Voter Rolls | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/ncaafootball/bobby-petrino-scandal-goes-beyond-football-acumen.html | Scandal Involving Petrino Goes Beyond Xâ€šÃ„Â´s and Oâ€šÃ„Â´s | False | By Adam Himmelsbach and Pete Thamel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/health/flaws-in-st-jude-heart-defibrillator-shake-the-industry.html | Troubling Flaws in a Heart Device Shake Implant Makers | False | By Barry Meier and Katie Thomas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/judicial-conduct-unbecoming.html | Judicial Conduct Unbecoming | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/a-preview-of-an-easter-concert-at-the-cathedral-of-st-joseph.html | Celebrating the Day With Musical Variety | False | By Phillip Lutz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/sustainably-feeding-a-changing-world.html | Sustainably Feeding a Changing World | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/nyregion/after-years-of-obstacles-an-illegal-immigrant-gets-a-transplant.html | From Brother to Brother, a Kidney, and a Life | False | By Nina Bernstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/nyregion/order-on-housing-mentally-ill-adults-in-new-york-city-is-struck-down.html | Court Upends 9-Year Fight on Housing Mentally Ill | False | By Mosi Secret | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/the-towne-crier-in-dutchess-county-is-at-a-crossroads.html | Mainstay for Music, Trying Not to Leave | False | By Phillip Lutz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/asia/bo-xilais-ouster-exposes-chinese-fault-lines.html | A Populistâ€šÃ„Â´s Downfall Exposes Ideological Divisions in Chinaâ€šÃ„Â´s Ruling Party | False | By Michael Wines | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/nyregion/celebrating-passover-and-bruce-springsteen-too-at-madison-square-garden.html | At the Garden, Spending Passover With Springsteen | False | By Matt Flegenheimer and Joseph Berger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/07/nyregion/ryan-goslings-latest-rescue-stirs-twitter.html | Actor Rushes to Aid of Damsel in Pink Wig | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/golf/fred-couples-52-earns-share-of-masters-lead.html | Tied for Lead, Couples Feels Young Again at Augusta | False | By Karen Crouse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/07/nyregion/modern-new-york-the-inquisitor-and-unterzakhn.html | New York Economics, Inquisitions and Immigrants | False | By Sam Roberts | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/a-win-win-deal-on-natural-gas.html | A Win-Win Deal on Natural Gas | False | | | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/pageoneplus/corrections-april-7.html | Corrections: April 7 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/voters-speak-in-budget-experiment-saying-yes-to-bathrooms.html | The Voters Speak: Yes to Bathrooms | False | By Soni Sangha | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/opinion/nocera-the-right-flames-the-volt.html | The Right Flames the Volt | False | By Joe Nocera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/nyregion/teacher-argued-double-standard-in-successful-2010-fight-to-keep-job.html | In Successful Fight to Keep Job, Music Teacher Cited Double Standard by City | False | By David W. Chen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/football/joe-avezzano-a-former-dallas-cowboys-assistant-coach-dies-at-68.html | Joe Avezzano, a Cowboys Coach for 3 Titles, Dies at 68 | False | By Bruce Weber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/ncaabasketball/isiah-thomas-is-fired-as-fiu-basketball-coach.html | After Firing, Itâ€šÃ„ôs 2008 for Knicks | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/brian-darcy-jamess-weekends-are-filled-with-play-dates-and-gym.html | Mass, Egg Sandwich and Play Dates | False | By Robin Finn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/nyregion/pasiana-rodriguez-redefines-mechanic-in-willets-point.html | In Queens, Redefining â€šÃ„ô'Mechanicâ€šÃ„ô | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/nyregion/elan-steinberg-dies-at-59-led-world-jewish-congress.html | Elan Steinberg Dies at 59; Led World Jewish Congress | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/giuseppi-logan-jazz-artist-tries-for-a-comeback.html | Giuseppi Loganâ€šÃ„ôs Second Chance | False | By John Leland | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/oratory-church-of-st-boniface-draws-congregants-from-outside-the-parish.html | A Parish Without Borders | False | By Emily Brennan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/baseball/rays-carlos-pena-has-2-hits-to-celebrate-against-yankees.html | Two Swings, Two Hits to Celebrate for Pena | False | By Peter Kerasotis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/football/ruling-on-appeals-in-saints-bounty-case-is-signal-to-public.html | Ruling on Bounty Appeals Will Be Signal to the Public | False | By Judy Battista | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/07/nyregion/a-vision-of-a-grim-past-and-a-hopeful-future.html | A Vision of a Grim Past and a Hopeful Future | False | By Ginia Bellafante | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/politics/lobbyists-object-to-proposed-limits-on-courting-officials.html | Limits on Lobbyists as Hosts? Simply Unworkable, They Say | False | By Robert Pear | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/golf/fathers-playing-at-masters-juggle-golf-and-family.html | For Masters Dads, Balancing Divots and Diaper Duty | False | By Sam Borden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/politics/obama-embraces-national-security-as-campaign-issue.html | Obama Embraces National Security as Campaign Issue | False | By Helene Cooper | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/events-on-long-island.html | Events on Long Island | False | | | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/soccer/mls-stadium-at-west-sides-pier-40-is-discussed.html | M.L.S. Discusses Arena at West Sideâ€šÃ„ôs Pier 40 | False | By Ken Belson and Charles V. Bagli | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/events-in-connecticut.html | Events in Connecticut | False | | | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/alabama-may-alter-new-immigration-policies.html | Alabama May Revise New Policies on Migrants | False | By Robbie Brown | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/mixed-reviews-on-program-for-immigrants-with-criminal-records.html | Mixed Reviews on Program for Immigrants With Records | False | By Julia Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/events-in-westchester.html | Events in Westchester | False | | | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/europe/greek-official-under-scrutiny-for-pre-crash-budget-figures.html | Greek Statistician Under Scrutiny for Budget Estimates Before Euro Crisis | False | By Rachel Donadio | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/sports/hockey/islanders-oft-injured-dipietro-vows-to-play-on.html | DiPietro, an Invisible Islander, Determined to Play On | False | By Dave Caldwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/europe/storm-continues-after-gunter-grass-poem-against-israel.html | Storm Continues After German Writerâ€šÃ„ôs Poem Against Israel | False | By Nicholas Kulish and Ethan Bronner | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/middleeast/iran-softens-criticism-of-turkey-as-nuclear-talks-approach.html | As Nuclear Talks Near, Iran Softens Criticism of Turkey | False | By Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/us/washington-legislator-allowed-to-rejoin-her-caucus.html | Once-Shunned Washington Legislator Is Embraced in Budget Vote | False | By William Yardley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/middleeast/shaul-mofaz-defies-his-image-with-lean-to-left.html | Defying an Image With a Tilt to the Left | False | By Ethan Bronner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/arts/design/unloved-building-in-goshen-ny-prompts-debate-on-modernism.html | Architectureâ€šÃ„,Ã´s Ugly Ducklings May Not Get Time to Be Swans | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-07 | https://www.nytimes.com/2012/04/07/world/asia/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/at-parties-revealing-a-babys-gender.html | A Boy or Girl? Cut the Cake | False | By Alex Williams and Kate Murphy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/africa/malawi-confirms-death-of-president-mutharika.html | In Mourning, Malawi Swears In a New President | False | By Lydia Polgreen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/prison-consulting-draws-new-crop-of-ex-cons.html | Making Crime Pay | False | By Matt Richtel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/basketball/through-titles-and-tangles-lakers-bryant-remains-enigmatic.html | Amid Highs and Lows, Bryant Stays Enigmatic | False | By Mark Heisler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/baseball/a-big-name-has-defected-but-japanese-baseball-moves-on.html | Japanâ€šÃ„,Ã´s New Ace? The Search Is On | False | By Brad Lefton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/ainslie-altercation-highlights-sailors-struggle-with-increased-media-coverage.html | As Gold Medalist Found Out, More Coverage Is Mixed Blessing for Sailing | False | By Chris Museler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/baseball/george-vecsey-maybe-the-dodgers-are-cursed.html | Pondering Curses at Chavez Ravine | False | By George Vecsey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/americas/us-alert-as-chinas-cash-buys-inroads-in-caribbean.html | China Buys Inroads in the Caribbean, Catching U.S. Notice | False | By Randal C. Archibold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/golf/at-augusta-players-favorite-practice-range.html | For Players at Augusta National, the Practice Range Is Perfect | False | By Sam Borden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/ready-to-move-on-man-auctions-his-town.html | Packing Up, Moving On and Selling the Town | False | By Dan Frosch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/asia/fang-lizhi-chinese-physicist-and-dissident-dies-at-76.html | Fang Lizhi, Chinese Physicist and Seminal Dissident, Dies at 76 | False | By Michael Wines | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/asia/china-said-to-detain-returning-tibetan-pilgrims.html | China Said to Detain Returning Tibetan Pilgrims | False | By Edward Wong | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/hockey/henrik-lundqvist-rangers-goalie-rises-to-nhls-top.html | Lundqvist Focused on the Cup | False | By Ben Shpigel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/education/trying-to-find-a-measure-for-how-well-colleges-do.html | Trying to Find a Measure for How Well Colleges Do | False | By RICHARD P&#201;REZ-PE&#209;A | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sunday-review/the-autism-wars.html | The Autism Wars | False | By Amy Harmon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/in-rural-texas-shrinking-district-battles-to-make-improvements.html | Rural District Is Struggling to Make Improvements | False | By Morgan Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mutfund/markets-surge-leaves-some-investors-afraid-of-heights.html | Wary of Heights (and the Future) | False | By Conrad De Aenlle | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/new-orleans-turns-lent-fish-fry-into-culinary-event.html | On Lenten Fridays in New Orleans, the Catfish Are Making the Sacrifices | False | By DAVE THIER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mutfund/zombies-yes-but-no-cash.html | Here Come the Zombies, but Not the Cash | False | By John Schwartz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/tennis/rebels-who-changed-womens-tennis-reunite.html | Rebels Who Changed a Sport Reunite | False | By Viv Bernstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mutfund/target-date-retirement-funds-offer-a-strategy-spectrum.html | In Target-Date Funds, a Hodgepodge of Styles | False | By Carla Fried | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/your-money/classic-growth-stocks-are-leading-this-market-rally.html | Another Rally, but a New Cast of Characters | False | By Paul J. Lim | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mutfund/latin-american-stocks-aim-for-a-new-decade-of-gains.html | Latin American Markets Aim for a New Decade of Gains | False | By Conrad De Aenlle | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mutfund/emerging-market-bonds-offer-higher-yields-and-risks.html | Emerging-Market Bonds Quench a Yield Thirst | False | By Tim Gray | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mutfund/three-mutual-fund-managers-profit-from-paths-less-traveled.html | Finding Big Profits Along the Roads Less Traveled | False | By Tim Gray | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/baseball/ballpark-upbringing-creates-lifelong-fan.html | Ballpark Upbringing Creates Lifelong Fan | False | By Emilie Miller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mutfund/in-investment-books-two-very-different-paths-review.html | Two Ways to Invest: Think Hard, or Hardly at All | False | By PAUL B. BROWN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/ice-hockey-is-thriving-among-adults-in-chicago.html | In Chicago, the Boys (and Girls) of Winter | False | By Monica Davey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/golf/no-early-challenge-to-the-leaders.html | Mickelson Soars into Contention but Hanson Leads | False | By Karen Crouse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/in-boxaugusta-national-policy-has-implications.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mutfund/consumer-cyclical-stocks-show-strength.html | As Wallets Reopen, Consumer Stocks Look More Tempting | False | By Norm Alster | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/science/earth/invasive-species-target-of-new-ballast-water-rule.html | New Rules Seek to Prevent Invasive Stowaways | False | By Felicity Barringer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/arts/design/thomas-kinkade-artist-to-mass-market-dies-at-54.html | Thomas Kinkade, Artist to Mass Market, Dies at 54 | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/baseball/breslin-chronicler-of-62-mets-recalls-their-appeal.html | Affectionate Scorn for â€šÃ„Ã´62 Mets | False | By Richard Sandomir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/a-man-a-woman-just-friends.html | A Man. A Woman. Just Friends? | False | By William Deresiewicz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/jobs/angry-customers-and-constructive-responses-career-couch.html | Accentuating the Positive to Angry Customers | False | By Eilene Zimmerman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/americas/high-in-chilean-desert-a-huge-astronomy-project.html | At the End of the Earth, Seeking Clues to the Universe | False | By Simon Romero | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/jobs/david-melcher-of-itt-exelis-on-what-the-army-taught-him.html | The Army as a Cornerstone | False | By David F. Melcher | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/asia/avalanche-traps-more-than-100-pakistani-troops.html | 135 Missing as Avalanche Hits Pakistan Base | False | By Declan Walsh and Salman Masood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/democratize-wall-street-for-social-good.html | Democratize Wall Street, for Social Good | False | By Robert J. Shiller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/your-money/canada-drops-the-penny-but-will-the-us.html | Penny Wise, or 2.4 Cents Foolish? | False | By Jeff Sommer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/letters-an-fda-for-finance.html | An F.D.A. for Finance | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/fact-or-fiction.html | Fact or Fiction | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/your-money/cellphone-cramming-gets-a-second-look.html | To Stop Cellphone Cramming, Donâ€šÃ„Ã´t Let It Start | False | By David Segal | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/technology/in-online-dating-taking-a-chance-on-love-and-algorithms.html | Taking a Chance on Love, and Algorithms | False | By Jenna Wortham | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/sunday-dialogue-changing-our-car-culture.html | Sunday Dialogue: Changing Our Car Culture | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/talking-with-paul-clement.html | Paul Clement | False | By Kate Murphy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/the-non-joie-of-parenting-us-style.html | The Non-Joie of Parenting | False | By Jennifer Conlin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/americas-place-in-the-new-world.html | Americaâ€šÃ„Ã´s Place in the New World | False | By Charles A. Kupchan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/mining-our-personal-data-for-our-own-good.html | What 23 Years of E-Mail May Say About You | False | By Anne Eisenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/baseball/wright-and-duda-power-mets-past-braves.html | Wright and Duda Power Mets Past Braves | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/phil-libin-of-evernote-on-its-unusual-corporate-culture.html | The Phones Are Out, but the Robot Is In | False | By Adam Bryant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sunday-review/the-not-so-luxurious-titanic.html | Crossing the Ocean, 1912 vs. 2012 | False | By Tanya Mohn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/at-speed-on-the-breakneck-ocean.html | At Speed on the Breakneck Ocean | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/that-campaign-promise-about-campaigning.html | That Campaign Promise About Campaigning | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/still-crawling-out-of-a-very-deep-hole.html | Still Crawling Out of a Very Deep Hole | False | By Teresa Tritch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/disclosure-to-student-borrowers.html | Disclosure to Student Borrowers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/middleeast/syria-forces-keep-pounding-rebel-areas.html | Violence Intensifies in Syria as a Planned Truce Nears | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/the-road-we-need-not-have-traveled.html | The Road We Need Not Have Traveled | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/kristof-learning-to-respect-religion.html | Learning to Respect Religion | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/friedman-the-other-arab-spring.html | The Other Arab Spring | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/douthat-in-2012-no-religious-center-is-holding.html | Divided by God | False | By Ross Douthat | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/opinion/sunday/dowd-what-would-jesus-do-at-the-masters.html | What Would Jesus Do at the Masters? | False | By Maureen Dowd | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/in-chief-executives-pay-a-rich-game-of-thrones.html | In Executive Pay, a Rich Game of Thrones | False | By Natasha Singer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/business/say-on-pay-votes-make-more-shareholder-voices-heard.html | When Shareholders Make Their Voices Heard | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/africa/junta-in-mali-agrees-to-step-down.html | Junta in Mali to Step Down | False | By Lydia Polgreen and Fabien Offner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/technology/text-message-spam-difficult-to-stop-is-a-growing-menace.html | Spam Invades a Last Refuge, the Cellphone | False | By Nicole Perlroth | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/arts/design/mauricio-lasansky-master-printmaker-dies-at-97.html | Mauricio Lasansky, Master Printmaker, Dies at 97 | False | By Margalit Fox | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/books/edmund-epstein-dies-at-80-gave-lord-of-the-flies-wings.html | Edmund L. Epstein, Scholar Who Saved â€šÃ„Â²Lord of the Flies,â€šÃ„Â´ Dies at 80 | False | By Bruce Weber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/gemologist-wins-wood-memorial-securing-place-in-derby-field.html | Gemologist Earns Spot in Kentucky Derby With Win in Wood Memorial | False | By Ryan Goldberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/berkeley-group-tries-to-make-sense-of-big-data.html | Berkeley Group Digs In to Challenge of Making Sense of All That Data | False | By Jeanne Carstensen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/the-little-farm-at-tilden-nature-area-in-berkeley.html | Little Farm | False | By Louise Rafkin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/joe-r-lansdale-is-a-fresh-discovery-decades-in-the-making.html | A Fresh Discovery, Three Decades in the Making | False | By Christopher Kelly | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/running-for-congress-against-octogenarians-like-johnson-and-hall.html | Running for Congress Against Octogenarians | False | By Ross Ramsey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/middleeast/us-defines-its-demands-for-new-round-of-talks-with-iran.html | U.S. Defines Its Demands for New Round of Talks With Iran | False | By David E. Sanger and Steven Erlanger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/fears-grow-for-workers-compensation-system-as-large-texas-companies-opt-out.html | As Large Companies Opt Out, Concerns Grow for Workersâ€šÃ„Â´ Compensation System | False | By Becca Aaronson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/world/europe/divorce-british-style-fault-finding-as-fine-art.html | Tuna Again? In Fault-Finding England, Itâ€šÃ„Â´s a Cause for Divorce | False | By Sarah Lyall | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/poor-participation-hobbles-californias-drug-oversight.html | Meager Participation Hobbles Drug Oversight | False | By Shoshana Walter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-07 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/baseball/mets-show-off-players-they-drafted-and-developed.html | Hopeful Signs for a Homegrown Mets Roster | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/golf/woods-loses-his-temper-and-more-ground-at-masters.html | Flustered Woods Loses Temper and More Ground | False | By Sam Borden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/welfare-limits-left-poor-adrift-as-recession-hit.html | Welfare Limits Left Poor Adrift as Recession Hit | False | By Jason DeParle | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/hockey/capitals-defeat-rangers-presidents-trophy-in-doubt.html | Rangers, With Eye on Top Spot in League, Fall Flat at the Finish Line | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/crosswords/chess/endgames-on-the-showcase-network-chess.html | On TV, Bored Ex-Champion Turns to Fighting Crime | False | By Dylan Loeb McClain | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/hockey/boston-college-beats-ferris-state-to-win-hockey-title.html | Boston College Wins 5th Title, but Underdog Puts Up a Fight | False | By Marty Cohen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/politics/mitt-romney-and-benjamin-netanyahu-are-old-friends.html | A Friendship Dating to 1976 Resonates in 2012 | False | By Michael Barbaro | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/sports/baseball/yankees-late-rally-cant-offset-kurodas-shaky-start.html | Yankeesâ€šÃ„Â´ Rally Canâ€šÃ„Â´t Offset Kurodaâ€šÃ„Â´s Shaky Start | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/chytrid-fungus-in-frogs-threatens-amphibian-extinction.html | Despite Deadly Fungus, Frog Imports Continue | False | By John Upton | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/us/police-seek-suspect-in-tulsa-shootings.html | Police Suspect Single Gunman in Attacks in Oklahoma | False | By Channing Joseph and Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/pageoneplus/corrections-april-8.html | Corrections: April 8 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/weddings/courtney-morgan-andrew-montgomery-weddings.html | Courtney Morgan and Andrew Montgomery | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/weddings/kira-krieger-samuel-senders-weddings.html | Kira Krieger, Samuel Senders | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/weddings/laila-tabatabai-shaan-raza-weddings.html | Laila Tabatabai and Shaan Raza | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/weddings/jennifer-lenhart-andrew-carranza-weddings.html | Jennifer Lenhart and Andrew Carranza | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/weddings/renee-robichaux-guy-endore-kaiser-weddings.html | RenéÃ©e Robichaux, Guy Endore-Kaiser | False | By Rosalie R. Radomsky | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/weddings/adria-waldbart-c-allen-garrett-jr-weddings.html | Adria Waldbart, C. Allen Garrett Jr. | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-08 | https://www.nytimes.com/2012/04/08/fashion/weddings/shannon-liu-hayes-shair-weddings.html | Shannon Liu, Hayes Shair | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/asia/deal-reached-on-controversial-afghan-night-raids.html | U.S. Transfers Control of Night Raids to Afghanistan | False | By Alissa J. Rubin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/us/tulsa-police-arrest-2-men-in-shootings.html | Arrests in Shootings End a Terrifying Weekend in Tulsa | False | By Manny Fernandez and Channing Joseph | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/soccer/09iht-soccer09.html | As Another Scandal Arises in Italian Soccer, Juve Is Primed for the Top | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/09iht-oldapril09.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/europe/09iht-educlede09.html | Four-Year-Old Center in London Is Devoted to Growing Field of Transnational Law | False | By D.D. GUTTENPLAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/asia/india-and-pakistan-leaders-meet-and-look-to-improve-ties.html | Indian and Pakistani Leaders Encourage Ties in a Rare Visit | False | By Jim Yardley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/media/mike-wallace-cbs-pioneer-of-60-minutes-dead-at-93.html | Mike Wallace, CBS Pioneer of â€˜Â â€˜60 Minutes,â€˜Â Â Dies at 93 | False | By Tim Weiner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/nyregion/four-officers-wounded-in-gunfight-in-brooklyn.html | Four Officers Are Shot in Brooklyn; Assailant Is Critically Wounded | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/asia/south-koreans-suspect-that-north-plans-nuclear-test.html | South Korea Suspects That North May Test Nuclear Device as Well as Rocket | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/global/spanish-and-italian-banks-once-more-buying-bonds-seen-as-vulnerable.html | In Europe, Unease Over Bank Debt | False | By Liz Alderman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/taking-the-measure-of-citigroup-and-bank-of-america.html | Measuring Up Citigroup and Bank of America | False | By Nelson D. Schwartz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/golf/masters-final-round.html | Out of the Woods and Into the Green Jacket | False | By Karen Crouse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/television/cbss-how-i-met-your-mother-late-blooming-hit.html | How It Met Big Ratings 7 Years Into Its Run | False | By Bill Carter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/technology/09iht-patent09.html | German Courts at Epicenter of Global Patent Battles Among Tech Rivals | False | By Kevin J. Oâ€˜Â Â´Brien | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/middleeast/omar-suleiman-egypts-new-candidate-represents-old-order.html | Egyptian Presidential Candidate Carries Banner of the Old Order | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/economic-reports-for-the-week-of-april-9.html | Looking Ahead to Economic Reports This Week | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/ford-foundation-records-move-to-rockefeller-archive-center.html | Foundation Files Reveal Insights on Culture | True | By Sam Roberts | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/dance/decadancetheatre-at-the-joyce-soho.html | Anything You Can Do, I Can Do in a Glowing Squiggle | False | By Gia Kourlas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/music/of-monsters-and-men-from-iceland-at-webster-hall.html | Singing of Beasts and Battle, With Folky Starts and Arena Finishes | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/nyregion/in-queens-seeking-to-clear-a-path-between-yoga-and-islam.html | Seeking to Clear a Path Between Yoga and Islam | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/basketball/anthony-has-final-say-as-knicks-edge-roses-bulls.html | Anthony at His Best Against the Best | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/asia/australian-national-university-to-cut-spending.html | Australian National University to Cut Spending | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/europe/dutch-cuts-take-romance-out-of-language-studies.html | Dutch Cuts Take Romance Out of Language Studies | False | By Christopher F. Schuetze | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/baseball/yankees-fall-to-0-3-with-loss-to-tampa-bay.html | After Three Games, the Yankees Are Still Looking for a Win | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/baseball/nieses-no-hit-bid-is-halted-but-the-mets-move-to-3-0.html | No-Hit Bid Silenced, Mets Still Make Noise | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/london-2012-festival-and-cultural-olympiad-in-britain.html | Jump, Twirl, Paint, Act! | False | By Sarah Lyall | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/books/edward-o-wilsons-new-book-social-conquest-of-earth.html | Lessons From Ants to Grasp Humanity | False | By Jennifer Schuessler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/theater/reviews/cascabel-with-rick-bayless-at-lookingglass-in-chicago.html | Care for Romance and Acrobatics With Your Ceviche? | False | By Charles Isherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/music/renee-fleming-with-orpheus-chamber-orchestra.html | A Diva Dips Into Indie Rock and Musical Theater | False | By Steve Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/books/truth-like-the-sun-by-jim-lynch.html | Seattle Reporter Finds Bubbles of Corruption Under the Space Needle | False | By Janet Maslin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/music/hei-kyung-hong-stars-in-willy-deckers-traviata-at-the-met.html | In Verdiâ€šÃ„Ã´s Parisian Social Whirl, a Star Shines, Then Plummets in Flames | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/media/as-technology-evolves-swiftly-att-adjusts-a-theme.html | As Technology Evolves, AT&T Adjusts a Theme | False | By Stuart Elliott | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/crosswords/bridge/bridge-surprising-disparity-at-the-spring-nationals.html | Surprising Disparity at the Spring Nationals | False | By Phillip Alder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/design/arrests-in-case-of-chinese-artifacts.html | Arrests in Case of Chinese Artifacts | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/media/today-feeling-the-heat-of-good-morning-america.html | Supremacy in Jeopardy for â€šÃ„Ã²Todayâ€šÃ„Ã´ | False | By Brian Stelter and Bill Carter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/television/nbcs-today-wins-a-ratings-showdown.html | NBCâ€šÃ„Ã´s â€šÃ„Ã²Todayâ€šÃ„Ã´ Wins a Ratings Showdown | False | By Bill Carter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/media/the-return-of-the-newspaper-barons.html | Newspaper Barons Resurface | False | By David Carr | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/theater/berkeley-rep-workshop.html | Berkeley Rep Workshop | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/arts/television/leaving-las-vegas-the-telethon.html | Leaving Las Vegas: The Telethon | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/media/bands-improvise-a-way-to-live-stream-shows.html | Bands Improvise New Ways to Live-Stream Shows | False | By Ben Sisario | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/a-caregivers-decision-to-end-two-lives.html | A Caregiverâ€šÃ„Ã´s Decision to End Two Lives | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/basketball/knicks-jeremy-lin-is-encouraged-by-recovery.html | Lin Is Happy With Recovery So Far | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/returning-migrants.html | Returning Migrants | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/obama-and-the-budget.html | Obama and the Budget | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/media/apps-take-positions-in-the-topps-baseball-lineup.html | Apps Take Positions in the Topps Baseball Lineup | False | By Amy Chozick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/creating-a-new-taxi.html | Creating a New Taxi | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/middleeast/israel-bars-gunter-grass-over-poem.html | Israel Bars German Laureate Grass Over Poem | False | By Ethan Bronner and Nicholas Kulish | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/nyregion/judge-says-brookfield-had-right-to-clear-zuccotti-park.html | Owner Had Right to Clear Zuccotti Park, Judge Says | False | By Colin Moynihan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-08 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/treasury-auctions-set-for-this-week.html | Treasury and Bond Auctions Scheduled for This Week | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/protecting-face-to-face-protest.html | Protecting Face-to-Face Protest | False | By Ronald J. Krotoszynski Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/golf/ibm-executive-is-just-another-face-in-the-crowd.html | I.B.M. Executive Just Another Face in the Crowd | False | By Sam Borden and Karen Crouse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/basketball/knicks-should-focus-on-gaining-division-not-eighth-place.html | Eighth Place Is Good for Nostalgia but Little Else | False | By Harvey Araton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/dental-insurance-but-no-dentists.html | Dental Insurance, but No Dentists | False | By Louis W. Sullivan | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/media/fcc-pushes-for-web-site-on-political-ad-spending-on-tv.html | F.C.C. Pushes for Web Site on TV Political Ad Spending | False | By Brian Stelter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/us/for-texas-schools-a-year-of-doing-without.html | At Texas Schools, Making Do on a Shoestring | False | By Manny Fernandez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/us/peter-douglas-defender-of-california-coast-dies-at-69.html | Peter Douglas, Sentry of Californiaâ€šÃ„Ã´s Coast, Dies at 69 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/ncaabasketball/begrudging-the-kentucky-wildcats-success-and-opportunities.html | Begrudging the Wildcatsâ€šÃ„Ã´ Success and Opportunities | False | By William C. Rhoden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/banker-tailor-soldier-spy.html | Banker, Tailor, Soldier, Spy | False | By Benn Steil | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/books/kenneth-libo-historian-of-jewish-immigration-dies-at-74.html | Kenneth Libo, Scholar of Immigrant Life, Dies at 74 | False | By Paul Vitello | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/health/opioid-painkiller-prescriptions-pose-danger-without-oversight.html | Tightening the Lid on Pain Prescriptions | False | By Barry Meier | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/roger-furst-a-founder-of-eastern-mountain-sports-dies-at-78.html | Roger Furst Dies at 78; Equipped Mountaineers in the Northeast | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/krugman-the-gullible-center.html | The Gullible Center | False | By Paul Krugman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/nyregion/a-gadget-processional-and-other-reader-tales.html | A Gadget Processional and Other Reader Tales | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/skiing/for-lindsey-vonn-professional-triumph-and-personal-turmoil.html | For Lindsey Vonn, Professional Triumph and Personal Turmoil | False | By Bill Pennington | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/do-you-really-need-that-medical-test.html | Do You Need That Test? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/technology/how-to-budget-megabytes-becomes-more-urgent-for-users.html | A Ballooning Megabyte Budget | False | By Brian X. Chen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/taking-credit-where-none-is-due.html | Taking Credit Where None Is Due | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/nyregion/trying-to-keep-students-mental-health-care-out-of-the-er.html | Keeping Studentsâ€šÃ„Ã´ Mental Health Care Out of the E.R. | False | By Michael Winerip | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/nyregion/international-center-a-school-for-immigrants-faces-closure.html | Volunteers Scramble to Save a School for Immigrants | False | By Randy Leonard | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/children-can-never-be-safe-in-adult-prisons.html | Children Can Never Be Safe in Adult Prisons | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/golf/disastrous-4th-hole-derails-mickelson.html | Detour on Fourth Hole Costs Mickelson His Chance | False | By Sam Borden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/europe/russia-drops-charges-against-doctor-in-jail-death.html | In Russia, Charges Are Dropped in Jail Death | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/opinion/big-warning-on-little-fish.html | Big Warning on Little Fish | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/business/economy/federal-funds-to-train-jobless-are-drying-up.html | Federal Funds to Train the Jobless Are Drying Up | False | By Motoko Rich | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/us/politics/major-republican-super-pac-prepares-to-take-on-obama.html | â€šÃ„Ã²Super PAC,â€šÃ„Ã´ Eyeing General Election, Aims Blitz at Obama | False | By Jim Rutenberg and Jeff Zeleny | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/pageoneplus/corrections-april-9.html | Corrections: April 9 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/football/tebow-draws-thousands-to-an-easter-service-in-texas.html | On Easter Sunday, Tebow Is a Headliner | False | By Kate Alexander | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/europe/protester-disrupts-oxford-cambridge-boat-race.html | Tradition and Boat Race Both Upended on the Thames | False | By John F. Burns | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/sports/tennis/serena-williams-captures-first-clay-title-since-2008.html | Serena Williams Captures First Clay Title Since 2008 | False | By Ben Rothenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/nyregion/city-to-install-touch-screens-in-public-phone-booths.html | City to Install â€šÃ„Ã²Smart Screensâ€šÃ„Ã´ in Some Public Phone Booths | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/us/californias-pio-pico-state-historic-park-may-close.html | California May Close a Home to Its Past | False | By Jennifer Medina | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/europe/ex-kgb-official-said-to-win-south-ossetia-presidency.html | Ex-K.G.B. Agent Said to Win South Ossetia Presidency | False | By Ellen Barry | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/movies/bad-timing-for-a-comedy-called-neighborhood-watch.html | Comedy Timing Is Bad as News and Film Collide | False | By Michael Cieply | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/middleeast/iran-hints-at-shift-in-advance-of-nuclear-talks.html | Iranian Officials Send Mixed Signals as Nuclear Talks Near Resumption | False | By Alan Cowell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-09 | https://www.nytimes.com/2012/04/09/world/europe/09iht-brussels09.html | E.U. Seeks to Involve Citizens in Law-Making | False | By Paul Geitner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/middleeast/turkey-accuses-syria-of-firing-across-border.html | Syrian Troops Fire Across Turkish Border in Clash Near Refugee Camp | False | By Neil MacFarquhar and Sebnem Arsu | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/tennis/10iht-tennis10.html | In Isner, U.S. Has a Player Too Good to Ignore | False | By Christopher Clarey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/afraid-of-dying-alone.html | Afraid of Dying Alone | False | By Kumiko Makihara | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/europe/10iht-letter10.html | Preparing for Real Life With Pixels | False | By Alan Cowell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/on-iran-reality-bites.html | On Iran, Reality Bites | False | By John Vinocur | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/global/food-prices-push-rate-of-inflation-up-in-china.html | Food Prices Push Rate of Inflation Up in China | False | By Bettina Wassener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/daily-stock-market-activity.html | Weak Jobs Report Sends Shares Lower for 4th Day | False | By Christine Hauser | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-15 | https://www.nytimes.com/2012/04/15/t-magazine/womens-fashion/facing-my-phobia-of-short-hair.html | The Kindest Cut | False | By Joyce Maynard | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://well.blogs.nytimes.com/2012/04/09/antidepressants-can-raise-blood-pressure-during-pregnancy/ | Antidepressants Can Raise Blood Pressure During Pregnancy | False | By Anahad O'Connor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/asia/government-spying-charges-complicate-korean-vote.html | In South Korea Scandal, Echoes of Watergate | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/asia/success-in-a-land-known-for-disasters.html | Success in a Land Known for Disasters | False | By Bettina Wassener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://well.blogs.nytimes.com/2012/04/09/no-seizure-risk-from-measles-vaccine-in-older-children/ | No Seizure Risk From Measles Vaccine in Older Children | False | By Anahad O'Connor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/beating-the-odds-to-survive-the-titanics-sinking.html | As Hundreds of Men Perished, One Ignored a Rumor to Survive | False | By Nicholas Wade | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/fashion/simons-to-take-over-at-dior.html | Dior Selects Raf Simons to Replace John Galliano | False | By Cathy Horyn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/fashion/dior-turns-to-raf-simons.html | Dior Turns to Raf Simons | False | By Suzy Menkes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/seeking-guidelines-to-protect-fragile-titanic-from-visitors.html | A Fragile Tourist Attraction on the Ocean Floor | False | By William J. Broad | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/a-new-look-at-natures-role-in-the-titanics-sinking.html | The Iceberg Was Only Part of It | False | By William J. Broad | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/football/nfl-upholds-suspensions-in-saints-bounty-scandal.html | N.F.L. Upholds Suspensions in Saints Scandal | False | By Judy Battista | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/nyregion/first-acts-of-new-york-real-estate-brokers.html | Once a Rapper, a Ballerina or a Model, Now in Real Estate Sales | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/tulsa-murder-suspects-have-bail-set-at-9-1-million.html | 2 Tulsa Shooting Suspects Confess, Police Say | False | By Manny Fernandez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/hockey/rangers-look-to-nhl-playoffs-by-looking-at-themselves-first.html | Rangers Prepare by Looking at Themselves | False | By Christopher Botta | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/baseball/oriole-park-at-camden-yards-keeps-up-with-the-times-at-age-20.html | At 20, Camden Yards Tries to Keep Up | False | By Richard Sandomir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/movies/european-crises-pervade-films-in-disappearing-act-festival.html | Owing a Debt to Europeâ€™s Woes | False | By Larry Rohter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/theater/reviews/just-sex-by-brandt-johnson-at-theater-for-the-new-city.html | Allure of Online Browsing Leads Couple to Dalliances | False | By Daniel M. Gold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/theater/reviews/my-occasion-of-sin-by-monica-bauer-at-urban-stages.html | Rocking and Rolling to â€™60s Racial Tension in Omaha | False | By Catherine Rampell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/asia/hope-in-pakistan-for-curbing-acid-attacks.html | Years After Acid Horror, Suicide Stirs Pakistan | False | By Declan Walsh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/arts/dance/avi-scher-dancers-at-alvin-ailey-citigroup-theater.html | A Creator Specializes in Getting Close Up | False | By Brian Seibert | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/nyregion/judge-orders-new-york-to-release-report-on-911-system.html | Judge Tells Bloomberg to Release 911 Report | False | By David M. Halbfinger | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/golf/2012-masters-bubba-watsons-title-is-a-victory-for-creativity-and-golf.html | Victory Built on Creativity and One Spectacular Shot | False | By Karen Crouse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/arts/dance/skybetter-associates-dance-at-joyce-soho.html | Similar Moves, Echoed in Different Dances | False | By Brian Seibert | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/books/philip-larkins-complete-poems-edited-by-archie-burnett.html | A Master of Verse Spreads Bad Cheer | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/arts/music/the-pianist-maxim-anikushin-at-carnegie-hall.html | A Sense of Glasnost at a Carnegie Keyboard | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/is-climate-change-resulting-in-higher-rates-of-illness.html | 110 in the Shade | False | By C. Claiborne Ray | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/tending-a-sick-comrade-has-benefits-for-ants.html | Tending a Sick Comrade Has Benefits for Ants | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/arts/dance/alexandra-beller-and-company-at-the-joyce-soho.html | Improvisation Mixed, Reflected and Remixed | False | By Gia Kourlas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/arts/music/anna-caterina-antonacci-sings-at-lincoln-center.html | An Italian Sopranoâ€šÃ„Â´s Salon Songs | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/movies/charles-atlas-captures-merce-cunninghams-ocean-on-film.html | Films That Allow the Elusive to Elude | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://well.blogs.nytimes.com/2012/04/09/a-weight-loss-surgery-sends-some-to-canada/ | Impatience to Get Thin Sends Some to Canada | False | By Roni Caryn Rabin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/pentagon-contest-to-develop-robots-to-work-in-disaster-areas.html | Seeking Robots to Go Where First Responders Canâ€šÃ„Â´t | False | By John Markoff | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/theater/what-happened-to-off-broadway-revival-of-carrie.html | â€šÃ„Â²Carrieâ€šÃ„Â´ Revival, Now Dead, Has an Autopsy | False | By Patrick Healy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/mits-john-durant-a-cheerleader-for-science.html | A Celebration of Science With a Popular Touch | False | By Karen Weintraub | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/top-soccer-players-are-seen-to-have-superior-brain-function.html | More Brainpower Seen in Soccerâ€šÃ„Â´s Top Scorers | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/changes-in-social-status-seen-in-monkeys-genes.html | Changes in Social Status Seen in Gene Regulation in Monkeys | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/africa/tunisia-cracks-down-again-on-protesters-defying-a-ban.html | Tunisia Cracks Down Again on Protesters Defying a Ban | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/science/growing-the-numbers-2-letters.html | Growing the Numbers (2 Letters) | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/health/its-never-a-good-time-1-letter.html | Itâ€šÃ„Â´s Never a Good Time (1 Letter) | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/arts/television/fox-renews-three-shows.html | Fox Renews Three Shows | False | By Brian Stelter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://well.blogs.nytimes.com/2012/04/09/can-fido-and-whiskers-enrich-childrens-lives/ | Can Fido and Whiskers Enrich Childrenâ€šÃ„Â´s Lives? | False | By Perri Klass, M.D. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/arts/music/spiritualized-releases-seventh-album.html | New Songs From Old Materials | False | By Ben Ratliff, Nate Chinen and Jon Caramanica | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/a-health-crisis-strikes-then-what.html | A Health Crisis Strikes. Then What? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/reviews/rioja-reservas-wine-review.html | For Reservas, No Cellar Required | False | By Eric Asimov | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/gunter-grasss-poem-and-the-israeli-reaction.html | Gä¨šÃ¹'nter Grassâ€šÃ„Â´s Poem, and the Israeli Reaction | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/a-bill-to-help-veterans.html | A Bill to Help Veterans | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/let-the-faculty-teach.html | Let the Faculty Teach | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/asia/tsunami-projections-offer-bleak-fate-for-many-japanese-towns.html | Tsunami Projections Offer Bleak Fate for Many Japanese Towns | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-09 | 2012-04-10 | https://www.nytimes.com/2012/04/10/technology/microsoft-to-buy-aol-patents-for-more-than-1-billion.html | Microsoftâ€šÃ„Â´s AOL Deal Intensifies Patent Wars | False | By Steve Lohr | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/media/brands-celebrate-anniversaries-to-woo-consumers.html | Brands Cheer Their Virtues With Anniversary Candles | False | By Stuart Elliott | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/avon-names-mccoy-as-new-chief.html | New Chief Selected at Avon | False | By Andrew Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/food-stamp-program-helping-reduce-poverty.html | Food Stamps Helped Reduce Poverty Rate, Study Finds | False | By Sabrina Tavernise | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/toyota-eschewing-sedate-design-is-ready-for-pizazz.html | Toyota, Eschewing Sedate Design, Is Ready for Pizazz | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/baseball/mets-fans-briefly-revel-in-strong-start.html | Mets Fans Revel, for Now, in an Undefeated Season | False | By N. R. Kleinfield | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/media/nea-is-said-to-cut-aid-to-pbs-arts-shows.html | N.E.A. Is Said to Cut Aid to Arts Programs on PBS | False | By Elizabeth Jensen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/basketball/carmelo-anthony-playing-his-style-delivers-as-expected.html | Anthony, Playing His Way, Is Scorer the Knicks Expected | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/politics/cantors-connection-to-a-house-republicans-loss-in-helping-to-undo-a-republican-cantor-has-some-explaining-to-do.html | Some Explaining to Do for Republican Leader | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/energy-environment/epa-denies-request-to-ban-24-d-a-popular-weed-killer.html | E.P.A. Denies an Environmental Groupâ€šÃ„Ã´s Request to Ban a Widely Used Weed Killer | False | By Andrew Pollack | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/nyregion/geriatric-emergency-units-opening-at-us-hospitals.html | For the Elderly, Emergency Rooms of Their Own | False | By Anemona Hartocollis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/travel-credit-card-selection-requires-care-on-the-road.html | Practicing Prudence in Picking Travel Cards | False | By Joe Sharkey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/in-the-diamond-business-but-no-longer-wearing-them.html | In the Diamond Business, but Not Wearing Them | False | By DANIEL ROSE | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/bring-the-justices-back-to-earth.html | Bring the Justices Back to Earth | False | By Paul D. Carrington | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/soccer/team-of-hope-gone-in-city-of-violence.html | Team of Hope, Gone in City of Violence | False | By Robert Andrew Powell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/mobile-card-processing-machines-for-marketers-on-the-road.html | Mobile Card-Processing Machines for Marketers on the Road | False | By Martha C. White | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/ncaabasketball/ncaa-report-lists-major-violations-for-baylor-basketball.html | â€šÃ„Ã´Majorâ€šÃ„Ã´ Violations Reported at Baylor | False | By Pete Thamel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/nyregion/reducing-crime-squandering-good-will.html | Former Skeptic Now Embraces Divisive Tactic | False | By Michael Powell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/economy/a-campaign-to-raise-the-minimum-wage.html | Raising the Floor on Pay | False | By Steven Greenhouse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/politics/false-nikki-haley-twitter-report-spreads-fast.html | A Lie Races Across Twitter Before the Truth Can Boot Up | False | By Jeremy W. Peters | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/education/new-york-legislature-to-weigh-limiting-access-to-teacher-rankings.html | Release of City Teachersâ€šÃ„Ã´ Rankings Prompts Lawmakers to Weigh Limiting Access | False | By Anna M. Phillips | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/politics/a-shift-in-strategy-in-pennsylvania-for-romney.html | A Shift in Strategy in Pennsylvania for Romney | False | By Trip Gabriel and Katharine Q. Seelye | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/europe/in-french-elections-sound-and-fury-from-the-lefts-melenchon.html | In French Vote, Sound and Fury From the Left | False | By MA&#207;A de la BAUME and STEVEN ERLANGER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/brooks-the-two-economies.html | The Two Economies | False | By David Brooks | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/global/jim-yong-kim-sketches-vision-for-world-bank.html | Obama Candidate Sketches Vision for World Bank | False | By Annie Lowrey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/nocera-football-and-swahili.html | Football and Swahili | False | By Joe Nocera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/baseball/minaya-as-imprint-on-the-mets-is-seen-all-around-the-diamond.html | Minayaâ€šÃ„Ã´s Imprint Is Seen All Over the Metsâ€šÃ„Ã´ Lineup | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/asia/bangladeshi-labor-organizer-is-found-killed.html | Killing of Bangladeshi Labor Organizer Signals an Escalation in Violence | False | By Julfikar Ali Manik and Vikas Bajaj | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/defying-trends-killings-of-police-officers-are-on-the-rise.html | Even as Violent Crime Falls, Killing of Officers Rises | False | By Michael S. Schmidt and Joseph Goldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/bruni-the-missing-ingredients-in-claibornes-life.html | Contentmentâ€šÃ„Ã´s Elusive Recipe | False | By Frank Bruni | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/a-rockier-pathway-to-work.html | A Rockier Pathway to Work | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/europe/greeks-rush-to-pass-handouts-before-austerity.html | Despite Warning, Old Handouts Die Hard for Greek Politicians Facing Voters Soon | False | By Niki Kitsantonis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/the-latest-bluff-of-president-bashar-al-assad-in-syria.html | President Assadâ€šÃ„Ã´s Latest Bluff | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/pageoneplus/corrections-april-10.html | Corrections: April 10 | False | | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/bogus-challenge-to-cigarette-warnings.html | Bogus Challenge to Cigarette Warnings | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/grand-jury-review-skipped-in-trayvon-martin-case.html | Prosecutor in Martin Case Will Alone Determine Its Merits | False | By Lizette Alvarez and John Schwartz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/opinion/pulling-back-from-the-exurbs.html | Pulling Back From the Exurbs | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/americas/in-dilma-rousseff-visit-brazil-and-us-accentuate-positive.html | Brazil and U.S. Accentuate the Positive | False | By Simon Romero and Jackie Calmes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/baseball/with-ivan-nova-sharp-yankees-beat-orioles-for-first-win-of-the-year.html | Nova Looks Sharp, Offense Clicks and the Yankees Win | False | By Zach Berman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/americas/vertical-gardens-in-mexico-a-symbol-of-progress.html | Lush Walls Rise to Fight a Blanket of Pollution | False | By Damien Cave | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/pennsylvania-nun-testifies-about-being-fired.html | Pennsylvania: Nun Testifies About Being Fired | False | By Jon Hurdle | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/us/rhode-island-bill-would-ban-dogs-on-drivers-laps.html | Rhode Island: Bill Would Ban Dogs on Drivers’ Laps | False | By Jess Bidgood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/sports/baseball/mets-rally-to-remain-perfect.html | So-So Start for Pelfrey; Big Finish for Mets | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/politics/frank-h-strickler-a-watergate-defense-lawyer-is-dead-at-92.html | Frank H. Strickler, Watergate Defense Lawyer, Dies at 92 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/nyregion/report-disputes-christies-reason-for-halting-tunnel-project-in-2010.html | Report Disputes Christie’s Basis for Halting Tunnel | False | By Kate Zernike | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/business/china-reports-unexpected-trade-surplus-for-march.html | In Surprise, China Posts Trade Surplus | False | By Keith Bradsher | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/books/christine-brooke-rose-experimental-writer-dies-at-89.html | Christine Brooke-Rose, Inventive Writer, Dies at 89 | False | By Margalit Fox | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/asia/malaysian-government-proposes-ending-indefinite-detentions.html | Malaysia Weighs End to Indefinite Detention | False | By Liz Gooch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/asia/suicide-bomber-kill-civilians-and-officers-in-western-afghanistan.html | Attacks Attest to Afghan Insurgents’ Spring Offensive | False | By Alissa J. Rubin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/middleeast/violence-in-syria-ahead-of-cease-fire.html | Tensions Mount as Syria Truce Seems Elusive | False | By Neil MacFarquhar and Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/the-amazing-matzo-stimulus.html | The Amazing Matzo Stimulus | False | By Adam Davidson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/asia/north-korea-satellite-launch.html | North Korea Is Set to Launch Satellite Despite Criticism | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/us/politics/obama-to-make-case-for-buffett-rule.html | Obama Goes on Offensive Over Taxes on Wealthy | False | By Jackie Calmes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/europe/european-court-says-britain-may-deport-terror-suspects.html | European Court Says Britain Can Send Terror Suspects to U.S. | False | By John F. Burns and Alan Cowell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/soccer/11iht-soccer11.html | Plenty of Blame to Go Around at Manchester City | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/global/surplus-in-china-trade-comes-as-surprise.html | Trade Gains Put China in Quandary | False | By Keith Bradsher | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/the-bo-xilai-sideshow.html | The Bo Xilai Sideshow | False | By Jonathan Fenby | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/global/sony-revises-expected-loss-to-6-4-billion.html | Sony Revises Expected Loss to $6.4 Billion | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/arts/11iht-loomis11.html | The Libretto That Started a Revolution | False | By George Loomis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/daily-stock-market-activity.html | Worst Loss This Year for Wall St. | False | By Christine Hauser | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/st-jude-medical-rebuffed-over-device-report.html | St. Jude Is Rebuffed Over Report on Device | False | By Barry Meier | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/mortgage-regulator-is-considering-plan-for-principal-reduction.html | New Stance on Forgiving Mortgages | False | By Annie Lowrey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/global/spain-bond-yields-rise-reviving-fears-of-a-renewed-euro-crisis.html | Spain Bond Yields Rise, Reviving Fears of a Renewed Euro Crisis | False | By Raphael Minder and David Jolly | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-12 | https://www.nytimes.com/2012/04/11/sports/for-high-school-athlete-with-down-syndrome-age-is-an-issue.html | For High School Athlete With Down Syndrome, Age Is an Issue | False | By Tim Rohan | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/asia/detained-party-official-facing-ouster-from-politburo.html | Death of a Briton Is Thrust to Center of China Scandal | False | By Sharon LaFraniere, John F. Burns and Jonathan Ansfield | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/books/an-economist-gets-lunch-by-tyler-cowen.html | A Contrarian Chowhound Weighs In | False | By Dwight Garner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/unions-in-new-york-state-get-raises-even-without-contracts.html | Even Without New Contracts, Many Public Employees Get Raises | False | By Danny Hakim | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/an-economists-theories-plot-a-course-for-good-food.html | Economic Theory Plots a Course for Good Food | False | By Damon Darlin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/europe/11bit-letter11.html | Muslims in France Waiting for the Backlash | False | By Souad Mekhennet | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/baseball/marlins-suspend-manager-for-5-games-over-comments-on-castro.html | In Miami, Winning Clearly IsnáéŝÂ„Â´t the Only Thing | False | By Edgar Thompson and Juliet Macur | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/invitation-to-a-dialogue-religion-in-public-life.html | Invitation to a Dialogue: Religion in Public Life | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/dunn-resigns-as-best-buys-chief-executive.html | Best Buy Chief Executive Resigns Amid Inquiry | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/in-greenpoint-along-brooklyns-fashions-route.html | Basic to Eccentric and Eye-Opening | False | By Jon Caramanica | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/derby-dreams-ride-in-on-a-white-horse.html | Derby Dreams Ride In on a White Horse | False | By Ryan Goldberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/asia/ni-yulan-rights-advocate-given-prison-term-in-china.html | Rights Advocate Given Prison Term in China | False | By Kevin Drew | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/men-turn-to-bikini-waxing.html | A He-Wax for Him | False | By Rachel Felder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-10 | https://www.nytimes.com/2012/04/10/world/united-states-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/reviews/pera-soho-nyc-restaurant-review.html | Pera Soho | False | By Julia Moskin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/economy/should-us-services-companies-get-breaks-abroad.html | Some Urge U.S. to Focus on Selling Its Skills Overseas | False | By Catherine Rampell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/theater/reviews/from-the-same-cloth-at-the-shell-theater.html | Two Different Journeys Link a Father and Daughter | False | By Catherine Rampell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/reviews/speedy-romeo-nyc-restaurant-review.html | Speedy Romeo | False | By Ligaya Mishan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/reviews/kyo-ya-nyc-restaurant-review.html | SeasonalityâéŝÂ„Â´s Master Practitioner | False | By Pete Wells | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/soapstone-rocks-to-chill-whiskey-endure-despite-criticism.html | Rocks DonáéŝÂ„Â´t Melt, Nor Do Their Fans | False | By Catherine Saint Louis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/theater/russell-harvard-finds-life-parallels-tribes-role.html | Aspiring to Conquer Crossover Acting Path | False | By Kate Taylor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/arts/dance/odissi-dancer-sujata-mohapatra-at-erasing-borders-festival.html | One Soloist Takes on Seven Characters | False | By Brian Seibert | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/arts/music/american-classical-orchestra-at-alice-tully-hall.html | Weaving a Tapestry Between Bits of Prometheus | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/nyu-to-scale-back-expansion-plans-in-village.html | N.Y.U. Agrees to Scale Back Its Expansion in the Village | False | By Joseph Berger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/wider-availability-expands-uses-for-natural-gas.html | Natural Gas Signals a âéŝÂ„Â²Manufacturing RenaissanceâéŝÂ„Â´ | False | By Jim Motavalli | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/theater/reviews/out-of-iceland-by-drew-larimore-at-walkerspace.html | Romance-Minded Troll Borrows CupidâéŝÂ„Â´s Bow | False | By Ken Jaworowski | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/charlie-trotter-a-chef-whose-touch-will-last.html | A Chef Whose Touch Will Last | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/arts/television/dont-trust-the-b-in-apartment-23-on-abc.html | BFFs? No, These Roommates Are Not Friends | False | By Jon Caramanica | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/inventive-cooking-beginning-with-your-leftovers.html | Starting From Scraps | False | By Andrew Scrivani | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/movies/the-lady-by-luc-besson-set-in-myanmar-stars-michelle-yeoh.html | A Life and a Nation, Tightly Bound | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/realestate/commercial/an-uncertain-fate-for-urban-projects-in-california.html | Uncertain Fate for Urban Projects in California | False | By Terry Pristin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/women-take-the-reins-of-power-as-brazils-energy-industry-expands.html | Brazil, Where Oil and Women Mix Powerfully | False | By Simon Romero | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/new-products-sell-energy-efficiency-by-stressing-engineering.html | Subtly Selling âéŝÂ„Â²GreenâéŝÂ„Â´ to the Flat-Screen Crowd | False | By Bryn Nelson | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/renewable-energy-advances-in-the-us-despite-obstacles.html | Renewable Sources of Power Survive, but in a Patchwork | False | By Diane Cardwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/nuclear-powers-death-somewhat-exaggerated.html | Nuclear Powerâ€™s Death Somewhat Exaggerated | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/retailers-seek-to-conserve-energy-to-cut-costs.html | Meccas of Shopping Try Hand at Being Misers of Energy | False | By Ken Belson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/quest-for-new-fossil-fuels-goes-to-africa-and-beyond.html | Out of Africa (and Elsewhere): More Fossil Fuels | False | By Mark Scott | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/energy-boom-in-us-upends-expectations.html | Fuel to Burn: Now What? | False | By Jad Mouawad | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/realestate/commercial/alex-rovt-buys-14-wall-street-for-303-million.html | Fertilizer Billionaire Buys Buildings His Way, in Cash | False | By Julie Satow | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/movies/post-mortem-directed-by-pablo-larrain-and-set-in-chile.html | A Quiet File Clerk at the Epicenter of Political Turmoil | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/arts/music/when-the-drum-is-beating-about-orchestre-septentrional.html | For 6 Decades, the Sound of Good News in Haiti | False | By Larry Rohter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/doctors-learn-to-cook-healthy-crave-able-foods.html | To Heal, First Eat | False | By Patricia Leigh Brown | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/realestate/commercial/the-30-minute-interview-john-g-udell.html | John G. Udell | False | By Vivian Marino | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/arts/music/alexandre-tharaud-pianist-at-le-poisson-rouge.html | So Riveting You Might Have Heard a Fork Drop | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/dining-calendar-an-umami-food-and-art-festival.html | Dining Calendar | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/the-book-take-away-documents-grub-on-the-go.html | Photographic Bites of Street Eats | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/the-bunnery-offers-pancake-mixes-in-new-flavors.html | Pancakes for Any Meal, Maple Syrup Not Included | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/beer-authority-pok-pok-ny-and-tibalta-open.html | Off the Menu | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/dining/mihokos-21-grams-to-serve-french-japanese-food.html | Antiques, and Japanese Fare, to Savor | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/technology/ibm-aims-to-sharply-simplify-corporate-data-center-technology.html | I.B.M. Aims to Sharply Simplify Corporate Data Center Technology | False | By Steve Lohr | 2012-09-25 | TX 6-540-597 | |
| 2012-04-10 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/nys-bureau-to-investigate-questionable-convictions.html | New State Office to Review Questionable Convictions | False | By John Eligon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/middleeast/court-flips-egypts-timetable-constitution-now-follows-vote.html | Court Flips Egyptâ€™s Timetable: Election, Then Constitution | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/hockey/penguins-flyers-rivalry-stoked-by-bad-blood.html | Yankees-Red Sox, on Ice | False | By Zach Berman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/mayors-2-standards-on-public-disclosure.html | For City Hall, 2 Standards on the Publicâ€™s Right to Know | False | By Jim Dwyer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/economy/a-tax-code-of-politics-not-practicality.html | A Tax Code of Politics, Not Reason | False | By Eduardo Porter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/football/bill-parcells-appears-out-as-saints-replacement-for-sean-payton.html | Parcells Appears Out, and Vitt In Atop Saints | False | By Judy Battista | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/basketball/mikhail-prokhorov-says-the-nets-and-new-arena-remain-hard-hat-zones.html | Owner Says the Nets and a New Arena Remain Hard-Hat Zones | False | By Richard Sandomir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/us/politics/rick-santorum-withdraws-from-republican-race.html | Santorum Quits Race, Clearing a Path for Romney | False | By Katharine Q. Seelye and Jim Rutenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/lenders-returning-to-the-lucrative-subprime-market.html | Lenders Again Dealing Credit to Risky Clients | False | By Jessica Silver-Greenberg and Tara Siegel Bernard | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/ncaafootball/arkansas-fires-coach-bobby-petrino.html | Arkansas Fires Petrino, Citing â€˜Â¦Misleading and Manipulative Behaviorâ€™Â¦â€™ | False | By Pete Thamel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/media/dennys-uses-web-series-to-speak-to-young-adults.html | Dennyâ€™sâ€™Â¦ Uses Web Series to Speak to Young Adults | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/europe/russian-city-on-watch-against-being-sucked-into-the-earth.html | A Russian City Always on the Watch Against Being Sucked Into the Earth | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/us/in-trayvon-martin-killing-tough-choice-looms-for-prosecutor.html | In Martin Case, Tough Choice Looms for Prosecutor | False | By John Schwartz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/europe/astrakhan-hunger-striker-gets-support-from-moscow-protesters.html | Moscow Protesters Try to Expand Movement | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/technology/instagram-deal-is-billion-dollar-move-toward-cellphone-from-pc.html | A Billion-Dollar Turning Point for Mobile Apps | False | By Jenna Wortham | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/new-york-nail-salon-workers-uniting-against-job-abuses.html | Saying Court Win Helps, Nail Salon Workers Rally | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/football/reebok-ordered-to-recall-tim-tebow-jets-jerseys.html | Judge Orders Reebok to Recall Tebow Jerseys | False | By Ken Belson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/media/edward-harbert-ii-who-led-times-productions-dies-at-88.html | Edward Harbert II, Who Led Times Productions, Dies at 88 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/selling-prostitution-and-the-book-and-film-rights-too.html | Selling Prostitution, and the Book and Film Rights, Too | False | By Russ Buettner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/technology/facebook-plays-offense-and-defense-by-buying-instagram.html | Facebook Plays Offense and Defense in a Single Deal | False | By Somini Sengupta and Nick Bilton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/destroyed-surveillance-video-called-key-to-inmates-lawsuit.html | Video That City Destroyed Is Cited in Inmateâ€šÃ„´s Lawsuit | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/christie-stands-by-his-decision-to-cancel-trans-hudson-tunnel.html | Christie Stands by His Decision to Cancel Train Tunnel | False | By Kate Zernike | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/technology/jack-tramiel-a-pioneer-in-computers-dies-at-83.html | Jack Tramiel, a Pioneer in Computers, Dies at 83 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/remembering-titanics-lost-in-southampton-where-trip-began.html | Where Trip Began, Remembering Titanicâ€šÃ„´s Lost | False | By John F. Burns | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/us/pitt-is-rattled-by-series-of-campus-bomb-threats.html | Nerves Are Rattled After Bomb Threats at Pitt | False | By Jennifer Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/middleeast/president-mahmoud-ahmadinejad-says-oil-embargo-wont-hurt-iran.html | Iranian President Says Oil Embargo Wonâ€šÃ„´t Hurt | False | By Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/books/reed-whittemore-former-poet-laureate-dies-at-92.html | Reed Whittemore, Former Poet Laureate, Dies at 92 | False | By Margalit Fox | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/asia/afghan-force-will-be-cut-as-nato-ends-mission-in-2014.html | Afghan Force Will Be Cut After Taking Leading Role | False | By Thom Shanker and Alissa J. Rubin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/nyregion/no-charges-in-killing-at-staten-island-engagement-party.html | No Charges in Killing at Staten Island Engagement Party | False | By Channing Joseph | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/pageoneplus/corrections-april-11.html | Corrections: April 11 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/to-stop-the-killing-deal-with-assad.html | To Stop the Killing, Deal With Assad | False | By Asli U. Bali and Aziz F. Rana | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/ban-pure-speculators-of-oil-futures.html | The High Cost of Gambling on Oil | False | By Joseph P. Kennedy Ii | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/the-marlins-punish-political-speech.html | The Marlins Punish Political Speech | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/double-dose-of-harm.html | Double Dose of Harm | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/an-end-to-a-divisive-presidential-campaign.html | An End to a Divisive Campaign | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/dowd-state-of-cool.html | State of Cool | False | By Maureen Dowd | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/friedman-im-not-mitt-romney.html | Iâ€šÃ„´m Not Mitt Romney | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/mr-obama-and-the-buffett-rule.html | Mr. Obama and the â€šÃ„Â²Buffett Ruleâ€šÃ„Â´ | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/world/europe/norway-mass-killer-found-to-be-sane.html | Norway: Mass Killer Found to Be Sane | False | By Christina Anderson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/the-rising-number-of-autism-diagnoses.html | The Rising Number of Autism Diagnoses | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/magical-thinkings-costs.html | Magical Thinkingâ€šÃ„´s Costs | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/baseball/mets-lose-david-wright-then-their-first-game-of-the-season.html | Mets Lose Wright and Then Their First Game | False | By Mark Viera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/opinion/high-impact-journalism.html | High-Impact Journalism | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/us/politics/massachusetts-senate-race-testing-politics-of-likability.html | In Massachusetts Senate Race, Testing the Politics of Likability | False | By Abby Goodnough | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/us/osama-bin-laden-replaced-on-fbis-most-wanted-list.html | To Replace Bin Laden on Most Wanted List, a Teacher in a Pornography Case | False | By Michael S. Schmidt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/us/a-dispute-over-lee-harvey-oswalds-tombstone.html | A Macabre Tussle Over a Historic Slab | False | By Steven Yaccino | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/baseball/yankees-beat-orioles-after-freddy-garcias-wild-night.html | Long After Garciaâ€šÃ„Ã´s Five Wild Pitches, the Yankees Pull Out a Victory | False | By Adam Himmelsbach | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/sports/basketball/carmelo-anthonys-29-not-enough-to-lift-knicks-over-bulls.html | Anthony Leads Knicksâ€šÃ„Ã´ Attack, but This Time Itâ€šÃ„Ã´s Not Enough | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-11 | https://www.nytimes.com/2012/04/11/arts/us-visa-rules-frustrate-foreign-performers.html | U.S. Visa Rules Deprive Stages of Performers | False | By Larry Rohter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/music/kraftwerk-retrospective-at-the-museum-of-modern-art-review.html | Kraftwerk Keeps Catching Up With Its Past | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/middleeast/kofi-annan-seeks-iranian-help-with-syria-cease-fire.html | All Eyes on Russia as Syria Cease-Fire Deadline Passes | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/mika-brzezinski-refuses-to-perk-it-up.html | Ornery in the Morning | False | By Andrew Goldman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/republicans-who-supported-gay-marriage.html | When Is a Flip Not a Flop? | False | By Bill Keller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/music/kraftwerk-retrospective-museum-of-modern-art-embracing-the-retro-future.html | High-Design Fans Come Primed for a Retro Future | False | By Melena Ryzik | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/global/slowdown-forecast-for-developing-asian-economies.html | Slowdown Forecast for Developing Asian Economies | False | By Bettina Wassener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/south-koreans-vote-in-parliamentary-elections.html | Governing Party Retains Edge in South Korean Vote | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/indonesia-sets-new-tsunami-warning-as-aftershock-hits.html | Quakes Set Off Panic Among Indonesians, but No Tsunami in Indian Ocean | False | By Thomas Fuller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/if-at-first-iran-says-no-try-try-again.html | If at First Iran Says No, Try, Try Again | False | By Volker Perthes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/diplomatic-resolution-sought-in-south-china-sea-standoff.html | Philippines and China in a Standoff at Sea | False | By Floyd Whaley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/12iht-guqin12.html | An Ancient Chinese Instrument Is Making a Comeback | False | By Sheila Melvin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/12iht-sorolla12.html | Sorolla: Master of Sunlight and Color | False | By Roderick Conway Morris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/rugby/12iht-rugby12.html | Rugby's Video Review System Sparks Controversy | False | By Emma Stoney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/12iht-letter12.html | Across India, Nepotism as a Way of Life | False | By Manu Joseph | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-15 | https://www.nytimes.com/2012/04/15/movies/joss-whedon-directs-the-avengers.html | A Filmâ€šÃ„Ã´s Superheroes Include the Director | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/politics/evangelicals-move-to-support-romney.html | Santorum Out, Evangelicals Edge Closer to Romney, but Warily | False | By Erik Eckholm | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/young-north-korean-leader-kim-jong-un-chosen-as-head-of-ruling-party.html | As Rocket Launching Nears, North Korea Continues Shift to New â€šÃ„Â¢Supreme Leaderâ€šÃ„Ã´ | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/book-well-ahead-to-save-money-on-airfare.html | When to Buy That Plane Ticket | False | By Michelle Higgins | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-15 | https://www.nytimes.com/2012/04/15/t-magazine/william-h-macys-road-trip.html | High Off the Hog | False | By William H. Macy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/china-seeks-to-contain-fallout-from-scandal.html | After Removal of Official, China Rushes to Unify Party and Limit Damage | False | By Michael Wines and Sharon LaFraniere | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/11/arts/music/barney-mckenna-banjo-player-in-the-dubliners-dies-at-72.html | Barney McKenna, Banjo Player in the Dubliners, Dies at 72 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/technology/nokia-lowers-estimate-for-1st-quarter-profit.html | Nokia Lowers Its Estimate for Profit in First Quarter | False | By KEVIN J. O&#8217;BRIEN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/global/swiss-court-decision-snarls-effort-to-reach-us-tax-deal.html | Swiss Court Ruling Hampers a Tax Deal | False | By David Jolly | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/global/in-cyprus-a-national-quest-to-shore-up-teetering-banks.html | Greek Crisis Leaves Cyprus Mired in Debt | False | By Jack Ewing | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/crane-operators-and-new-york-spar-over-licensing-rules.html | Crane Operators and New York Spar Over Licensing Rules | False | By Charles V. Bagli | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/smallbusiness/start-ups-use-technology-in-patient-doctor-interaction.html | Vital Signs by Phone, Then, With a Click, a Doctorâ€™Âs Appointment | False | By Eilene Zimmerman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/antibiotics-for-livestock-will-require-prescription-fda-says.html | U.S. Tightens Rules on Antibiotics Use for Livestock | False | By Gardiner Harris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/technology/personaltech/the-next-issue-app-a-buffet-of-magazines-state-of-the-art.html | A Buffet of Magazines on a Tablet | False | By David Pogue | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/fashion-insiders-wonder-whether-simons-can-adapt-at-dior.html | Do These Two Looks Mix Well? | False | By Eric Wilson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/hockey/blackhawks-eager-for-toewss-return.html | Blackhawks Star Sidelined by Concussion Hopes to Return for Playoffs | False | By Ben Strauss | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/best-buy-continues-investigation.html | Best Buy Inquiry Into Chiefâ€™Âs Behavior Will Continue | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/missile-launch-was-factor-before-us-pact-with-north-korea.html | Few U.S. Options as North Korea Readies Missile Launching | False | By Mark Landler and Jane Perlez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/st-judes-chief-fights-reports-of-devices-flaws.html | At St. Jude, Firing Back at Critics | False | By Barry Meier and Katie Thomas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/zimmerman-to-be-charged-in-trayvon-martin-shooting.html | Prosecutor Files Charge of 2nd-Degree Murder in Shooting of Martin | False | By Lizette Alvarez and Michael Cooper | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-15 | https://www.nytimes.com/2012/04/15/theater/christina-ricci-back-onstage.html | The Course to the Stage Never Did Run Smooth | False | By Alexis Soloski | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/football/when-the-nfls-culture-of-violence-seemed-funny.html | In â€™89, Idea of Bounties Seemed Funny to Many | False | By Mike Tanier | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/middleeast/iranian-comic-book-artists-seek-a-unique-local-identity.html | Iranian Comic-Book Artists Seek a Unique, Local Identity | False | By Marc Bennetts | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/design/google-art-projects-expanded-offerings.html | An Online Art Collection Grows Out of Infancy | False | By Roberta Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/politics/judges-ruling-averts-detainees-testimony-for-now.html | Ruling Averts Testimony by a Detainee, for Now | False | By Charlie Savage | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/europe/snap-elections-for-greece-set-for-early-may.html | Snap Elections for Greek Parliament Are Set for Early May | False | By Niki Kitsantonis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/on-the-titanic-defined-by-what-they-wore.html | On the Titanic, Defined by What They Wore | False | By Guy Trebay | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/books/escape-from-camp-14-by-blaine-harden.html | The Casual Horrors of Life in a North Korean Hell | False | By Janet Maslin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/a-designers-legacy-lives-on-in-mens-wear.html | Perry Ellis Still Has Something to Say | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/talking-with-veronica-vasicka-founder-of-minimal-wave.html | Electronic Musicâ€™Âs Own Archaeologist | False | By Jed Lipinski | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/a-preview-of-this-weeks-must-attend-parties.html | The Buzz | False | By Denny Lee | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/storing-coats-and-shoes-when-your-front-hall-has-no-closet.html | Market Ready | False | By Tim McKeough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/music/natalie-dessay-in-la-traviata-at-the-met.html | A Party Girl Puts on a Good Face, but the Strain Is Heartbreaking | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/technology/personaltech/mobile-users-get-help-in-monitoring-data-plans-app-smart.html | Help for Users Who Push Their Data Plans to the Limit | False | By Bob Tedeschi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/brooklyn-tv-quilt-a-multifunctional-storage-unit.html | Storage That Stitches Together the Home Basics | False | By Stephen Milioti | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/lace-metal-floor-lamp-masks-light-bulb.html | A Light Bulb Pulls a Disappearing Act | False | By Tim McKeough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/camillia-huey-the-hired-gun-of-other-fashion-designers.html | Camilla Huey Trades on Her Work, Not Her Name | False | By Christopher Petkanas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/dance/last-touch-first-at-the-joyce-theater.html | Domestic Warfare, Seen in Slow Motion | False | By Brian Seibert | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/baseball/mets-mark-50th-anniversary-with-an-effort-right-out-of-1962.html | Mets Mark 50th Anniversary With an Effort Right Out of 1962 | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/music/clint-holmes-sings-simon-and-porter-at-the-cafe-carlyle.html | Intense Swings of Whimsy and Romance | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/music/michael-brown-performs-george-perle-piano-rarity-at-weill.html | A Young Pianist Uncovers an Addition to the Repertory | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/drug-giant-is-fined-1-2-billion-in-arkansas.html | J.&J. Fined $1.2 Billion in Drug Case | False | By Katie Thomas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/pisco-ginger-recipe.html | Recipe: Pisco Ginger (a k a Chilcano) | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/elsa-schiaparelli-and-miuccia-prada-meet-at-the-met.html | An Imaginary Fly Listens In | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/jake-dyson-on-designing-lamps-qa.html | Jake Dyson, Lamp Designer, on Form Versus Function | False | By Tim McKeough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/frances-benjamin-johnstons-photos-at-the-library-of-congress.html | Capturing the Gardens of America | False | By Anne Raver | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/james-fairchild-opens-in-the-hamptons.html | James Fairchild Opens in the Hamptons | False | By Rima Suqi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/schiaparelli-and-prada-connected-with-womens-inner-feelings.html | The Edge Goes to the Women | False | By Cathy Horyn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/middleeast/iran-says-it-will-offer-new-nuclear-proposals.html | Iran Says It Will Offer Unspecified Proposals at Coming Nuclear Negotiations | False | By Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/any-trials-in-pvt-danny-chens-death-will-be-in-us-military-says.html | Any Trial in Soldierâ€šÃ„Ã´s Death Would Be at Fort Bragg | False | By Kirk Semple | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/crosswords/bridge/bridge-memorable-play-by-the-champion-lea-du-pont.html | Memorable Play by the Champion Lea du Pont | False | By Phillip Alder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/living-together-with-one-condition-his-and-hers-houses.html | With This Cottage | False | By Penelope Green | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/a-collector-of-50s-decor-finds-an-apartment-to-match.html | Dôi'šÃ©or That Says â€šÃ„Ã¹I Like Ikeâ€šÃ„Ã´ | False | By Steven Kurutz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/technology/personaltech/e-books-are-easier-to-borrow-just-be-prepared-to-wait.html | E-Book Borrowing, Preceded by E-Book Waiting | False | By Alan Finder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/when-governors-refuse-the-mansions.html | Electing to Sleep Elsewhere | False | By Jodi Kantor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/sales-at-the-moma-design-store-and-others.html | Sales at the MoMA Design Store and Others | False | By Rima Suqi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/garden/fair-isle-patterns-shopping-with-shayna-kulik.html | Pieces With Fair Isle Patterns | False | By Rima Suqi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/enjoying-pisco-cocktails-in-lima-peru.html | Shaking Up Pisco, Peruâ€šÃ„Ã´s Native Spirit | False | By Andy Isaacson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/the-next-phase-of-the-gop-campaign.html | The Next Phase of the G.O.P. Campaign | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/meant-to-last-architecture-isnt-fashion.html | Meant to Last: Architecture Isnâ€šÃ„Ã´t Fashion | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/us-israeli-political-ties.html | U.S.-Israeli Political Ties | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/the-right-to-protest.html | The Right to Protest | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/pastimes-on-the-titanic.html | Pastimes on the Titanic | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/middleeast/ruling-favors-conservative-egyptian-candidate.html | Ruling Favors Conservative Egyptian Candidate | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/economy/fed-official-sees-long-road-back-for-economy.html | Fed May Extend Support Past 2014, Official Says | False | By Binyamin Appelbaum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/fashion/store-openings-and-sales.html | Scouting Report | False | By Alexis Mainland | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/beware-of-faulty-intelligence.html | Beware of Faulty Intelligence | False | By Ronen Bergman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-11 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/georgia-2-plead-guilty-in-bomb-plot.html | Georgia: 2 Plead Guilty in Bomb Plot | False | By Robbie Brown | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/california-manson-is-denied-parole.html | California: Manson Is Denied Parole | False | By Ian Lovett | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/rhode-island-casino-referendums-set.html | Rhode Island: Casino Referendums Set | False | By Jess Bidgood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/hockey/brad-richards-cup-veteran-leads-rangers-into-playoffs.html | Rangers Look to a Veteran to Show the Way | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/who-gets-to-be-french.html | Who Gets to Be French? | False | By Karl E. Meyer | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/why-trees-matter.html | Why Trees Matter | False | By Jim Robbins | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/task-force-criticizes-pepper-spraying-of-protesters-at-uc-davis.html | Campus Task Force Criticizes Pepper Spraying of Protesters | False | By Jennifer Medina | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/baseball/coming-back-strong-stephen-strasburg-overpowers-mets.html | Strasburgâ€šÃ„ârs Comeback Is Gaining Strength | False | By Mark Viera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/media/mike-and-ike-campaign-concocts-a-dispute.html | Reviving Two Characters by Tearing Them Apart | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/hockey/chris-kreider-joins-rangers-for-playoffs.html | N.C.A.A. Champion Joins Rangers for the Playoffs | False | By Christopher Botta | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/zimmerman-faces-second-degree-murder-charge-in-florida.html | Severe Charge, With a Minimum Term of 25 Years | False | By John Schwartz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/the-wages-of-ideology.html | The Wages of Ideology | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/searching-for-justice-in-the-trayvon-martin-case.html | Searching for Justice in Florida | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/coalition-urges-public-financing-in-new-york-state-elections.html | Wealthy Group Seeks to Reform Election Giving in New York | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/more-than-lunch-for-the-leaders-of-india-and-pakistan.html | Itâ€šÃ„âs More Than Lunch | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/politics/romney-taking-steps-to-narrow-his-gender-gap.html | Romney Taking Steps to Narrow His Gender Gap | False | By Ashley Parker and Trip Gabriel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/drop-that-bog.html | Drop That Bog | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/baseball/ozzie-guillen-known-for-his-fire-displays-contrition.html | Fiery Manager Displays Contrite Side | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/health/in-small-sample-e-coli-found-in-48-of-chicken-in-stores.html | 48% of Chicken in Small Sample Has E. Coli | False | By Stephanie Strom | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/911-calls-capture-killing-of-teacher-her-son-is-arraigned.html | Epilepsy Medicine Is Cited in the Killing of a Woman | False | By Russ Buettner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/opinion/kristof-is-an-egg-for-breakfast-worth-this.html | Is an Egg for Breakfast Worth This? | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/africa/ahmed-ben-bella-algerias-first-president-dies-at-93.html | Ahmed Ben Bella, Revolutionary Who Led Algeria After Independence, Dies at 93 | False | By Joseph R. Gregory | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/media/amazon-to-cut-e-book-prices-shaking-rivals.html | Cut in E-Book Pricing by Amazon Is Set to Shake Rivals | False | By David Streitfeld | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/national-arts-club-wins-legal-round-against-aldon-james-jr.html | Setback for Ex-Leader of Arts Club | False | By John Leland | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/business-group-drops-support-for-nyc-wage-bill.html | Business Group Drops Support for Wage Bill | False | By Kate Taylor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/rat-poison-is-found-in-bodies-of-3-dead-hawks.html | In Mystery of Hawk Deaths, Rat Poison Emerges | False | By James Barron | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/nebraska-bill-on-beer-sales-near-reservation-is-stalled.html | Indian Beer Bill Stalls; Industry Money Flows | False | By Timothy Williams | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/lirr-workers-error-is-cited-in-shutdown-last-fall.html | Lightning That Halted L.I.R.R. Got Help From Workersâ€šÃ„â Error, Report Says | False | By Christine Haughney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/arts/design/guggenheim-and-ubs-project-plan-cross-cultural-program.html | Guggenheim Project Challenges â€šÃ„Â²Western-Centric Viewâ€šÃ„Â´ | False | By Carol Vogel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/theater/reviews/magic-bird-at-the-longacre-theater.html | Basketball Rivals in a Rematch With Low Stakes | False | By Charles Isherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/philadelphia-priests-jury-is-told-of-a-scorned-complaint.html | Priestâ€šÃ„âs Jury Is Told How a Complaint Was Scorned | False | By Jon Hurdle | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/surname-of-bo-xilais-wife-adds-to-chinese-mystery.html | Surname of Ex-Officialâ€šÃ„Â´s Wife Adds New Twist to Mystery | False | By Sharon LaFraniere | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/bo-xilai-scandal-and-the-mysterious-neil-heywood.html | Britonâ€šÃ„Â´s Wanderings Led Him to Heart of a Chinese Scandal | False | By Sharon LaFraniere and John F. Burns | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/global/a-cypriot-economists-anti-german-view.html | Provocative Views Seen in the Wings | False | By Jack Ewing | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/politics/campaign-spending-is-at-heart-of-edwards-trial.html | Defining Campaign Spending Is at Heart of Edwards Trial | False | By Kim Severson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/ncaabasketball/nerlens-noel-commits-to-kentucky.html | The Rich Get Richer as Kentucky Lands Noel | False | By Pete Thamel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/tulsa-shootings-came-in-struggling-neighborhoods.html | Death Comes to the Vacant Lots of North Tulsa | False | By Manny Fernandez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/asia/taliban-poppy-war-targets-tractors-and-police.html | In Poppy War, Taliban Aim to Protect a Cash Crop | False | By Taimoor Shah and Alissa J. Rubin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/12/world/europe/raymond-aubrac-a-leader-of-the-french-resistance-dies-at-97.html | Raymond Aubrac, an Exalted Leader of the French Resistance, Dies at 97 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/connecticut-house-votes-to-repeal-death-penalty.html | Death Penalty Repeal Goes to Connecticut Governor | False | By Peter Applebome | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/football/jets-name-neil-glat-as-team-president.html | Jets Name Executive | False | By Ben Shpigel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/europe/strauss-kahn-scandal-puts-unwanted-attention-on-hotel.html | Strauss-Kahnâ€šÃ„Ã´s Prostitution Scandal Taints Image of a Cityâ€šÃ„Ã´s Beloved Hotel | False | By MA&#207;A de la BAUME | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/politics/massachusetts-health-law-is-celebrated-with-a-poke-at-romney.html | Celebrating Health Law, With a Poke at Romney | False | By Abby Goodnough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/baseball/swishers-home-run-caps-a-sweep.html | Swisherâ€šÃ„Ã´s Home Run Caps Yankeesâ€šÃ„Ã´ Sweep to Close Out a Trip | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/nyregion/6-bronx-residents-charged-in-prescription-drug-ring.html | 6 Charged With Running Drug Ring From Bronx Day Care Center | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/africa/south-sudan-says-it-has-taken-over-town-at-sudan-border.html | South Sudan Says It Has Taken Over Disputed Town | False | By Josh Kron | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/sports/basketball/knicks-beat-bucks-to-stay-ahead-in-playoff-race.html | Knicks Edge Bucks in Battle for 8th Place | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/politics/obama-wont-order-ban-on-gay-bias-by-employers.html | Obama Wonâ€šÃ„Ã´t Order Ban on Gay Bias by Employers | False | By Jackie Calmes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/us/cap-on-farm-insurance-subsidy-could-save-billions-report-says.html | Report Says a Crop Subsidy Cap Could Save Billions | False | By Ron Nixon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/business/economy/treasury-department-faulted-in-effort-to-relieve-homeowners.html | Treasury Faulted in Effort to Relieve Homeowners | False | By Annie Lowrey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/pageoneplus/corrections-april-12.html | Corrections: April 12 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/middleeast/syria-cease-fire-activists-report-quiet-but-no-pullback-of-forces.html | Cease-Fire Is Prevailing Across Most of Syria | False | By Hala Droubi and Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/robert-caros-big-dig.html | Robert Caroâ€šÃ„Ã´s Big Dig | False | By Charles McGrath | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/whose-offer-is-sweetest.html | Whose Offer Is Sweetest? | False | By Tanya Caldwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/a-hazing-at-cornell.html | When a Hazing Goes Very Wrong | False | By Michael Winerip | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/13iht-hamdan13.html | Arabic Music's Modern Voice | False | By TARA MULHOLLAND | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/sixteen-reasons-to-take-celery-seriously.html | Sixteen Reasons to Take Celery Seriously | False | By Mark Bittman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/julia-louis-dreyfus-takes-the-white-house.html | Julia Louis-Dreyfus Takes the White House | False | By Carina Chocano | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/the-subversive-charm-of-day-drinking.html | The Subversive Charm of Day Drinking | False | By Rosie Schaap | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/13iht-arena13.html | For Some Fans, History Is Meant to Be Shared | False | By Christopher Clarey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/theater/christian-borle-from-smash-to-peter-and-the-starcatcher.html | On Fictional Broadway, and Then the Real One | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/soccer/13iht-soccer13.html | In Crunch Time, Dortmund Excels | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/technology/facebook-offers-more-disclosure-to-users.html | Facebook Offers More Disclosure to Users | False | By KEVIN J. O&#8217;BRIEN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/global/sony-unveils-plans-to-revive-company.html | Sony Chief Unveils Plans to Revive Company | False | By Hiroko Tabuchi and Bettina Wassener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/catholic-bishops-urge-campaign-for-religious-freedom.html | Catholic Bishops Urge Campaign for Religious Freedom | False | By Laurie Goodstein | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/dont-give-up-on-mideast-peace.html | Don't Give Up on Mideast Peace | False | By Jimmy Carter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/nra-campaign-leads-to-expanded-self-defense-laws.html | N.R.A.â€šÃ„¸Ã´s Influence Seen in Expansion of Self-Defense Laws | False | By Erica Goode | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/global/in-myanmar-stumbling-blocks-in-a-booming-economy.html | After Decades of Limits, Myanmar Offers Riches | False | By Thomas Fuller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/george-zimmerman-to-appear-in-court.html | A Day in Court and a New Lawyer for Defendant in Martin Case | False | By Serge F. Kovaleski and Lizette Alvarez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/middleeast/small-businesses-reap-benefits-of-arab-spring.html | Small Businesses Reap Benefits of Arab Spring | False | By Mirna Sleiman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-12 | https://www.nytimes.com/2012/04/12/world/middleeast/arab-spring-unrest-helps-lift-dubai-hotel-business.html | Arab Spring Unrest Helps Lift Dubai Hotel Business | False | By Sara Hamdan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/the-author-of-squirrel-seeks-chipmunk-would-like-to-go-back-in-time-and-collect-kindling-for-flannery-oconnor.html | David Sedaris | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/music/lili-chookasian-opera-singer-dies-at-90.html | Lili Chookasian, Contralto Praised for Her Velvety Voice, Dies at 90 | False | By Margalit Fox | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/global/in-struggling-spanish-town-hopes-of-reopening-mine-are-delaye.html | In Struggling Spanish Town, Hopes of Reopening Mine Are Delayed | False | By Raphael Minder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/global/wto-warns-of-global-trade-slowdown-in-2012.html | W.T.O. Warns of Global Trade Slowdown in 2012 | False | By David Jolly | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/asia/conservatives-hold-on-to-power-in-south-korea.html | Conservatives Hold on to Power in Korea | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/some-girls-are-better-than-others.html | Some â€šÃ„¢Girlsâ€šÃ„¢ Are Better Than Others | False | By Heather Havrilesky | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/36-hours-in-lyon-france.html | 36 Hours in Lyon, France | False | By Seth Sherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/amputees-looking-to-join-the-mma-fray-face-obstacles.html | Amputees Just Looking for a Fight | False | By JAKE ROSSEN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/evicted-from-park-occupy-protesters-take-to-the-sidewalks.html | Evicted From Park, Occupy Protesters Take to Sidewalks | False | By Colin Moynihan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/in-bedford-stuyvesant-jazz-sessions-evoking-an-earlier-time.html | Jazz Sessions That Evoke an Earlier Era | False | By Austin Considine | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/theater/clybourne-park-looks-at-race-relations-in-59-and-today.html | Seven Actors Face a Big Challenge: He Just Said That? | False | By Patrick Healy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/television/lena-dunhams-girls-begins-on-hbo.html | Thereâ€šÃ„¢s a Sex, Thereâ€šÃ„¢s the City, but No Manolos | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/the-three-stooges-from-peter-and-bobby-farrelly.html | Wry and Subtle Jesting? Not Here, Knucklehead | False | By Manohla Dargis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/global/departing-eads-chief-urges-europe-to-recommit-to-industry.html | Departing EADS Chief Urges Europe to Recommit to Industry | False | By Nicola Clark | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/global/bp-shareholders-approve-pay-for-new-chief.html | BP Shareholders Approve Pay for New Chief | False | By Stephen Castle | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/politics/ex-hostages-keep-pressing-for-right-to-seek-damages-from-iran.html | 3 Decades Later, Ex-Hostages Press On for Damages From Iran | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/new-art-galleries-open-in-sao-paulo-brazil.html | An Art Scene Expands Beyond the Elite | False | By Shivani Vora | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/moganshan-china-a-lofty-retreat-from-sweltering-shanghai.html | A Lofty Retreat From Sweltering Shanghai | False | By Justin Bergman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/africa/mali-swears-in-interim-president.html | As Mali Prepares for Vote, Interim Leader Is Sworn In | False | By Fabien Offner and Lydia Polgreen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/restaurant-review-mizlala-by-meir-adoni-in-tel-aviv.html | Restaurant Report: Mizlala by Meir Adoni in Tel Aviv | False | By Rachel B. Doyle | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/anthony-melchiorri-host-of-hotel-lmpossible-shares-tips.html | A Hotel Insider Shares Secrets | False | By Rachel Lee Harris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/books/horseshoe-crabs-and-velvet-worms-by-richard-fortey.html | Some Things Should Be Dead | False | By Dwight Garner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/middleeast/us-hopes-iran-nuclear-talks-will-reduce-tensions.html | At Nuclear Talks, Hopes That a New Iranian Attitude Will Reduce Tensions | False | By Steven Erlanger | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/michael-mahalchick-it.html | Michael Mahalchickâ€šÃ„Â¹: â€šÃ„Â²Itâ€šÃ„Â´ | False | By Roberta Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/the-way-we-live-now.html | â€šÃ„Â²The Way We Live Nowâ€šÃ„Â´ | False | By Ken Johnson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/douglas-huebler-crocodile-tears.html | Douglas Huebler : â€šÃ„Â²Crocodile Tearsâ€šÃ„Â´ | False | By Ken Johnson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/richard-artschwager-early-works-from-the-1960s.html | Richard Artschwager â€šÃ„Â²Early Works From the 1960sâ€šÃ„Â´ | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/pamela-rosenkranz-because-they-try-to-bore-holes.html | Pamela Rosenkranz: â€šÃ„Â²Because They Try to Bore Holesâ€šÃ„Â´ | False | By Roberta Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/hotel-review-chez-swann-montreal.html | Hotel Review: Chez Swann, Montreal | False | By Seth Sherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/movie-listings-for-april-13-19.html | Movie Listings for April 13-19 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/music/pop-rock-listings-for-april-13-19.html | Pop/Rock Listings for April 13-19 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/music/jazz-listings-for-april-13-19.html | Jazz Listings for April 13-19 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/baseball/roger-clemens-retrial-set-to-begin-with-strike-1-on-prosecutors.html | Clemens Retrial Set to Begin With Prosecutors on Notice | False | By Juliet Macur | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/politics/hilary-rosens-ann-romney-comments-spark-campaign-debate.html | Collision Over Roles of Women Sets Off Combative Debate Along the Trail | False | By Michael D. Shear and Susan Saulny | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/greathomesanddestinations/once-unfashionable-noord-district-of-amsterdam-gains-cachet.html | Once Unfashionable, Noord District of Amsterdam Gains Cachet | False | By PETER TEFFER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/spare-times-for-april-13-19.html | Spare Times for April 13-19 | False | By Anne Mancuso | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/spare-times-for-children-for-april-13-19.html | Spare Times: For Children, for April 13-19 | False | By Laurel Graeber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/the-great-animal-orchestra-by-bernie-krause.html | Earth Music | False | By JEREMY DENK | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/greathomesanddestinations/13iht-retuscany13.html | A Centuries-Old Villa in the Heart of Chianti Wine Country | False | By D.M. FOX | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/a-simple-life-directed-by-ann-hui.html | In Old Age the Servant Becomes the Served | False | By Rachel Saltz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/music/classical-music-opera-listings-for-april-13-19.html | Classical Music/Opera Listings for April 13-19 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/google-announces-a-two-for-one-stock-split.html | Google Announces 2-for-1 Stock Split | False | By David Streitfeld | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/up-front.html | Up Front | False | By The Editors | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/dance/dance-listings-for-april-13-19.html | Dance Listings for April 13-19 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/greathomesanddestinations/life-expands-at-the-edge-of-the-fairway.html | Life Expands at the Edge of the Fairway | False | By LAURA HENDERSON | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/museum-and-gallery-listings-for-april-13-19.html | Museum and Gallery Listings for April 13-19 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/theater/theater-listings-april-13-19.html | Theater Listings: April 13 â€šÃ„Â® 19 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/the-spirit-level-group-show-at-gladstone-gallery-chelsea.html | Tapping Psychic Undercurrents | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/health/states-seek-to-curb-exorbitant-drug-costs-incurred-by-patients.html | States Seek Curb on Patient Bills for Costly Drugs | False | By Andrew Pollack | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/robber-killed-after-east-harlem-drugstore-holdup-police-say.html | Gunman Killed After Drugstore Holdup in East Harlem, Police Say | False | By Al Baker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/monsieur-lazhar-oscar-nominee-from-philippe-falardeau.html | When the Best Teacher Doesnâ€šÃ„Â´t Have a Degree | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/eels-visit-si-early-and-in-great-numbers-this-year.html | Back on Staten Island Early, and Wriggling | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/the-origin-of-everything.html | The Origin of Everything | False | | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/guy-pearce-in-lockout.html | Flexing His Way Through a Borrowed Plot | False | By Manohla Dargis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/braden-kings-here-raises-questions-of-philosophy.html | Loving, and Maybe Exploiting, Armenia | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/studying-states-of-consciousness.html | Awake or Knocked Out? The Line Gets Blurrier | False | By James Gorman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/late-bloomers-with-william-hurt-and-isabella-rossellini.html | Age, They Hope, Wonâ€šÃ„Ã´t Wither Them ... Quite Yet | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/comic-con-episode-iv-a-fans-hope-by-morgan-spurlock.html | A Mecca for Mere Mortals Devoted to Superpowers | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/walking-helps-many-fit-in-exercise.html | No Fancy Footwork Needed | False | By Shivani Vora | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/titanic-at-100-at-south-street-seaport-museum.html | â€šÃ„Â²Titanic at 100â€šÃ„Â´ at South Street Seaport Museum | False | By Rachel Lee Harris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/hit-so-hard-follows-patty-schemel-drummer-for-hole.html | In Hole, Then Scrambling Out of One | False | By Manohla Dargis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/middleeast/turkey-detains-military-leaders-for-role-in-1997-coup.html | Turkish Military Leaders Held for Role in â€šÃ„Â´97 Coup | False | By Sebnem Arsu | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/mortgages-reverse-loans-at-a-younger-age.html | Reverse Loans, Pre-Retirement | False | By Vickie Elmer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/the-cabin-in-the-woods-by-drew-goddard-and-joss-whedon.html | Taking a Chain Saw to Horror Movie Clichéâ€šÃ„Ã´s | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/music/mitsuko-uchida-plays-schubert-at-carnegie-hall.html | A Composerâ€šÃ„Ã´s Score For a Dance With Death | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/how-to-drive-a-ferrari-in-new-york-carefully.html | Go, Stop, Cringe: A Ferrari in the City | False | By Charles McGrath | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/the-dawn-of-egyptian-art-at-the-metropolitan-museum.html | Such Magnificent Beasts the Egyptians Made | False | By Roberta Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/metropolitan-museum-of-arts-new-guidebook.html | A Vast Museum That You Can Carry | False | By Ken Johnson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/muscarelle-museum-scholar-identifies-an-el-greco-work.html | A Portraitâ€šÃ„Ã´s Long Fingers Suggest El Greco | False | By Carol Vogel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/new-jersey-in-the-region-the-art-of-remaking-orange.html | The Art of Remaking a Downtown | False | By Jill P. Capuzzo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/arts/design/female-astronauts-memorabilia-for-sale-at-auctions.html | Selling Memorabilia of High-Flying Women | False | By Eve M. Kahn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/long-island-in-the-region-foreign-buyers-keep-agents-busy.html | The Multilingual Pitch | False | By Marcelle S. Fischler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/how-my-aunt-marge-ended-up-in-the-deep-freeze.html | How My Aunt Marge Ended Up in the Deep Freeze . . . | False | By Joe Rhodes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/blue-like-jazz-directed-by-steve-taylor.html | The Bible Belt Goes to College | False | By Rachel Saltz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/the-non-hamptons-vie-for-renters.html | The Non-Hamptons Vie for Renters | False | By Elsa Brenner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/last-will-and-embezzlement-from-deborah-louise-robinson.html | Taking Advantage of Elders | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/letters-to-the-travel-editor.html | Letters to the Travel Editor | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/the-turn-in-the-trayvon-martin-case.html | The Turn in the Trayvon Martin Case | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/training-for-the-jobless.html | Training for the Jobless | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/managing-pain.html | Managing Pain | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/life-happens-directed-by-kat-coiro.html | Single Motherhood, Sitcom Style | False | By David DeWitt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/automobiles/brake-override-systems-in-proposed-rule-for-new-cars.html | A Proposed Rule Seeks to Stop Runaway Cars | False | By Nick Bunkley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/to-cut-health-costs-can-we-curb-the-tests.html | To Cut Health Costs, Can We Curb the Tests? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/unraveled-a-documentary-by-marc-h-simon.html | The Good Life With Bad Choices | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/deadline-directed-by-curt-hahn.html | A Hate Crime, Solved Years Later | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/forced-north-by-mexican-drug-wars-but-united-in-exile.html | Forced North by Drug Wars, but United in Exile | False | By JULIÃN AGUILAR | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/kids-of-today-a-french-faux-rockumentary.html | Club Kids of Today Party With Their Predecessors | False | By Daniel M. Gold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/detention-directed-by-joseph-kahn.html | Review: In â€šÃ„Â²Detention,â€šÃ„Â´ Horror, Comedy, Time Travel and Teenagers | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/asia/north-korea-launches-rocket-defying-world-warnings.html | North Korean Rocket Fails Moments After Liftoff | False | By Choe Sang-Hun and Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/how-to-grow-a-band-about-the-punch-brothers.html | Musicians, Their Care and Feeding | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/gtt.html | GTT â€šÃ‚Â— | False | By Michael Hoinski | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/new-york-comptrollers-audits-fault-citys-property-valuation.html | Audits Find Flaws in Cityâ€šÃ„Â´s Property Assessments | False | By David W. Chen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/epa-weighs-texas-plan-to-cut-haze-in-national-parks.html | E.P.A. Weighs Texas Plan to Cut Haze in National Parks | False | By Kate Galbraith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/smokeless-in-seattle.html | Smokeless in Seattle | False | By DOMINIC HOLDEN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/texas-legislators-with-benefits-even-when-they-stray.html | Legislators With Benefits, Even When They Stray | False | By Ross Ramsey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/13/movies/jamaa-fanaka-film-director-dies-at-69.html | Jamaa Fanaka, Film Director, Dies at 69 | False | By Paul Vitello | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/13/arts/music/jane-taylor-bassoonist-of-dorian-wind-quintet-dies-at-79.html | Jane Taylor, Bassoonist of Dorian Quintet, Dies at 79 | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/the-myth-of-sustainable-meat.html | The Myth of Sustainable Meat | False | By JAMES E. McWILLIAMS | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/san-franciscos-sheriff-ross-mirkarimi-speaks-out.html | Mirkarimi Speaks Out, Citing â€šÃ„Â²Runaway Train of Innuendoâ€šÃ„Â´ | False | By Matt Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/watch-the-kids-not-the-oven-social-qs.html | Baby-Sitting the Cook | False | By Philip Galanes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-12 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/looking-for-signs-that-its-meant-to-be.html | Looking for Signs That Itâ€šÃ„Â´s Meant to Be | False | By LIZ FALLETTA | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/cuomo-orders-health-insurance-exchange-in-new-york.html | Cuomo Acts to Advance Health Law in New York | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/your-money/regulator-eases-limit-on-card-fees.html | Consumer Bureau Declines to Resist Upfront Credit Card Fees | False | By Tara Siegel Bernard | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/berkeley-repertory-opens-new-office-and-rehearsal-complex.html | Now the Playwrights and Artists Can Come Here | False | By Reyhan Harmanci | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/europe/spain-opens-court-inquiry-on-newborn-abductions.html | Spain Opens Court Inquiry on Newborn Abductions | False | By Raphael Minder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/would-be-terrorist-pleads-guilty-in-brooklyn.html | In Brooklyn, a Guilty Plea to Aiding Terror | False | By Mosi Secret | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/concord-mourns-and-considers-new-bike-lanes-after-accident-deaths.html | Town Mourns After Father and Daughter Are Killed in Bike Accident | False | By Zusha Elinson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/an-overdose-of-pain-for-spain.html | An Overdose of Pain | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/baseball/as-phillies-score-fewer-runs-they-get-better-at-preventing-them.html | For the Phillies, an Exchanging of the Guard | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/more-evidence-against-the-death-penalty.html | More Evidence Against the Death Penalty | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/credibles-can-make-omelets-for-years.html | â€šÃ„Â²Crediblesâ€šÃ„Â´ Can Make Omelets for Years | False | By Jesse Hirsch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/sin-of-omission.html | Sin of Omission | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/stopping-a-fight-on-the-subway-and-winning-internet-fame.html | When Fists and Kicks Fly on the Subway, Itâ€šÃ„Â´s Snackman to the Rescue | False | By Jim Dwyer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/gov-chris-christie-and-the-tunnel-project.html | Gov. Christie and the Tunnel Project | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/d-wayne-lukass-losing-streak-hasnt-kept-him-from-racing.html | Long Losing Streak Hasnâ€šÃ„Â´t Discouraged Lukas From Racing | False | By Claire Novak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/krugman-cannibalize-the-future.html | Cannibalize the Future | False | By Paul Krugman | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/politics/campaigns-plan-maximum-push-to-raise-money.html | In Cash Push, 2 Campaigns Likely to Reject Public Funds | False | By Nicholas Confessore | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/media/titanic-continues-to-have-a-long-afterlife-advertising.html | For a Quickly Doomed Ship, a Very Long Afterlife | False | By Stuart Elliott | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/founder-of-brooklyn-charter-schools-is-indicted-on-fraud-charges.html | A Leader of Schools Is Indicted for Fraud | False | By Patrick McGeehan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/opinion/brooks-sam-spade-at-starbucks.html | Sam Spade at Starbucks | False | By David Brooks | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/streetscapes-upper-west-side-a-row-house-that-doesnt-match.html | The Odd-Man-Out Town House | False | By Christopher Gray | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/football/saints-turn-to-vitt-to-replace-payton.html | Vitt, Facing Own Ban, Will Fill In for Payton | False | By Judy Battista | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/global/argentina-has-oil-firm-in-its-sights.html | Argentina Has Oil Firm in Its Sights | False | By Simon Romero and Emily Schmall | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/in-mayor-bloombergs-jet-setting-heart-a-love-for-helicopters.html | In His Helicopter, Bloomberg Can Rule Skies, and Even Get to Albany | False | By Christine Haughney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/the-hunt-must-be-prewar-quirky-is-ok.html | Must Be Prewar; Quirky Is O.K. | False | By Joyce Cohen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/whistle-blower-claiming-visa-fraud-keeps-his-job-but-not-his-work.html | Whistle-Blower Claiming Visa Fraud Keeps His Job, but Not His Work | False | By Julia Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/baseball/red-sox-still-struggling-with-september-collapse.html | Red Sox Pick Up Right Where They Stumbled Off | False | By Peter May | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/europe/far-right-golden-dawn-sees-opening-in-greeces-woes.html | Hard Times Lift Greece´s Anti-Immigrant Fringe | False | By RACHEL DONADIO and DIMITRIS BOUNIAS | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/asia/pakistan-demands-an-end-to-cia-drone-strikes.html | Pakistan Gives U.S. a List of Demands, Including an End to C.I.A. Drone Strikes | False | By Salman Masood and Declan Walsh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/asia/chinas-inquiry-of-bo-xilai-and-gu-kailai-widens-to-their-wealth.html | Murder Aside, China Inquiry Puts Couple´s Wealth on Trial | False | By Andrew Jacobs and Michael Wines | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/theater/reviews/you-better-sit-down-by-the-civilians-at-flea-theater.html | Laying Bare the Broken Shards of Their Families | False | By Charles Isherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/theater/reviews/a-slow-air-by-david-harrower-at-59e59-theaters.html | Siblings Divided by Familiar Yet Formidable Walls | False | By Ben Brantley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/basketball/for-knicks-eight-games-and-lots-of-questions-remaining.html | With Eight Games Left, Knicks Questions Abound | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/hollis-queens-living-in-serene-for-all-its-hip-hop-cred.html | Serene, for All Its Hip-Hop Cred | False | By Jake Mooney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/ny-living-wage-bill-after-christine-quinns-tweaks-has-shorter-reach.html | With Tweaks, Quinn´s Living-Wage Bill Aims Lower | False | By Kate Taylor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/middleeast/egypts-ex-spy-chief-emerges-as-presidential-candidate.html | Election Is a New Start for an Aide to Mubarak | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/death-penalty-critics-dont-see-nationwide-shift-in-connecticut-vote.html | In Connecticut Vote, Death Penalty Critics Don´t See Major Shift | False | By Peter Applebome | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/americas/vaccinations-begin-in-a-cholera-ravaged-haiti.html | Vaccinations Begin in a Cholera-Ravaged Haiti | False | By Deborah Sontag | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/hockey/nhl-playoffs-rangers-beat-senators-for-1-0-lead-in-series.html | Rangers Open Playoffs With a Powerhouse Display | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/hockey/lundqvist-sets-the-stage-by-standing-his-ground.html | Lundqvist Sets the Stage by Standing His Ground | False | By Christopher Botta | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/deal-to-reduce-isolation-of-mentally-ill-inmates-in-massachusetts.html | Deal to Curb Isolation of Mentally Ill Inmates | False | By Abby Goodnough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/pageoneplus/corrections-april-13.html | Corrections: April 13 | | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/judge-dismisses-bronx-officers-lawsuit-on-police-quotas.html | U.S. Judge Rejects Officer´s Lawsuit on Quotas | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/americas/trade-energy-and-drugs-topics-for-obama-in-latin-america.html | Trade, Energy and Drugs Are Topics for Obama at Summit of the Americas | False | By Jackie Calmes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/energy-environment/clouds-on-solars-horizon.html | Clouds on Solar´s Horizon | False | By Diane Cardwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/hockey/devils-unite-under-first-year-coach-peter-deboer.html | Devils Unite Under First-Year Coach | False | By Dave Caldwell | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/special-parking-rules-in-new-york-city.html | Special Parking Rules in New York City | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/big-deal-fitness-fever-with-you-in-mind.html | Fitness Fever, With You in Mind | False | By Alexei Barrionuevo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/europe/moscow-activists-find-apathy-in-astrakhan.html | Opposition Finds Apathy Over Election in Russia City | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/business/global/slow-first-quarter-in-china-but-recent-signs-of-growth.html | Slow First Quarter in China, but Recent Signs of Growth | False | By Bettina Wassener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/east-11th-street-habitats-a-test-kitchen-for-design.html | A Test Kitchen for Design | False | By Constance Rosenblum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/baseball/mets-wright-can-play-if-he-can-take-the-pain.html | Wright Can Play if He Can Take the Pain | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/baseball/ralph-kiner-reflects-on-50-years-as-a-mets-voice.html | 50 Years at the Mike for the Mets | False | By Ken Belson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/realestate/buyer-confidence-portent-or-blip.html | Buyer Confidence: Portent or Blip? | False | By Vivian S. Toy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/politics/obamas-and-bidens-to-release-tax-returns.html | Obamas and Bidens to Release Tax Returns | False | By Mark Landler and Jim Rutenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/europe/with-gunter-grasss-poem-germans-anti-israel-whispers-grow-louder.html | Once Taboo, Germansâ€šÃ„Â´ Anti-Israel Whispers Grow Louder | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/africa/south-sudan-border-tensions-increase.html | South Sudan: Border Tensions Increase | False | By Josh Kron | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/sports/baseball/albert-pujols-will-visit-yankee-stadium-more-often.html | Yankees Are Bracing for the Power of Pujols | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/asia/myanmar-dispute-over-oath-of-office.html | Myanmar: Dispute Over Oath of Office | False | By Thomas Fuller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/nyregion/newark-mayor-cory-booker-saves-woman-from-house-fire.html | In Newark, Mayor Saves a Woman From a Fire | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/us/pennsylvania-bomb-threats-continue-after-arrest.html | Pennsylvania: Bomb Threats Continue After Arrest | False | By Jennifer Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/americas/ecuador-failing-universities-to-close.html | Ecuador: Failing Universities to Close | False | By William Neuman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/movies/luke-askew-character-actor-is-dead-at-80.html | Luke Askew, Character Actor, Is Dead at 80 | False | By Daniel E. Slotnik | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-13 | https://www.nytimes.com/2012/04/13/world/asia/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/middleeast/syria-cease-fire-tested-by-reports-of-clashes.html | Amid Mass Protests, Syrian Cease-Fire Is Tested by Reports of Clashes | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/at-age-19-from-utah-to-uganda.html | At Age 19, From Utah to Uganda | False | By Josh Kron | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/asia/international-condemnation-follows-north-koreas-failed-rocket-launch.html | Rocket Failure May Be Test of North Korean Leaderâ€šÃ„Â´s Power | False | By Choe Sang-Hun and David E. Sanger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/soccer/14iht-matchups14.html | Games to Make or Break a Season | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/14/sports/tennis/14iht-tennis14.html | Setting the Tone for Tennisâ€šÃ„Â´s Much Bigger Stars | False | By Christopher Clarey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/autoracing/14iht-srf1profile14.html | Schumacher Shows He Can Still Be a Contender | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/autoracing/14iht-srf1history14.html | The Giant of Shanghai | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/t-magazine/jessica-chastain-on-fame.html | The Importance of Being Earnest | False | By Lynn Yaeger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/14iht-melikian14.html | Contemporary Works for the Average Mortal | False | By Souren Melikian | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/dining/14iht-wine14.html | Confounding the Forecasts for Bordeaux 2011 | False | By Eric Pfanner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/autoracing/14iht-srf1prix14.html | Pole Position Is Falling Behind | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/business/global/slow-first-quarter-in-china-but-recent-signs-of-growth.html | Slow First Quarter in China, but Recent Signs of Growth | False | By Bettina Wassener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/dining/14iht-wineside14.html | First Impressions of 2011 Bordeaux | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/twists-of-fate.html | Twists of Fate | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/pinecraft-fla-an-amish-snowbird-magnet.html | Where Amish Snowbirds Find a Nest | False | By Miki Meek | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/a-precarious-crossroads-for-afghan-women.html | A Precarious Crossroads for Afghan Women | False | By Michelle Bachelet | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/movies/the-three-stooges-used-a-lot-of-second-fiddles.html | Even the Three Stooges Needed Second Fiddles | False | By Dan Barry | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/toward-a-world-without-nukes.html | Toward a World Without Nukes | False | By HELMUT SCHMIDT and SAM NUNN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/the-game-is-called-chicken.html | The Game Is Called Chicken | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/the-real-oil-shock.html | The Real Oil Shock | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/to-mooch-or-not-to-mooch.html | To Mooch or Not to Mooch? | False | By PHILIP B. CORBETT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/i-was-18-and-pregnant.html | I Was 18 and Pregnant | False | By Randa Jarrar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/the-incredible-shrinking-childhood.html | The Incredible Shrinking Childhood | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/the-soft-middle-of-francois-hollande.html | The Soft Middle of Franï'sÃŸois Hollande | False | By Steven Erlanger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/magazine/who-made-that-stiletto.html | Who Made That Stiletto? | False | By Hilary Greenbaum and Dana Rubinstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/the-second-shelf.html | â€šÃ‚²The Second Shelfâ€šÃ‚‚Ã‚´ | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/editors-choice.html | Editorsâ€šÃ‚‚Ã‚´ Choice | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/home-burial-poems-by-michael-mcgriff.html | Resting Places | False | By Jeff Gordinier | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/schmidt-steps-back-by-louis-begley.html | Once More, With Feelings | False | By Ron Carlson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/reagan-and-thatcher-by-richard-aldous.html | The Iron Lady and the Gipper | False | By Geoffrey Wheatcroft | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/drift-by-rachel-maddow.html | Executive Overreach | False | By Scott Shane | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/dust-to-dust-by-benjamin-busch.html | Trench Poet | False | By Elizabeth D. Samet | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/children-in-reindeer-woods-by-kristin-omarsdottir.html | Under Siege | False | By Helen Oyeyemi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/suddenly-a-knock-on-the-door-by-etgar-keret.html | Whoâ€šÃ‚‚Ã‚´s There? | False | By Steve Almond | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/the-crisis-of-zionism-by-peter-beinart.html | A Missionary Impulse | False | By Jonathan Rosen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/the-richer-sex-by-liza-mundy.html | Breadwomen | False | By Rachel Shteir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/new-books-about-the-titanic-and-its-passengers.html | 100 Years at Sea | False | By Holly Morris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/new-books-by-lysley-tenorio-dan-vyleta-and-more.html | Fiction Chronicle | False | By ANDREW HAIG MARTIN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/lynda-barrys-blabber-blabber-blabber-and-more.html | Dreams of Youth | False | By Douglas Wolk | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/the-real-romney-by-michael-kranish-and-scott-helman.html | Romney vs. Romney | False | By Geoffrey Kabaservice | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/books/review/keeping-track-of-reading-habits-with-a-book-of-books.html | My Life With Bob | False | By Pamela Paul | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregion/mayor-cory-booker-says-he-felt-terror-in-fire-rescue.html | After Rescuing Woman From Fire, a Mayor Recalls His Fear and Focus | False | By James Barron | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/europe/14iht-letter14.html | Witnesses Who Shaped War's History | False | By Alison Smale | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/travel/minorca-off-the-coast-of-spain-is-a-tranquil-biosphere-reserve.html | Off the Coast of Spain, a Tranquil Biosphere Reserve | False | By Sarah Wildman | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/politics/obamas-release-tax-returns.html | Obama, Like Buffett, Had Lower Tax Rate Than His Secretary | False | By Mark Landler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/mammoth-lakes-calif-faces-bankruptcy.html | Mammoth Lakes, Calif., Faces Bankruptcy | False | By Norimitsu Onishi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/europe/trial-opens-in-revenge-plot-against-danish-newspaper-for-cartoons-of-prophet-muhammad.html | Trial Starts in Plot Against Danish Paper Over Cartoons of Prophet | False | By Christina Anderson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/business/ford-tries-to-save-the-lincoln.html | Ford Tries to Save the Lincoln Brand | False | By James B. Stewart | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/business/global/sberbank-expanding-in-eastern-europe.html | Russian Lender Building Its Own Bloc in Eastern Europe | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/business/global/poland-trying-to-build-banks-defenses.html | Poland Trying to Build Banks' Defenses | False | By Melissa Eddy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/your-money/requests-for-consumer-financial-protection-bureau.html | A To-Do List for the Consumer Financial Protection Bureau | False | By Paul Sullivan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/t-magazine/editors-letter.html | Editorâ€šÃ„Â´s Letter | False | By Sally Singer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/movies/the-startlingly-beautiful-films-of-nathaniel-dorsky.html | Unseen Guideâ€šÃ„Â´s Silent Journeys to Lyric Nature | False | By Manohla Dargis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/movies/how-romany-malco-became-an-early-online-star.html | From an Early Adopter to a Social Media Star | False | By Megan Angelo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/asia/journalists-in-pyongyang-scooped-by-north-korea-missile-launch-failure.html | Journalists Invited to Pyongyang Are Scooped by Rocket Launching and Failure | False | By Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/movies/a-look-inside-the-films-of-michael-glawogger.html | A World of Troubled Beauty | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/automobiles/how-green-are-electric-cars-depends-on-where-you-plug-in.html | How Green Are Electric Cars? Depends on Where You Plug In | False | By Paul Stenquist | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/wide-use-of-painkiller-toradol-before-games-raises-concerns.html | Concern Raised Over Painkillerâ€šÃ„Â´s Use in Sports | False | By Ken Belson and Mary Pilon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/chris-barley-and-marc-kushner-vows.html | Chris Barley and Marc Kushner | False | By ANNA JANE GROSSMAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/autoracing/14iht-bahrain14.html | Bahrain Grand Prix Splits the Kingdom | False | By Souad Mekhennet | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/Amy-Cappellazzo-of-Christies-Keeps-a-Quartz-Crystal.html | Meanings in the Market | False | By David Colman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/Losing-Weight-in-Time-for-the-Wedding.html | Bridal Hunger Games | False | By Linda Lee | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/your-money/relayrides-accident-raises-questions-on-liabilities-of-car-sharing.html | Fatal Collision Makes Car-Sharing Worries No Longer Theoretical | False | By Ron Lieber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregion/fredric-dicker-to-write-andrew-cuomo-biography.html | Want to Read Cuomoâ€šÃ„Â´s Story? Biographers Will Offer Options | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sunday-review/coming-soon-taxmageddon.html | Coming Soon: â€šÃ„Â²Taxmageddonâ€šÃ„Â | False | By David Leonhardt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/asia/us-condemns-prison-term-for-ex-defense-chief-in-ukraine.html | U.S. Condemns Prison Term for Ukraineâ€šÃ„Â´s Ex-Defense Chief | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/music/yosvany-terry-quintet-at-the-jazz-standard.html | A Râ€šÃ€sÂ©sumâ€šÃ€Â© Centering on Latin Jazz, With Interests That Include Cultural Fusion | False | By Nate Chinen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/lefties-arent-special-after-all.html | Lefties Arenâ€šÃ„Â´t Special After All | False | By RIK SMITS | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/business/turning-diamonds-into-a-must-have-commodity.html | Diamonds as a Commodity | False | By Nathaniel Popper | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/arts/music/new-releases-from-ka-popcaan-vena-and-bleeding-knees-club.html | Bachata Royalty, Long-Haul Rapper, Australian Brats | False | By Jon Caramanica | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/arts/music/kirill-gerstein-balances-classical-music-and-jazz.html | A Nomadic Life Has Roots in Jazz | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/arts/television/the-french-love-their-talk-shows.html | The Chic, Lethal Salons on the Screens of France | False | By Elaine Sciolino | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/music/amadou-mariam-aim-to-expand-audience-with-folila.html | Ringing Voice and Guitar Echo Globally | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/arts/television/young-comics-adapting-broad-city-from-web-to-fx.html | Adrift in New York, Web Comics Seek a Larger Audience | False | By Megan Angelo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/dance/liz-santoro-and-anne-zuerner-at-danspace-project.html | For Objects of a Gaze, a Chance to Return It | False | By Gia Kourlas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/arts/music/strausss-alpine-symphony-played-twice-in-one-night.html | A Walk Up the Wild Side of the Alps | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/music/philharmonic-with-jaap-van-zweden-conducting-yuja-wang.html | Star Pianist Establishes the Tempo of the Night | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/baseball/its-all-yankees-in-their-home-opener.html | A Success on Opening Day | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/business/global/14iht-fraud14.html | Spain Targets Tax Fraud to Counter a Recession | False | By Raphael Minder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/nutritious-seaweed-salad-beckons-in-spring.html | Landlocked or Not, Seaweed Salad | False | By David Tanis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/no-scrolling-required-at-new-dating-sites.html | No Scrolling Required at New Dating Sites | False | By Stephanie Rosenbloom | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/a-review-of-hash-o-nash-in-mamaroneck.html | Middle-Eastern Fare, With a Corner-Diner Feel | False | By Emily DeNitto | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/broccoli-rabe-olive-and-parmesan-calzone-recipe.html | Broccoli Rabe, Olive and Parmesan Calzone | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/music/joshua-bell-leads-academy-of-st-martin-in-the-fields.html | A Violinist Wielding Both Bow and Baton | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/see-you-later-pizza-this-dough-is-for-calzones.html | See You Later, Pizza, This Dough Is for Calzones | False | By Melissa Clark | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/after-harvard-dispatches-of-adulthood.html | Between the Lines of Harvardâ€šÃ‚Â´s Red Book | False | By James Atlas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/design/r-crumb-gets-a-show-at-the-musee-dart-moderne-de-la-ville-de-paris.html | An Artistâ€šÃ‚Â´s Journey From Comic Books to Museum Walls | False | By Elaine Sciolino | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/a-review-of-ballo-italian-restaurant-and-social-club-in-uncasville.html | Homage to an Abbey, Tucked Into a Casino | False | By Stephanie Lyness | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/television/nyc-22-on-cbs-looks-at-rookie-officers.html | Hitting the Streets in a Harlem Precinct | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/the-art-of-raising-kids.html | The Art of Raising Kids | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/baldwins-unwritten-novel.html | Baldwinâ€šÃ‚Â´s Unwritten Novel | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/unneeded-medical-tests-and-the-health-care-picture.html | Unneeded Medical Tests and the Health Care Picture | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/us-to-pay-1-billion-settlement-to-indian-tribes.html | U.S. Will Pay a Settlement of $1 Billion to 41 Tribes | False | By Timothy Williams | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/automobiles/bmw-inspired-roof-pillars-take-a-sudden-turn.html | A Kink With a Twist: BMW-Inspired Roof Pillars Take a Sudden Turn | False | By Phil Patton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/automobiles/in-europe-homegrown-power-for-auto-plants.html | Homegrown Power for Auto Plants | False | By Paul Hockenos | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/automobiles/2012-hyundai-accent-So-Perfectly-Ordinary-That-Its-Extraordinary.html | So Perfectly Ordinary That Itâ€šÃ‚Â´s Extraordinary | False | By John Pearley Huffman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/3-tulsa-strangers-familiar-to-struggle-met-same-fate.html | One Fate in Tulsa for 3 Strangers Familiar With Struggle | False | By Manny Fernandez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/television/titanic-a-mini-series-starts-on-saturday-on-abc.html | Look Out! Rehash Ahead in a Four-Hour Sinking | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/the-bottom-lines.html | The Bottom Lines | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/where-your-money-goes.html | Where Your Money Goes | False | By Tamar Lewin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/graduation.html | #Graduation | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/educating-olympians.html | Educating Olympians | False | By Ken Belson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/how-to-be-a-better-test-taker.html | How to Be a Better Test-Taker | False | By Annie Murphy Paul | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/now-deduct-this.html | Now, Deduct This | False | | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/when-the-calculator-says-1-1-4.html | When the Calculator Says 1 + 1 = 4 | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/selling-the-campus-farm.html | Selling the Campus Farm | False | By Kyle Spencer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/a-second-opinion-the-post-baccalaureate.html | A Second Opinion: The Post-Baccalaureate | False | By Cecilia Capuzzi Simon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/pre-meds-new-priorities-heart-and-soul-and-social-science.html | Pre-Medâ€šÃ‚Â's New Priorities: Heart and Soul and Social Science | False | By Elisabeth Rosenthal | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/socially-out-there.html | Socially Out There | False | By Inyoung Kang | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/apps-for-navigating-campus-life.html | Apps for Navigating Campus Life | False | By Laura Pappano | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/truly-food-for-thought.html | Truly Food for Thought | False | By Jan Ellen Spiegel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/failure-is-not-an-option.html | Failure Is Not an Option | False | By Abby Ellin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/de-triple-d-trip-uhl-verb-pled-pling.html | De-Triple [d-trip-uhl]: verb, -pled, -pling | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/upward-facing-soldier.html | Upward-Facing Soldier | False | By LAUREN K. WALKER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/german-in-a-multicultural-world.html | German in a Multicultural World | False | By Sam Dillon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/a-review-of-monsoon-in-babylon.html | A Stylish Spot Beckons With Asian Flavors | False | By Joanne Starkey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/media/the-life-and-death-of-andrew-breitbart.html | The Provocateur | False | By David Carr | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/long-island-chardonnays-from-stainless-steel-tanks.html | Chardonnays From Steel | False | By Howard G. Goldberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-11 | https://www.nytimes.com/2012/04/11/business/energy-environment/for-energy-innovation-a-long-development-period.html | Why Decades Can Pass Between Idea and â€šÃ‚Â'Eurekaâ€šÃ‚Â' | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/crosswords/bridge/deals-of-great-disparity.html | Deals of Great Disparity | False | By Phillip Alder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/should-we-end-life-tenure-for-justices.html | Should We End Life Tenure for Justices? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/a-review-of-mercer-street-charcoal-grill-and-deli-in-hightstown.html | Steaks, Chops and Chorizo, Too | False | By Karla Cook | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/a-review-of-the-jim-dine-show-at-the-nassau-county-museum-of-art.html | Reinventing Venus and a Lying Puppet | False | By Martha Schwendener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/a-review-of-carry-it-on-in-red-bank-nj.html | Mornings After, Many of Them | False | By Anita Gates | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/asia/british-prime-minister-wants-myanmar-sanctions-suspended.html | British Prime Minister, in Myanmar, Wants Sanctions Suspended but Not Lifted | False | By Thomas Fuller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/business/global/spain-warns-argentina-about-ypf-takeover.html | Spain Cautions Argentina on Takeover of Energy Firm | False | By Raphael Minder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/gary-lachman-from-blondie-to-swedenborg.html | Spiritual Seekerâ€šÃ‚Â's Quest, From Blondie to Swedenborg | False | By Mark Oppenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/business/us-judge-rejects-rule-on-posting-labor-rights.html | Employers Donâ€šÃ‚Â't Have to Post Union Notices, Judge Rules | False | By Steven Greenhouse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/a-review-of-red-in-hartford.html | A Mainstream Canvas for an Abstract Expressionist | False | By Anita Gates | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-15 | https://www.nytimes.com/2012/04/15/education/edlife/do-grades-matter.html | Do Grades Matter? | False | By Abby Ellin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-13 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/hockey/rangers-ryan-callahan-leads-by-hitting-and-scoring.html | Callahanâ€šÃ‚Â's Leadership: Goals and Bodychecks | False | By Christopher Botta | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/use-your-louder-livelier-library-voice.html | Use Your (Louder, Livelier) Library Voice | False | By Phillip Lutz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/europe/prado-researcher-finds-insights-beneath-copy-of-mona-lisa.html | Beneath That Beguiling Smile, Seeing What Leonardo Saw | False | By Suzanne Daley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/the-cyclist-damian-lopez-alfonso-heads-for-paralympics.html | Cyclist Heads for Paralympics | False | By J. David Goodman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/business/global/canadian-police-raid-snc-lavalins-headquarters.html | Canadian Police Search Construction Company in Montreal | False | By Ian Austen | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/why-north-koreas-rocket-mattered.html | Why North Koreaâ€šÃ„Â´s Rocket Mattered | False | By SUNG-YOON LEE | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/politics/mitt-romney-assures-gun-rights-group-of-his-fealty.html | Romney Assures N.R.A. of Support for Gun Rights | False | By Trip Gabriel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregion/subway-panhandler-who-lost-an-eye-to-an-ice-pick-attack.html | Maimed on a Subway Platform, Now Panhandling on the Trains | False | By Michael Wilson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/tobys-estate-in-williamsburg-is-australian-for-coffee.html | An Australian Import Speaks to Brooklyn | False | By Liz Robbins | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregion/vintage-subway-ride-to-ballgame-transported-fans-to-another-time.html | Ride to Ballgame on Vintage Train Transports Fans to Another Era | False | By C. J. Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/basketball/new-orleans-hornets-sold-but-sacramento-kings-may-move.html | N.B.A. Solidifies One Ownership Issue, but Another Takes a Wrong Turn | False | By Richard Sandomir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/asia/chinas-party-may-be-long-term-loser-in-bo-xilai-case.html | Party May Be Long-Term Loser in Chinese Scandal | False | By Michael Wines and Sharon LaFraniere | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/baseball/david-wright-out-of-mets-lineup-again-with-broken-pinkie.html | Bayâ€šÃ„Â´s Homer and Dickeyâ€šÃ„Â´s Pitching Lead Mets to Win in Philadelphia | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/metrofocus-and-foursquare-can-remind-you-on-the-spot.html | Reminding You Later | False | By Joshua Brustein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/technology/instagram-founders-were-helped-by-bay-area-connections.html | Behind Instagramâ€šÃ„Â´s Success, Networking the Old Way | False | By Somini Sengupta, Nicole Perlroth and Jenna Wortham | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/californias-economic-split-pits-west-against-east.html | In California, Economic Gap of East vs. West | False | By Jennifer Medina | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/ducking-the-medicare-crisis.html | Ducking the Crisis in Medicare | False | By Steven Rattner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/business/wal-mart-and-environmental-fund-team-up-to-cut-waste.html | Unexpected Ally Helps Wal-Mart Cut Waste | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/middleeast/seeking-nuclear-insight-in-fog-of-the-ayatollahs-utterances.html | Seeking Nuclear Insight in Fog of the Ayatollahâ€šÃ„Â´s Utterances | False | By James Risen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/baseball/despite-arrival-of-pujols-los-angeles-angels-struggle.html | Despite Power Shift, Angels Start Season Adrift | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregion/skyscraper-rescue-shows-clash-of-ny-police-and-fire-depts.html | 17 Floors Up, Rescue of 3 Shows Clash of Agencies | False | By Al Baker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/for-bob-baffert-victory-in-the-arkansas-serby-would-be-best-medicine.html | For Baffert, Derby Victory Would Be Best Medicine | False | By Claire Novak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/middleeast/resurgent-beirut-offers-a-haven-in-the-arab-spring.html | Resurgent Beirut Offers Haven Amid Turmoil of Arab Spring | False | By Anne Barnard | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/the-rev-patrick-maloney-doesnt-shy-from-controversy.html | A Priest Unafraid of Trouble | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregion/as-ranks-of-gifted-soar-in-ny-fight-brews-for-kindergarten-slots.html | After Number of Gifted Soars, a Fight for Kindergarten Slots | False | By Anna M. Phillips | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregion/new-yorks-top-technology-official-carole-post-resigns.html | Cityâ€šÃ„Â´s Top Technology Official Resigns Amid Clashes Over Troubled Projects | False | By David M. Halbfinger and Michael M. Grynbaum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/pageoneplus/corrections-april-14.html | Corrections: April 14 | False | | | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/nocera-how-to-prevent-oil-spills.html | How to Prevent Oil Spills | False | By Joe Nocera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/basketball/knicks-rout-wizards-to-move-into-tie-for-seventh-in-east.html | Knicks Rout Wizards to Move Into Tie for 7th in East | False | By Jake Appleman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/americas/on-the-way-to-international-talks-obama-makes-a-stop-for-domestic-concerns.html | On the Way to International Talks, Making a Stop for Domestic Concerns | False | By Jackie Calmes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/blow-justice-for-trayvon.html | Justice for Trayvon | False | By Charles M. Blow | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/middleeast/irans-nobel-laureate-concerned-about-sanctions.html | Iranian Dissident Opposes Sanctions on Tehran | False | By Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/answers-to-questions-about-the-titanic-and-new-york.html | Answers to Questions About the Titanic and New York | False | By Michael Pollak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/in-yonkers-a-strong-dose-of-reality.html | In Yonkers, a Strong Dose of Reality | False | | 2012-09-25 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/frightening-fizzle-from-north-korea.html | Frightening Fizzle | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/at-sea-on-the-titanic-a-century-ago.html | At Sea a Century Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/opinion/republicans-and-the-gun-lobby.html | Republicans and the Gun Lobby | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/hockey/rangers-hagelin-wastes-no-time-in-playoff-debut.html | Rangers Rookie Wastes No Time in Postseason Debut | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/coffee-at-hand-ashley-parrish-spends-sundays-catching-up.html | Coffee, With a Side of Catch-Up | False | By Robin Finn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/baseball/alex-rodriguez-ties-ken-griffey-jr-with-630-home-runs.html | Rodriguez Ties Griffey With Homer | False | By Zach Berman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/africa/guinea-bissau-coup-removes-presidential-front-runner.html | Guinea-Bissau Premier, Election Front-Runner, Is Deposed in a Coup | False | By Adam Nossiter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/asia/china-artist-ai-weiwei-fights-back.html | China: An Artist Fights Back | False | By Edward Wong | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/nyregion/falling-wall-in-bushwick-injures-two-children.html | Falling Wall Injures Two Children in Brooklyn | False | By The New York Times | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/the-battle-for-a-comic-empire-that-archie-built.html | The Battle for a Comic-Book Empire That Archie Built | False | By Robin Finn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/new-rules-on-adult-stem-cells-approved-in-texas.html | Texas Board Approves Rules on Use of Stem Cells | False | By MINJAE PARK | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/politics/house-republicans-to-tackle-federal-budget.html | House Republicans to Tackle Ambitious Budget | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/at-the-blue-school-kindergarten-curriculum-includes-neurology.html | Making Education Brain Science | False | By Jenny Anderson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/baseball/red-sox-win-home-opener-against-tampa-bay-rays.html | Red Sox Settle Some Jitters With Big Win in Home Opener | False | By Peter May | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/in-henry-wachtel-tragedy-asking-where-fiction-and-reality-diverge.html | A Killing, and Queries About a Life | False | By Ginia Bellafante | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/movies/claude-miller-film-director-and-truffaut-protege-dies-at-70.html | Claude Miller, Film Director and Truffaut Protâ€šÃ©gâ€šÃ©, Dies at 70 | False | By Paul Vitello | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/books/dora-saint-dies-at-98-wrote-of-english-village-life.html | Dora Saint, a k a Miss Read of Fiction Fame, Dies at 98 | False | By Margalit Fox | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/arts/music/andrew-love-saxophonist-with-the-memphis-horns-dies-at-70.html | Andrew Love, Tenor Saxophonist for the Memphis Horns, Dies at 70 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/sports/hockey/rout-for-us-women.html | Rout for U.S. Women | False | By NYT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/world/americas/secret-service-agents-in-colombia-accused-of-misconduct.html | Secret Service Agents Accused of Misconduct | False | By Jackie Calmes and Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-14 | https://www.nytimes.com/2012/04/14/us/massachusetts-court-rules-for-breast-feeding-test-taker.html | Massachusetts: Court Rules for Breast-Feeding Test-Taker | False | By Elizabeth Olson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/europe/iran-begins-nuclear-talks-with-six-nations.html | At Nuclear Talks, Iran and 6 Nations Agree to Meet Again | False | By Steven Erlanger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/middleeast/in-syria-city-of-homs-is-shelled-activists-say.html | U.N. Votes to Send Observers to Syria Amid a Shaky Truce | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/europe/increasingly-in-europe-suicides-by-economic-crisis.html | Increasingly in Europe, Suicides â€šÃ‚Ã"by Economic Crisisâ€šÃ‚Ã" | False | By Elisabetta Povoledo and Doreen Carvajal | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/liverpool-and-red-sox-same-owner-parallel-debacles.html | For Liverpool and Red Sox, the Same Owner and Parallel Debacles | False | By JERÃ‰; LONGMAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/global/china-adjusts-currency-trading-rules.html | China Adjusts Currency Trading Rules | False | By Keith Bradsher | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/bay-area-veterans-disability-claims-are-buried-under-paperwork.html | Paperwork Buries Veteransâ€šÃ‚Ã" Disability Claims | False | By Aaron Glantz | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/baseball/trustee-in-madoff-fraud-says-mets-owners-had-limited-ability-to-pay.html | Trustee Says the Metsâ€šÃ„Ã´ Owners Had a Limited Ability to Pay | False | By Richard Sandomir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/baseball/batter-works-to-regain-the-swing-he-lost-in-the-60s.html | Swing, Batter Batter, Swing | False | By MICHAEL LASER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/americas/secret-service-agents-face-questioning-on-misconduct.html | Agents for Secret Service Face Misconduct Inquiry | False | By Charlie Savage and Eric Schmitt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/basketball/in-san-antonio-duncan-and-popovich-work-well-together.html | In San Antonio, a Coachâ€šÃ„Ã´s Player, a Playerâ€šÃ„Ã´s Coach | False | By Harvey Araton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/hockey/stanley-cup-playoffs-devils-parise-saying-and-doing-right-things-as-free-agency-nears.html | For Parise, One Order of Business at a Time | False | By Dave Caldwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/baseball/branch-rickey-found-inspiration-in-catchers-tears.html | Catcherâ€šÃ„Ã´s Tears Were a Likely Inspiration for Rickey | False | By Chris Lamb | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/in-box-augusta-the-tour-and-the-uninvited.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/europe/leaders-of-rallies-in-moscow-take-their-show-on-the-road.html | Moscow Protesters Take Their Show on the Road | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/science/titanic-may-hold-passengers-remains-officials-say.html | Experts Split on Possibility of Remains at Titanic Site | False | By William J. Broad | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/annette-catino-of-qualcare-on-building-business-ties.html | Mixing Golf and Ravioli With Business | False | By Adam Bryant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/for-breast-feeding-moms-stores-and-more.html | Stores, and More, for Breast-Feeding Moms | False | By Nicole LaPorte | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/duplicating-afghanistan-from-the-ground-up.html | Duplicating Afghanistan From the Ground Up | False | By Malia Wollan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/path-familyleaf-and-pair-small-by-design-social-networks.html | Social Networks, Small and Smaller | False | By Randall Stross | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/competition-is-good-for-governments-too-economic-view.html | Competition Is Healthy for Governments, Too | False | By N. Gregory Mankiw | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/your-money/corporate-profits-have-stalled-has-the-market.html | Profits Have Stalled. Has the Market? | False | By Paul J. Lim | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/letters-executive-pay-revisited.html | Letters: Executive Pay, Revisited | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/africa/sudan-and-south-sudan-keep-up-attacks.html | Sudan and South Sudan Keep Up Their Border Attacks | False | By Josh Kron | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/letters-out-of-alignment.html | Letters: Out of Alignment | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/asia/promoting-tourism-on-beautiful-but-violent-tawi-tawi.html | Volatile Philippine Region Courts Tourists, Cautiously | False | By Floyd Whaley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/asia/remains-offer-us-a-path-back-into-myanmar.html | A Solemn Path Back to Myanmar for the U.S. | False | By Jane Perlez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/jobs/juan-gutierrez-of-kemron-on-its-environmental-work.html | Cotton Fields and Brownfields | False | By JUAN GUTIERREZ | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/jobs/independent-workers-are-here-to-stay.html | The Rise of the Independent Work Force | False | By Alexandra Levit | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/africa/in-nigeria-a-preview-of-an-overcrowded-planet.html | Nigeria Tested by Rapid Rise in Population | False | By Elisabeth Rosenthal | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/olympics/in-south-africa-semenya-and-pistorius-fail-to-secure-olympics-berths.html | Two South Africans Still Look to Secure Berths in Olympics | False | By JERÉ LONGMAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/asia/kim-jong-un-seeks-to-consolidate-grip-on-power.html | Kim Jong-un, in New Position, Promotes 70 | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/asia/siachen-avalanche-puts-spotlight-on-india-pakistan-conflict.html | Disaster Reignites Debate Over Battle at Earthâ€šÃ„Ã´s Ceiling | False | By Declan Walsh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/the-cybercrime-wave-that-wasnt.html | The Cybercrime Wave That Wasnâ€šÃ„Ã´t | False | By DINEI FLORÃï¿½â‰¤NCIO and CORMAC HERLEY | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/why-medical-bills-are-a-mystery.html | Why Medical Bills Are a Mystery | False | By ROBERT S. KAPLAN and MICHAEL E. PORTER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/leisure-time-with-douglas-shulman.html | Douglas Shulman | False | By Kate Murphy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/the-downside-of-cohabiting-before-marriage.html | The Downside of Cohabiting Before Marriage | False | By MEG JAY | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/having-an-abortion-when-no-one-called-me-a-slut.html | No One Called Me a Slut | False | By SUSAN HEATH | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/diversity-and-healing-in-ireland.html | Diversity and Healing in Ireland | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/young-black-male-and-stalked-by-bias.html | Young, Black, Male, and Stalked by Bias | False | By Brent Staples | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sunday-review/the-news-cycle-from-fireworks-to-fizzle.html | From Flash to Fizzle | False | By Brian Stelter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/minesweeper-at-lunchtime-a-federal-crime.html | Minesweeper at Lunchtime, a Federal Crime? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/albany-can-kick-the-money-habit.html | Albany Can Kick the Money Habit | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/someone-dies-but-that-is-only-the-beginning.html | Someone Dies. But That Is Only the Beginning. | False | By Arthur S. Brisbane | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/sunday-dialogue-what-is-the-role-of-faith-in-public-policy.html | Sunday Dialogue: What Is the Role of Faith in Public Policy? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/more-help-for-the-wealthy.html | More Help for the Wealthy | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/bruni-working-and-women.html | Working and Women | False | By Frank Bruni | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/dowd-come-back-sarah-palin.html | Come Back, Sarah Palin! | False | By Maureen Dowd | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/douthat-the-man-with-the-google-glasses.html | The Man With the Google Glasses | False | By Ross Douthat | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/at-tax-time-no-accounting-for-poetry.html | Tax Break | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/kristof-a-veterans-death-the-nations-shame.html | A Veteranâ€šÃ„Â´s Death, the Nationâ€šÃ„Â´s Shame | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/europe/dorset-police-solve-mystery-of-invisible-manuscript.html | The Case of a Blind Woman and Her Invisible Manuscript | False | By John F. Burns | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/carroll-academy-basketball-it-aint-about-the-record.html | â€šÃ„Â¹It Ainâ€šÃ„Â´t About the Recordâ€šÃ„Â´ | False | By John Branch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/middleeast/ten-candidates-barred-from-egyptian-election.html | Authorities Bar 3 Leading Candidates in Egypt Race | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/opinion/sunday/hunger-games-parenting.html | â€šÃ„Â¹Hunger Gamesâ€šÃ„Â´ Parenting | False | By Bruce Handy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/health/lester-breslow-who-tied-good-habits-to-longevity-dies-at-97.html | Lester Breslow, Who Linked Healthy Habits and Long Life, Dies at 97 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/global-growth-prospects-for-uranium-stir-concerns.html | Growth Prospects for Uranium Stir Concerns | False | By Kate Galbraith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/baseball/angels-feast-on-yankees-pitching.html | Boos Rain on Hughes After Shaky Start Against Angels | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/muslims-on-wall-street-bridging-two-traditions.html | Muslims on Wall Street, Bridging Two Traditions | False | By Kevin Roose | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/technology/how-sony-fell-behind-in-the-tech-parade.html | How the Tech Parade Passed Sony By | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/the-childrens-bell-tower-in-bodega-bay.html | The Childrenâ€šÃ„Â´s Bell Tower | False | By Louise Rafkin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/business/global/american-brands-seek-favor-with-wealthy-chinese-tourists.html | Luxury Stores Pull Out Mandarin Phrase Books to Make the Sale | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/pets-of-san-francisco-earthquake-planners-have-you-covered.html | Pets of San Francisco, Earthquake Planners Have You Covered | False | By Matt Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/plan-to-track-quake-threat-near-diablo-canyon-is-questioned.html | Plan to Track Quake Threat Is Questioned | False | By John Upton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/heat-in-forecast-prompts-changes-for-boston-marathon.html | Heat in Forecast Prompts Changes for Boston Marathon | False | By NYT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/once-more-with-feeling-rick-perry-vs-big-government.html | Once More With Feeling: Perry vs. Big Government | False | By Ross Ramsey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/the-posse-foundation-comes-to-houston-for-the-2012-13-school-year.html | Program That Sends Urban Students to Elite Colleges Comes to Houston This Fall | False | By Reeve Hamilton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/todd-snider-records-a-tribute-to-jerry-jeff-walker.html | It All Started One Night in the â€šÃ„Â´80s at Gruene Hall | False | By Andy Langer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/europe/belarus-frees-andrei-sannikov-a-political-prisoner.html | Prominent Political Prisoner Is Released Early in Belarus | False | By Ellen Barry | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/baseball/david-wright-returns-and-helps-mets-blank-phillies.html | For Wright, 9 Good Fingers Are More Than Enough | False | By Zach Berman | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/americas/obama-says-legalization-is-not-the-answer-on-drugs.html | Obama Says Legalization Is Not the Answer on Drugs | False | By Jackie Calmes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-14 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/blaze-spreads-on-a-windy-day-in-the-bronx-injuring-9-firefighters.html | Blaze Spreads on a Windy Day in the Bronx, Injuring 9 Firefighters | False | By Patrick McGeehan and Ivan Pereira | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/nra-criticizes-trayvon-martin-media-coverage.html | N.R.A. Official Attacks Florida Shooting Coverage | False | By Steven Yaccino | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/world/africa/nato-sees-flaws-in-air-campaign-against-qaddafi.html | NATO Sees Flaws in Air Campaign Against Qaddafi | False | By Eric Schmitt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/technology/google-is-fined-for-impeding-us-inquiry-on-data-collection.html | Google Is Faulted for Impeding U.S. Inquiry on Data Collection | False | By David Streitfeld | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/bodemeister-wins-arkansas-derby-hansen-2nd-in-blue-grass.html | One Favorite Rolls, but Another Tails Off | False | By Claire Novak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/politics/white-house-doors-open-for-big-donors.html | White House Opens Door to Big Donors, and Lobbyists Slip In | False | By Mike McIntire and Michael Luo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/us/new-scrutiny-on-coaches-in-reporting-sexual-abuse.html | Coaches Face New Scrutiny on Sex Abuse | False | By Jesse McKinley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/crosswords/chess/giorgi-kacheishvili-falls-at-philadelphia-open.html | Overly Aggressive Player Is Own Worst Enemy | False | By Dylan Loeb McClain | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/pageoneplus/corrections-april-15.html | Corrections: April 15 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/hockey/senators-top-rangers-but-first-get-their-shots-in.html | Senators Win, but Only After a Few Angry Shots | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/sports/hockey/for-rangers-boyle-two-goals-in-two-playoff-games.html | Ottawa Rallies Around Alfredsson After a Hard Hit Sends Him Off for the Evening | False | By Christopher Botta | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/arts/design/salif-diabagate-and-other-artists-struggle-in-africa.html | Out of Adversity, Visions of Life | False | By Holland Cotter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/maire-abraham-zachary-conrad-weddings.html | Maire Abraham, Zachary Conrad | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/ginamarie-lafkas-nathan-aumock-weddings.html | Ginamarie Lafkas, Nathan Aumock | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/amanda-kay-andrew-gitkind-weddings.html | Amanda Kay, Andrew Gitkind | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/stephanie-adams-patrick-ryan-weddings.html | Stephanie Adams, Patrick Ryan | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/meghan-giulino-paul-delaney-iii-weddings.html | Meghan Giulino, Paul DeLaney III | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/carolyn-sufrin-jacob-harold-weddings.html | Carolyn Sufrin, Jacob Harold | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/tina-tyrell-ethan-pomerance-weddings.html | Tina Tyrell and Ethan Pomerance | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/anne-keenan-alexis-seeley-weddings.html | Anne Keenan, Alexis Seeley | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/jamie-ruzow-gregory-radwan-weddings.html | Jamie Ruzow, Gregory Radwan | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/claire-agre-blair-johnson-weddings.html | Claire Agre, Blair Johnson | False | By Zach Johnk | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/giulia-melucci-gavin-smith-weddings.html | Giulia Melucci and Gavin Smith | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/janet-teagle-jeremy-graham-weddings.html | Janet Teagle, Jeremy Graham | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/anina-nolan-powell-fraser-iii-weddings.html | Anina Nolan and Powell Fraser III | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/lucy-painter-malaga-baldi-weddings.html | Lucy Painter and Malaga Baldi | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/kate-yulman-gregory-williamson-weddings.html | Kate Yulman, Gregory Williamson | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/caitlin-monahan-ryan-condal-weddings.html | Caitlin Monahan, Ryan Condal | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/cara-mcnamara-jasmit-sandhu-weddings.html | Cara McNamara, Jasmit Sandhu | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/jeffrey-dehart-benjamin-halton-weddings.html | Jeffrey DeHart, Benjamin Halton | False | | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/marie-harf-joshua-lucas-weddings.html | Marie Harf and Joshua Lucas | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/anne-buckman-andrew-calder-weddings.html | Anne Buckman, Andrew Calder | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/elizabeth-chuck-lucien-noel-jr-weddings.html | Elizabeth Chuck and Lucien Noel Jr. | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-15 | https://www.nytimes.com/2012/04/15/fashion/weddings/desiree-hernandez-sanchez-neil-kernis-weddings.html | Desireíˆ'sÃ© Hemá°sÃ°ndez Sáˆ'sÃ°nchez, Neil Kernis | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/violent-storms-cut-across-the-central-plains.html | 100 Tornadoes in 24 Hours, but Plenty of Notice | False | By Manny Fernandez and Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/music/rock-and-roll-hall-of-fame-inducts-guns-n-roses-beastie-boys-and-red-hot-chili-peppers.html | Anointing Rock Legends From the Coasts | False | By Ben Sisario | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/asia/attacks-near-embassies-in-kabul.html | Complex Attack by Taliban Sends Message to the West | False | By Alissa J. Rubin, Graham Bowley and Sangar Rahimi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/16iht-edbonner16.html | Cracking the Mexican Cartels | False | By Robert C. Bonner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/fashion/milans-annual-furniture-fair-takes-a-techno-turn.html | Milan's Annual Furniture Fair Takes a Techno Turn | False | By Alice Rawsthorn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/asia/kim-jong-un-north-korean-leader-talks-of-military-superiority-in-first-public-speech.html | North Korean Leader Stresses Need for Strong Military | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/middleeast/syrian-violence-continues-as-un-team-prepares-arrival.html | Lapses in Cease-Fire Reported as U.N. Monitors Prepare to Begin Mission in Syria | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/asia/pakistani-taliban-assault-prison-freeing-almost-400.html | Taliban Free 384 Inmates in Pakistan | False | By Ismail Khan and Declan Walsh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/global/for-americans-abroad-taxes-just-got-more-complicated.html | For Americans Abroad, Taxes Just Got More Complicated | False | By David Jolly | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/middleeast/israel-moves-to-block-activists-from-entering-country.html | Israel Moves to Block Activists From Entering | False | By Isabel Kershner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/global/for-europe-a-return-of-the-jitters.html | With Italy and Spain, Further Tests for Europe | False | By Paul Geitner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/music/takacs-quartet-plays-britten-and-janacek-at-zankel-hall.html | Some Side Dishes Served Up as a Varied Main Course | False | By Steve Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/theater/reviews/federer-versus-murray-by-gerda-stevenson-at-59e59-theaters.html | Volley of Words on the Ravages of War | False | By Jason Zinoman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/movies/at-tribeca-film-festival-porous-borders-on-display.html | A Festival With Broader Horizons | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/soccer/16iht-soccer16.html | Argentines Right at Home in Scoring Role | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/soccer/16iht-heart16.html | Player Dies on Field in Italy, Despite Medical Help | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/autoracing/16iht-prix16.html | Victory at Chinese Grand Prix Is Driver's First | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/dance/mandorla-by-jenny-rocha-at-here-arts-center.html | There Go Starving Artists, Trying It All, Even the Lotto | False | By Gia Kourlas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/music/tanlines-at-the-bowery-ballroom.html | Rock Music With Tropical Punch, a Soundtrack for a Hip Island Hotel | False | By Jon Caramanica | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/technology/iraq-emerges-from-isolation-as-telecommunications-hub.html | Iraq Emerges From Isolation as Telecommunications Hub | False | By Eric Pfanner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/health/research/crowd-sourcing-brain-research-leads-to-breakthrough.html | Crowd-Sourcing Expands Power of Brain Research | False | By Benedict Carey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/media/amazons-e-book-pricing-a-constant-thorn-for-publishers.html | Daring to Cut Off Amazon | False | By David Streitfeld | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/basketball/anthony-scores-42-but-heats-big-three-are-too-much-for-knicks.html | Anthonyáˆ'sÃ„,Ã's Big Day Is No Match for Big Three | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/politics/ann-romneys-choice-not-typical-of-stay-at-home-mothers.html | For Most, Choice of Stay-at-Home Motherhood Is Far From a Luxury | False | By Susan Saulny | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/books/in-drop-dead-healthy-a-j-jacobs-gets-relentlessly-fit.html | A Not-Quite-Young Man With a Plan Follows a Type-A Pursuit of Health | False | By Janet Maslin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/media/amazon-low-prices-disguise-a-high-cost.html | Book Publishingáˆ'sÃ„,Ã's Real Nemesis | False | By David Carr | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/dance/youre-me-from-faye-driscoll-at-the-kitchen.html | Dressing Up and Discovering Whatâ€šÃ„Ã´s in the Toy Box | False | By Brian Seibert | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/music/orchestra-of-st-lukes-at-carnegie-hall.html | Reconfigured Requiem With Words to the Fore | False | By James R. Oestreich | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/design/new-york-public-library-counters-critics-of-renovation-plans.html | New York Public Library Defends Plan to Renovate | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/music/talking-to-ralf-hutter-of-kraftwerk.html | Man, Alive to Machine Possibilities | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/crosswords/bridge/bridge-remembering-hans-kreijns-dutch-champion.html | Remembering Hans Kreijns, Dutch Champion | False | By Phillip Alder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/movies/okis-movie-directed-by-hong-sang-soo.html | A Sketch Artist Animates a Fraternity of Bumblers | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/baseball/mets-stumble-against-phillies-missing-out-on-a-sweep.html | Mets Stumble Against Phillies, Missing Out on a Sweep | False | By Zach Berman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/economic-reports-for-the-week-of-april-16.html | Looking Ahead to Economic Reports This Week | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/theater/bradley-cooper-joins-the-elephant-man.html | Bradley Cooper Joins â€šÃ„Ã²The Elephant Manâ€šÃ„Ã´ | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/music/stones-to-record-not-so-fast.html | Stones to Record? Not So Fast | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/arts/ted-teams-with-npr.html | TED Teams With NPR | False | By Elizabeth Jensen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/theater/yale-drama-winner.html | Yale Drama Winner | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/media/pandora-courts-local-advertisers-by-reaching-a-narrow-audience.html | Pandora Courts Local Advertisers, by Offering Well-Defined Listeners | False | By Ben Sisario and Tanzina Vega | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/improving-the-state-of-americas-teeth.html | Improving the State of Americaâ€šÃ„Ã´s Teeth | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/private-student-loans.html | Private Student Loans | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/the-cost-of-cutting-welfare.html | The Cost of Cutting Welfare | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/the-importance-of-trees.html | The Importance of Trees | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/gas-wells-project-in-utah.html | Gas Wells Project in Utah | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/reform-the-eb-5-program.html | Making Visas-for-Dollars Work | False | By ANN LEE | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/media/wbcn-progressive-rock-station-returns-on-hd.html | Progressive Rock Station, WBCN, Returns on HD | False | By Elizabeth Jensen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-15 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/krugman-europes-economic-suicide.html | Europeâ€šÃ„Ã´s Economic Suicide | False | By Paul Krugman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/baseball/mark-teixeiras-slow-start-no-surprise-to-yankees.html | Teixeira Is Slow to Start; Girardi Is Slow to Worry | False | By Benjamin Hoffman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/murray-rose-australian-olympic-swimming-star-dies-at-73.html | Murray Rose, Australian Olympic Swimming Star, Dies at 73 | False | By Richard Goldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/media/george-zimmerman-trial-could-start-a-news-swarm.html | Trial in Martin Case, Filled With High Emotion, Would Draw a News Swarm | False | By Brian Stelter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/africas-free-press-problem.html | Africaâ€šÃ„Ã´s Free Press Problem | False | By MOHAMED KEITA | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/secret-service-scandal-prompts-obama-comment.html | President Speaks Out on Guard Investigation | False | By Michael S. Schmidt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/hockey/butch-bouchard-imposing-pillar-of-montreal-canadiens-defense-dies-at-92.html | Butch Bouchard, Imposing Pillar of Montreal Canadiensâ€šÃ„Ã´ Defense, Dies at 92 | False | By Richard Goldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/hockey/nhl-suspends-rangers-carl-hagelin-three-games.html | N.H.L. Suspends Rangersâ€šÃ„Ã´ Hagelin Three Games for Elbowing Alfredsson | False | By Christopher Botta | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/lou-goldstein-borscht-belt-comedian-dies-at-90.html | Lou Goldstein, Borscht Belt Master of Simon Says, Dies at 90 | False | By Joseph Berger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/keller-the-sweet-spot.html | The Sweet Spot | False | By Bill Keller | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/trayvon-martin-case-felt-at-nra-convention.html | After Florida Shooting, N.R.A. Crowd Sticks to What It Knows | False | By Steven Yaccino | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/business/media/mark-lewis-lawyer-in-phone-hacking-case-chases-news-corporation-in-us.html | News Corporationâ€šÃ„Ã´s Pursuer Had Modest Start | False | By Amy Chozick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/from-the-birthplace-of-big-brother.html | From the Birthplace of Big Brother | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/basketball/letting-carmelo-anthony-go-it-alone-may-not-help-knicks.html | Letting Carmelo Anthony Go It Alone May Not Help Knicks | False | By Harvey Araton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/asia/amid-manufacturing-decline-japan-weighs-a-reinvention.html | Declining as a Manufacturer, Japan Weighs Reinvention | False | By Martin Fackler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/evelyn-coke-and-pauline-beck.html | Keeping a Promise to Home Care Aides | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/more-us-children-of-immigrants-are-leaving-us.html | Many U.S. Immigrantsâ€šÃ„Ã´ Children Seek American Dream Abroad | False | By Kirk Semple | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/antibiotics-off-the-farm.html | Antibiotics Off the Farm | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/boy-killed-in-hit-and-run-in-brooklyn.html | Car Hits and Kills a Boy in Brooklyn | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/politics/obama-campaign-turns-attention-on-arizona.html | Obama Camp, Seeing Shift, Bets on Long Shot in Arizona | False | By Adam Nagourney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/3-arrested-in-manhattan-as-march-becomes-a-melee.html | 3 Arrested in Manhattan as March Turns Into a Melee | False | By Joseph Goldstein and Colin Moynihan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/hockey/nhl-hockey-roundup.html | Going Gets Rough; Flyers Take Charge | False | By Ben Shpigel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/opinion/pseudoscience-and-tennessees-classrooms.html | Pseudoscience and Tennesseeâ€šÃ„Ã´s Classrooms | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/california-prosecutors-defend-detention-of-teen-rape-victim.html | Victimsâ€šÃ„Ã´ Advocates Protest as Prosecutors Detain 17-Year-Old Rape Victim in California | False | By Norimitsu Onishi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/technology/fccs-google-case-leaves-unanswered-questions.html | Unanswered Questions in F.C.C.â€šÃ„Ã´s Google Case | False | By David Streitfeld and Edward Wyatt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/revelations-expected-in-trial-of-adis-medunjanin-a-terror-suspect.html | Homegrown Bomb Plot Is Rarity for Open Court | False | By Mosi Secret | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/baseball/real-jackie-robinson-tribute-would-be-more-blacks-in-management.html | More Blacks in Management Would Be a True Robinson Tribute | False | By William C. Rhoden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/americas/summit-of-the-americas-ends-without-consensus-statement.html | Americas Meeting Ends With Discord Over Cuba | False | By Jackie Calmes and William Neuman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/steely-traffic-managers-easing-holland-tunnel-snarls.html | Steely Traffic Managers Ease a Holland Tunnel Snarl | False | By Christine Haughney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/theater/reviews/peter-and-the-starcatcher-with-christian-borle.html | Effortless Flights of Fancy | False | By Ben Brantley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/pageoneplus/corrections-april-16.html | Corrections: April 16 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/education/new-york-citys-tutoring-industry-grows-with-competition-for-admissions.html | Tutoring Surges With Fight for Middle School Spots | False | By Anna M. Phillips | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/fire-in-catskills-destroys-site-of-former-browns-hotel.html | Fire in Catskills Ravages Site of Old Brownâ€šÃ„Ã´s Hotel | False | By Kate Taylor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/education/community-colleges-offer-path-to-four-year-degrees.html | Opening Up a Path to Four-Year Degrees | False | By Michael Winerip | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/goldman-sachs-and-metlife-to-disclose-staff-diversity-data.html | Two Giants of Finance Will Release Diversity Data | False | By Patrick McGeehan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/us/politics/house-republicans-would-thwart-romney-move-to-center.html | G.O.P. Lawmakers and Romney Face a Delicate Tango | False | By Jonathan Weisman and Jennifer Steinhauer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/carroll-academy-basketball-were-not-really-bad-kids.html | â€šÃ„Ã²Weâ€šÃ„Ã´re Not Really Bad Kidsâ€šÃ„Ã´ | False | By John Branch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/on-harlem-block-neighbors-push-for-restoration-will-end-in-a-demolition.html | On Block in Harlem, Neighborsâ€šÃ„Ã´ Push for Restoration Will End in Demolition | False | By Cara Buckley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/baseball/in-market-for-rings-any-price-seems-worth-paying.html | In Market for Rings, Any Price Seems Worth Paying | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/middleeast/tumult-in-egypt-after-panel-bars-presidential-candidates.html | New Tumult in Egyptâ€šÃ„Â´s Politics After Panel Bars 3 Candidates for President | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/nyregion/edolphus-towns-is-said-to-decline-another-run-for-congress.html | Towns Is Said to Decline to Run Again for Congress | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/sports/baseball/yankees-slumbering-bats-come-to-life-against-angels.html | Yankeesâ€šÃ„Â´ Slumbering Bats Quickly Come to Life | False | By Benjamin Hoffman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/europe/odierno-looks-to-reassure-army-on-troop-withdrawal.html | As Army Prepares to Shrink, Its Chief Tries to Reassure His Soldiers | False | By Thom Shanker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-16 | https://www.nytimes.com/2012/04/16/world/europe/belfast-embraces-the-titanic.html | Raising the Memory of the Titanic, and a Cityâ€šÃ„Â´s Role in Its Creation | False | By Douglas Dalby | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/europe/trial-of-anders-behring-breivik-opens-in-norway.html | Norwegian Man Claims Self-Defense in Killings | False | By Mark Lewis and Alan Cowell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/middleeast/un-truce-observers-arrive-in-syria-as-shelling-continues.html | U.N. Truce Observers Arrive in Syria as Shelling Continues | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/asia/complex-attack-by-taliban-sends-message-to-the-west.html | Afghan Forces Quell Attack; Few Civilians Are Killed | False | By Alissa J. Rubin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/16/world/europe/killings-heighten-ethnic-tensions-in-macedonia.html | Killings Heighten Ethnic Tensions in Macedonia | False | By Matthew Brunwasser | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/fashion/17iht-flace17.html | Exploring the Grace in Lace | False | By Suzy Menkes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/europe/17iht-letter17.html | Little Action on Common E.U. Defense | False | By Judy Dempsey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/16/world/europe/16iht-educbriefs16.html | Trust Acts to Open Research Findings to the Public | False | By D. D. Guttenplan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/asia/amid-standoff-with-china-philippines-holds-war-games-with-us.html | U.S.-Philippine War Games Start Amid China Standoff | False | By Floyd Whaley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/multilateralism-a-la-carte.html | Multilateralism â€šâ€ la Carte | False | By Charles Grant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/roadblocks-to-mideast-peace.html | Roadblocks to Mideast Peace | False | | | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/elections-to-be-proud-of.html | Elections to Be Proud Of | False | By JOSÃ‰ RAMOS-HORTA | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/asia/north-korea-provocations-wont-be-tolerated-united-states-diplomat-says.html | North Korea Provocations Won't Be Tolerated, U.S. Diplomat Says | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/concern-for-marathoners-on-a-warm-day-in-boston.html | Kenyans Sweep Top Spots in a Warm Boston Marathon | False | By Peter May | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/in-woodward-oklahoma-surviving-a-twister-twice-in-65-years.html | Surviving a Deadly Twister, Twice in 65 Years | False | By Manny Fernandez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/inmates-ordeal-shows-vagaries-of-capital-cases.html | Death Row Inmateâ€šÃ„Â´s Best Lawyer Was Himself | False | By Adam Liptak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/asia/china-prime-minister-calls-for-corruption-crackdown.html | China Premier Calls for End to Corruption | False | By Michael Wines | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/asia/fund-transfer-cited-in-inquiry-on-death-of-briton-in-china.html | Briton in a Chinese Scandal Reportedly Brokered Overseas Money Transfers | False | By Sharon LaFraniere and Michael Wines | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/asia/north-korea-sanctions-expanded-by-united-nations.html | U.N. Council to Expand North Korea Sanctions | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/global/world-bank-officially-selects-kim-as-president.html | U.S. Candidate Is Chosen to Lead the World Bank | False | By Annie Lowrey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/media-firms-sue-to-force-opening-of-zimmerman-file.html | Media Companies Ask Judge to Open Florida Defendantâ€šÃ„Â´s File | False | By Jennifer Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/middleeast/iraq-arrest-calls-fair-elections-into-question.html | Iraq Election Officialâ€šÃ„Â´s Arrest Casts Doubt on Prospect for Fair Voting | False | By Tim Arango | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/why-mri-machines-make-that-loud-noise.html | The Sound and the Fury | False | By C. Claiborne Ray | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/birds-of-kaena-point-hawaii-enjoy-a-revival-thanks-to-a-fence.html | Fence Is Behind an Explosion of Life in a Wild Corner of Hawaii | False | By Christopher Pala | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/new-york-homes-with-star-quality-now-hire-an-agent.html | Homes With Star Quality Are Now Hiring an Agent | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/europe/germany-koran-giveaway-worries-officials.html | Koran Giveaway in Germany Has Some Officials Worried | False | By Melissa Eddy and Nicholas Kulish | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/design/in-mali-finding-art-as-authentic-as-life-itself.html | In Mali, Art as Real as Life Itself | False | By Holland Cotter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/global/argentine-president-to-nationalize-oil-company.html | Argentina to Seize Control of Oil Company | False | By Simon Romero and Raphael Minder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/after-retractions-scientists-try-to-explain-themselves.html | After Mistakes, Scientists Try to Explain Themselves | False | By Carl Zimmer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/for-economists-saez-and-piketty-the-buffett-rule-is-just-a-start.html | For Two Economists, the Buffett Rule Is Just a Start | False | By Annie Lowrey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://well.blogs.nytimes.com/2012/04/16/does-exercise-make-you-overeat/ | Does Exercise Make You Overeat? | False | By Gretchen Reynolds | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/rise-in-scientific-journal-retractions-prompts-calls-for-reform.html | A Sharp Rise in Retractions Prompts Calls for Reform | False | By Carl Zimmer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/global/politicians-look-to-ecb-for-more-relief.html | Central Bank Not Expected to Try to Ease Europeâ€šÃ„Ã´s Crisis | False | By Jack Ewing and Raphael Minder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/beetles-birth-explosion-puts-pine-trees-under-stress.html | Beetlesâ€šÃ„Ã´ Birth Explosion Puts Trees Under Stress | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/media/2012-pulitzer-prize-winners-announced.html | 2 Pulitzers for Times; Huffington Post and Politico Win | False | By Amy Chozick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/2012-pulitzer-prizes-for-letters-drama-and-music.html | 2012 Pulitzer Prizes for Letters, Drama and Music | False | By The New York Times | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/media/2012-Journalism-Pulitzer-Winners.html | 2012 Journalism Pulitzer Winners | False | By The New York Times | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/theater/reviews/massacre-sing-to-your-children-at-rattlestick.html | They Kill the Tyrant but Canâ€šÃ„Ã´t Seem to Bury Him | False | By David Rooney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/baboons-appear-to-recognize-words-from-gibberish.html | Real Words or Gibberish? Just Ask a Baboon | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/following-the-crowd-isnt-just-for-teenagers.html | Following the Crowd Isnâ€šÃ„Ã´t Just for Teenagers | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/energy-environment/exxon-and-russian-oil-company-agree-to-joint-projects.html | Exxon and Russiaâ€šÃ„Ã´s Oil Company in Deal for Joint Projects | False | By Clifford Krauss | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/college-students-opening-up-conversations-about-sex.html | On Campus, Opening Up Conversations About Sex | False | By Douglas Quenqua | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/middleeast/israeli-military-officer-suspended-for-striking-activist-with-rifle.html | Israeli Military Officer Suspended for Striking Activist With Rifle | False | By Isabel Kershner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://well.blogs.nytimes.com/2012/04/16/teenage-birth-rates-at-a-low/ | Teenage Birth Rates Continue to Drop | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/europe/in-the-hague-a-debate-on-grandstanding.html | As a Defendant Bullies and Boasts, Questions Arise on a Courtâ€šÃ„Ã´s Limits | False | By Marlise Simons | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/tides-and-the-titanic-1-letter.html | Tides and the Titanic (1 Letter) | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/health/in-sickness-and-health-2-letters.html | In Sickness and Health (2 Letters) | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/health/doctors-on-pets-1-letter.html | Doctors on Pets (1 Letter) | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-18 | https://www.nytimes.com/2012/04/18/theater/reviews/broke-house-at-abrons-arts-center.html | Reality TV, No Channel Changing Allowed | False | By Eric Grode | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/music/barbara-cook-performs-at-feinsteins-at-loews-regency.html | Absorbing Lifeâ€šÃ„Ã´s Lessons, Happy or Sad | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/dance/erasing-borders-festival-with-priyadarsini-govind.html | Perfecting the Art of Expression in Movements Subtle and Bold | False | By Brian Seibert | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/reviews/pizzas-bubbly-companion-the-pour.html | Wines and Beers, by the Slice | False | By Eric Asimov | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/music/in-cirque-du-soleils-ka-hints-of-lepages-ring.html | Seeing Metâ€šÃ„Ã´s â€šÃ„Ã²Ringâ€šÃ„Ã´ in a Desert Spectacle | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/music/anthonellos-asian-tinged-early-music-at-st-john-the-divine.html | Early Works in Church Setting, With a Japanese Twist | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://well.blogs.nytimes.com/2012/04/16/attention-problems-may-be-sleep-related/ | Attention Problems May Be Sleep-Related | False | By Kate Murphy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/music/future-swv-and-kat-edmonson-release-new-albums.html | Future, SWV and Kat Edmonson Release New Albums | False | By Jon Caramanica and Nate Chinen | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/politics/aides-play-down-romneys-comments-on-tax-changes-for-wealthy.html | Aides Play Down Romneyâ€šÃ„Ã´s Talk on Taxes for Wealthy | False | By Michael D. Shear | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/arts/music/part-1-of-coachella-festival-wraps-up-with-few-surprises.html | Coachella, Part 1: Few Surprises | False | By Ben Ratliff | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/health/views/endless-screenings-dont-bring-everlasting-health.html | Endless Screenings Donâ€šÃ„Ã´t Bring Everlasting Health | False | By LISA M. SCHWARTZ, M.D. and STEVEN WOLOSHIN, M.D. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/books/heaven-on-earth-by-sadakat-kadri.html | Defending Muslim Law From Those Invoking It | False | By Dwight Garner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/taking-risks-in-theater.html | Taking Risks in Theater | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/reasons-for-cohabiting.html | Reasons for Cohabiting | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/not-mere-companions.html | Not Mere â€šÃ„Ã²Companionsâ€šÃ„Ã´ | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/baseball/nationals-begin-to-see-their-moves-pay-off.html | Nationals Beginning to See Their Moves Pay Off | False | By Ken Belson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/health/research/assessing-disease-risks-at-londons-summer-olympics.html | Friendship, Competition, Pathogens: Gauging an Outbreak at the Olympics | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/are-young-social-activists-too-idealistic.html | Are Young Social Activists Too Idealistic? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/urologists-stake-in-laboratory-affects-number-of-prostate-biopsies.html | Patterns: Doctorâ€šÃ„Ã´s Stake in Lab Affects Biopsy Rate | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/health/research/curtailed-sleep-raises-risk-of-obesity-and-diabetes.html | Risks: More Signs of Restâ€šÃ„Ã´s Regulatory Powers | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/politics/panel-grills-gsa-officials-over-las-vegas-trip.html | G.S.A. Officials Get a Grilling Over a Trip to Las Vegas | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/health/research/diabetes-or-obesity-in-pregnancy-tied-to-developmental-delays.html | Hazards: Poor Health in Pregnancy Linked to Delays | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/basketball/knicks-are-back-where-they-started.html | Knicks Are Back Where They Started | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/politics/buffett-rule-debate-blocked-by-republicans.html | In Senate, Republicans Block Debate on â€šÃ„Ã²Buffett Ruleâ€šÃ„Ã´ | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/football/as-jets-regroup-santonio-holmes-has-no-regrets.html | As the Jets Regroup, Holmes Has No Regrets | False | By Ben Shpigel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-16 | 2012-04-17 | https://www.nytimes.com/2012/04/17/books/lewis-nordan-writer-who-spun-lyrical-tales-dies-at-72.html | Lewis Nordan, Writer Who Spun Lyrical Tales, Dies at 72 | False | By Margalit Fox | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/baseball/derek-jeter-may-be-too-hot-to-sit.html | With Jeter Hot, and Other Yankees Not, It May Be Too Hard to Rest Him | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/science/overfishing-book-review-how-well-and-poorly-we-harvest-ocean-life.html | How Well, and How Poorly, We Harvest Ocean Life | False | By Cornelia Dean | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/stringer-seeks-to-restore-new-york-city-commuter-tax.html | Call to Restore Income Tax on Suburbanites | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/middleeast/iran-ready-to-resolve-dispute-and-eager-to-ease-sanctions.html | Iran: Ready to Resolve Dispute, and Eager to Ease Sanctions | False | By Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/echoes-of-the-end-of-the-raj.html | Echoes of the End of the Raj | False | By KWASI KWARTENG | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/europe/greece-ex-official-is-detained.html | Greece: Ex-Official Is Detained | False | By Niki Kitsantonis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/justices-review-overtime-exemption-for-drug-firm-representatives.html | Justices Weigh Overtime Exemption for Drug Firm Representatives | False | By Adam Liptak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/africa/mali-ancient-books-stolen.html | Mali: Ancient Books Stolen | False | By Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/africa/south-sudan-blasts-at-un-site.html | South Sudan: Blasts at U.N. Site | False | By Josh Kron | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/embarrased-by-bad-laws.html | Embarrassed by Bad Laws | False | | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/in-a-changing-market-low-prices-vs-more-comfort.html | In a Changing Market, Low Prices vs. More Comfort | False | By Joe Sharkey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/lawyers-find-obstacles-to-the-disabled-then-find-plaintiffs.html | Disabilities Act Prompts Flood of Suits Some Cite as Unfair | False | By Mosi Secret | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/talking-with-iran.html | Talking With Iran | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/for-mom-business-trips-call-for-emotional-and-digital-logistics.html | When Mom Travels for Work | False | By Julie Weed | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/witness-in-terror-trial-details-subway-attack-plan.html | Witness Details Plot to Attack Subways | False | By Mosi Secret | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/media/mothers-will-get-the-glory-in-procter-gamble-campaign.html | Mothers Will Get the Glory in P.&G.â€šÃ„¸Ã´s Campaign | False | By Tanzina Vega | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/maersk-mc-kinney-moeller-longtime-shipping-magnate-dies-at-98.html | Maersk Mc-Kinney Moeller, Longtime Shipping Magnate, Dies at 98 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/hockey/in-nhl-playoffs-fists-are-up-and-so-are-penalties.html | Fists Are Up, and So Are the Penalties | False | By Christopher Botta | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/in-schools-cut-by-new-york-citys-ax-students-bleed.html | In Schools Cut by the City Ax, Students Bleed | False | By Michael Powell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/ex-teacher-at-bronx-private-school-accused-of-sexual-misconduct.html | Ex-Teacher at Bronx Private School Accused of Sexual Misconduct | False | By Jenny Anderson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/a-travelers-unexpected-memento-while-walking-through-ohare-frequent-flier.html | An Unexpected Memento While Walking at Oâ€šÃ„¸Ã´Hare, And Other Misadventures | False | By JULES PIERI | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/alabama-digs-a-deeper-hole.html | Alabama Digs a Deeper Hole | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/homelessness-among-female-veterans.html | Homelessness Among Female Veterans | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/document-by-cuomo-aide-shows-governors-views-on-press.html | How Does Press Irk Cuomo? Document Offers Clues | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/brooks-the-white-house-argument.html | The White House Argument | False | By David Brooks | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/asia/bo-guaguas-parties-and-privilege-aggravate-elite-chinese-familys-fall.html | Soâ€šÃ„¸Ã´s Parties and Privilege Aggravate Fall of Elite Chinese Family | False | By Andrew Jacobs and Dan Levin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/secret-service-faces-new-scandal-after-working-to-improve-image.html | After Refining Image, New Scandal for Secret Service | False | By Michael S. Schmidt and Eric Lichtblau | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/bill-proposes-elevator-technicians-be-licensed-in-new-york-city.html | Licensing Push After 2 Deaths From Elevators | False | By Cara Buckley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/new-york-city-settles-lawsuit-with-human-resources-official.html | City Settles Lawsuit That Claimed Bias and Retaliation | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/nocera-turning-the-tables-on-russia.html | Turning the Tables on Russia | False | By Joe Nocera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/theater/reviews/in-masks-outrageous-and-austere-at-the-culture-project.html | Last Resort, So Checkout Is a Problem | False | By Ben Brantley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/opinion/bruni-and-love-handles-for-all.html | ... And Love Handles for All | False | By Frank Bruni | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/world/asia/afghan-assaults-signal-evolution-of-haqqani-network.html | Afghan Assaults Signal Evolution of a Militant Foe | False | By Eric Schmitt and Alissa J. Rubin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/atlantic-yards-project-is-already-transforming-brooklyn.html | Impact of Atlantic Yards, for Good or Ill, Is Already Felt | False | By Joseph Berger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/business/media/hulu-the-online-tv-site-adds-original-programming.html | An Online TV Site Grows Up | False | By Amy Chozick and Brian Stelter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/for-carroll-academys-players-home-is-not-always-a-haven.html | â€šÃ„¸Bad Decisions, Good Intentionsâ€šÃ„¸Ã´ | False | By John Branch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/baseball/mets-beat-braves-for-4th-time-in-4-games.html | Davis Strikes a Telling Blow Against a Nemesis | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/hockey/brian-boyle-and-henrik-lundqvist-lead-rangers-past-senators.html | Boyle Unstoppable, Lundqvist Untouchable | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/baseball/yankees-strong-start-ruined-by-pavanos-finish.html | Yankees Knock Around Pavano Early, but the Twins Get to Garcia Often | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/hockey/shanahan-explains-postseason-suspensions.html | N.H.L.'s Shanahan Explains Weekend Suspensions | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/football/at-nfl-meeting-league-and-union-have-much-to-discuss.html | N.F.L. and Union Meet on Bounties | False | By Judy Battista | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/sports/hockey/rangers-henrik-lundqvist-has-been-steady-in-the-playoffs.html | A Steady Postseason Presence in Goal Sets the Tone for a Victory | False | By Ian Austen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/nyregion/new-york-citys-poverty-rate-reaches-highest-level-since-2005.html | New York's Poverty Rate Rises, Study Finds | False | By Sam Roberts | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/politics/republicans-press-richard-lugar-in-primary-fight.html | Once Every 36 Years, Primary Fight for Indiana Senator | False | By Monica Davey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/pageoneplus/corrections-april-17.html | Corrections: April 17 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/antipoverty-tax-program-offers-relief-though-temporary.html | Antipoverty Tax Program Offers Relief, Though Often Temporary | False | By Sabrina Tavernise | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/ethics-unit-prosecutor-leaves-justice.html | Prosecutor Who Ran Ethics Unit Leaves Justice Dept. | False | By Charlie Savage | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-17 | https://www.nytimes.com/2012/04/17/us/panetta-reassessing-his-travel-options.html | Panetta Reassessing His Travel Options | False | By Elisabeth Bumiller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/europe/anders-behring-breivik-trial-in-norway.html | On Witness Stand, Norwegian Says He Would Kill Again | False | By Mark Lewis and Alan Cowell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/is-this-really-the-golden-age-for-inventors.html | Searching for the Next Snuggie | False | By Adam Davidson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/asia/australia-to-withdraw-from-afghanistan-earlier-than-planned.html | Australia to Withdraw From Afghanistan Earlier Than Planned | False | By Matt Siegel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/18iht-loomis18.html | Lured Back to Opera by 'Lohengrin' | False | By George Loomis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/18iht-lon18.html | Two London Revivals Make Spirited Mark | False | By Matt Wolf | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/soccer/18iht-soccer18.html | Chaos Again Swirls Around Anelka | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/global/india-cuts-key-rate-in-bid-to-spur-growth.html | India Cuts Key Rate in Bid to Spur Growth | False | By Bettina Wassener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/design/renzo-pianos-demure-additions-to-le-corbusiers-chapel.html | Quiet Additions to a Modernist Masterpiece | False | By Michael Kimmelman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/global/spain-weighs-response-to-nationalization-of-ypf.html | Spain Weighs Response to Nationalization of YPF | False | By Raphael Minder and Simon Romero | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/no-place-to-go-but-up-in-france.html | No Place to Go but Up in France | False | By John Vinocur | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/imf-independence-matters.html | I.M.F. Independence Matters | False | By DAVID GORDON and DOUGLAS REDIKER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/the-other-hungry-hearts.html | The Other Hungry Hearts | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/europe/britain-arrests-muslim-cleric-again-seeking-deportation.html | Britain Arrests Muslim Cleric, Again Seeking Deportation | False | By Ravi Somaiya and Alan Cowell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/middleeast/russia-says-outside-forces-threaten-syrian-cease-fire.html | Push in Paris for More Pressure on Syria as Money Ebbs and Cease-Fire Wobbles | False | By Steven Erlanger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/europe/18iht-letter18.html | Cuts in U.K. Raise Risks for Women | False | By Katrin Bennhold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/for-the-home-cook-making-a-better-pizza-how-to-cook-everything.html | For Chefs at Home, a Pie Above the Rest | False | By Mark Bittman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/daily-stock-market-activity.html | Stocks Climb on Profits and Spain's Debt Sale | False | By Victoria Shannon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/energy-environment/cloud-services-rely-on-coal-or-nuclear-power-greenpeace-says.html | Online Cloud Services Rely on Coal or Nuclear Power, Report Says | False | By James Glanz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashion/haute-hippie-in-soho.html | Well-Tended Flower Children | False | By Alexandra Jacobs | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://dealbook.nytimes.com/2012/04/17/citigroup-shareholders-reject-executive-pay-plan/ | Citigroup's Chief Rebuffed on Pay by Shareholders | False | By Jessica Silver-Greenberg and Nelson D. Schwartz | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/americas/secret-service-inquires-trace-women-in-colombia.html | In Agent Scandal, Inquiry Leads to Colombian Bordellos | False | By William Neuman and Michael S. Schmidt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/invitation-to-a-dialogue-the-fight-over-e-books.html | Invitation to a Dialogue: The Fight Over E-Books | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/technology/mobile-carriers-warn-of-spectrum-crisis-others-see-hyperbole.html | Carriers Warn of Crisis in Mobile Spectrum | False | By Brian X. Chen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/middleeast/palestinians-deliver-letter-on-peace-talks-to-netanyahu.html | Palestinians Restate Demands to Netanyahu | False | By Ethan Bronner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashion/ready-for-my-video-chat-close-up.html | Ready for My Video Chat Close-Up | False | By Austin Considine | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/television/on-flipped-off-and-other-reality-shows-houses-of-horrors.html | On Reality TV, Every House Has Its Horror | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/television/julian-assange-starts-talk-show-on-russian-tv.html | The Prisoner as Talk Show Host | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/global/french-presidential-election-stokes-investor-concern.html | Presidential Election in France Raises New Concerns for Investors | False | By Liz Alderman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/theater/reviews/theodora-skipitaress-prometheus-within-at-la-mama.html | A Serious Warning and a Talking Liver | False | By Ken Jaworowski | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/for-mike-geno-painting-cheeses-is-his-calling.html | Like the Mona Lisa, but on a Cracker | False | By Jeff Gordinier | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/and-the-winner-of-the-pulitzer-isnt.html | And the Winner Isnâ€šÃ„Ã´t ... | False | By Ann Patchett | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/intels-results-slightly-top-expectations.html | Intel Reports Flat Revenue, but Says Growth Is Ahead | False | By Quentin Hardy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/coca-colas-earnings-exceed-analysts-expectations.html | Strong Sales Lift Earnings at Coca-Cola | False | By Stephanie Strom | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/basketball/nba-takes-a-look-at-jersey-sponsorship.html | N.B.A. Takes a Look at Jersey Sponsorship | False | By Richard Sandomir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/the-montanara-pizza-with-a-deep-fried-crust-comes-to-new-york.html | From Europe, Lessons on Frying Pizza | False | By Pete Wells | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/despite-flat-sales-ibm-earnings-beat-estimates.html | Sales Are Stagnant, but I.B.M. Earnings Beat Analystsâ€šÃ„Ã´ Expectations | False | By Steve Lohr | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/theater/reviews/your-boyfriend-may-be-imaginary-at-under-st-marks.html | Searching for Someone She Has Already Found | False | By Catherine Rampell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/books/the-presidents-club-by-nancy-gibbs-and-michael-duffy.html | The Knotty Ties Binding Americaâ€šÃ„Ã´s Ex-Leaders | False | By Janet Maslin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/books/publishing-industry-is-angry-that-pulitzers-snubbed-fiction.html | Publishing Is Cranky Over Snub by Pulitzers | False | By Julie Bosman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/rapid-construction-techniques-transform-infrastructure-repair.html | Did Someone Order an Instant Bridge? | False | By John Schwartz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/realestate/commercial/lefrak-office-project-in-jersey-city-awaits-a-tenant.html | In Jersey City, a LeFrak Office Project Awaits a Tenant | False | By C. J. Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/realestate/commercial/the-30-minute-interview-david-kramer.html | David Kramer | False | By Vivian Marino | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashion/joseph-altuzarras-collection-for-j-crew.html | The Preppy Sets Sail in the Riviera | False | By Eric Wilson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/asia/north-korea-says-it-will-abandon-deal-with-united-states.html | North Korea Says It Will Abandon Deal With U.S. | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/reviews/alison-eighteen-in-manhattan.html | A Seat at the Adultsâ€šÃ„Ã´ Table | False | By Pete Wells | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/the-lowly-anchovy-customers-finally-take-the-bait.html | The Lowly Anchovy: Customers Finally Take the Bait | False | By Jeff Gordinier | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/theater/reviews/the-acting-companys-version-of-julius-caesar.html | Beware the Suited Men Wielding Letter Openers | False | By Eric Grode | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/reviews/wafas-middle-eastern-food-in-forest-hills.html | Classics, Homespun and Fresh | False | By Dave Cook | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/dining-calendar-the-great-googamooga-festival-in-brooklyn.html | Dining Calendar | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/ken-cook-parish-hall-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/movies/inside-hanas-suitcase-a-holocaust-documentary.html | The Story of a Girl, and How It Spread | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/dance/sylvia-waters-steps-down-at-ailey-ii.html | The Guide and Spirit of Ailey II Steps Down | False | By Gia Kourlas | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/music/jonathan-biss-plays-beethoven-at-town-hall.html | What a Pianist Is Learning From 32 Sonatas | False | By Steve Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/realestate/commercial/in-a-shift-vornado-addresses-investor-concerns.html | In a Shift, Vornado Addresses Investor Concerns | False | By Terry Pristin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/should-we-eat-less-meat-none-at-all.html | Should We Eat Less Meat? None at All? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/no-pulitzer-in-fiction.html | No Pulitzer in Fiction | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/music/quatuor-diotima-string-quartet-at-austrian-cultural-forum.html | Spinning Eerie Harmonics Into a Panorama of Emotions | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/graphic-cigarette-warnings.html | Graphic Cigarette Warnings | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/popular-jj-drugs-may-not-return-until-2013.html | Popular J.&J. Drugs May Not Return Until 2013 | False | By Katie Thomas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/neuhaus-chocolates-opens-a-flagship-on-madison-avenue.html | Neuhaus Opens on Madison Avenue | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/harissa-sauce-from-north-africa-food-stuff.html | A Warming Trend From North Africa | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/dining/iberico-pork-makes-its-way-into-american-home-kitchens.html | Ibã'à©rico Pork in the Neighborhood | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/asia/with-eye-on-past-karzai-lays-out-vision-for-independent-afghanistan.html | With Eye on Past, Karzai Lays Out Vision for an Independent Afghanistan | False | By Alissa J. Rubin and Graham Bowley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-17 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/baseball/ozzie-guillen-returns-to-the-dugout-after-suspension.html | Guillen Returns to Dugout After Suspension | False | By Edgar Thompson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/cuomo-earned-over-230000-in-2011-filings-show.html | Cuomo Reported Income of Over $230,000 in 2011 | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/new-york-adds-three-door-buses-to-some-routes.html | Buses With 3 Doors? Whatã¢ÊÅ,Ã's a Rider to Do? | False | By Christine Haughney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/web-site-stole-job-seekers-data-in-tax-fraud-scheme.html | Web Site Stole Job Seekersã¢ÊÅ,Ã' Data in Tax-Fraud Scheme | False | By Russ Buettner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/middleeast/each-side-accuses-the-other-of-violating-syrias-cease-fire.html | Each Side Accuses the Other of Breaking Syrian Cease-Fire | False | By Neil MacFarquhar and Hwaida Saad | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/arts/television/paul-bogart-tv-director-dies-at-92.html | Paul Bogart, TV Director, Dies at 92 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/dowd-phony-mommy-wars.html | Phony Mommy Wars | False | By Maureen Dowd | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/middleeast/kurds-remain-on-sideline-in-syrias-uprising.html | Kurds Remain on the Sideline of Syriaã¢ÊÅ,Ã's Uprising | False | By J. Michael Kennedy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/movies/william-finley-actor-in-de-palma-films-dies-at-71.html | William Finley, Actor in De Palma Movies, Dies at 71 | False | By Daniel E. Slotnik | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/hockey/flyers-in-control-against-penguins.html | Flyers Are in Control, Surprising Themselves and the Penguins | False | By Dave Caldwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/asia/britain-suddenly-presses-china-on-neil-heywoods-death.html | Britain Presses for Information on Death in China | False | By John F. Burns | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/abiding-by-the-fair-sentencing-act.html | Abiding by the Fair Sentencing Act | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/the-big-spill-two-years-later.html | The Big Spill, Two Years Later | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/nadim-kobeissi-creator-of-a-secure-chat-program-has-freedom-in-mind.html | Using His Software Skills With Freedom, Not a Big Payout, in Mind | False | By Jim Dwyer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/media/marketers-find-a-friend-in-pinterest.html | Marketers Find a Friend in Pinterest | False | By Tanzina Vega | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/politics/beth-myers-romney-aide-turns-to-running-mate-search.html | Romney Aide Turns Focus to Search for His No. 2 | False | By Michael Barbaro and Ashley Parker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/right-steps-on-sexual-assault-in-the-military.html | Right Steps on Military Sexual Assault | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/soccer/champions-league-semifinal-referee-faces-scrutiny.html | Alone, Armed With Only a Whistle | False | By JERÉ LONGMAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/at-brooklyns-is-318-the-cool-kids-are-the-chess-champs.html | At a Brooklyn School, the Cool Crowd Pushes the King Around | False | By Anne Barnard and Dylan Loeb McClain | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/media/sony-plans-major-layoffs-of-emi-work-force.html | Sony Plans Major Cuts in EMI Jobs | False | By Ben Sisario | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/citrus-greening-disease-threatens-california-trees.html | Threat to California Citrus May Finish Backyard Trees | False | By Ian Lovett | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/asia/details-emerge-on-us-decisions-in-china-scandal.html | Frenzied Hours for U.S. on Fate of a China Insider | False | By Steven Lee Myers and Mark Landler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/fire-lt-richard-a-nappi-is-mourned-in-new-york-city-and-on-li.html | Colleagues Trace the Void Left by a Firefighter | False | By Al Baker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/energy-environment/first-solar-to-cut-2000-jobs-and-close-a-german-factory.html | Solar Company to Cut 2,000 Jobs and Close a German Factory | False | By Diane Cardwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/economy/competition-needs-protection.html | Competition Needs Protection | False | By Eduardo Porter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/organizer-of-nyc-subway-bomb-plot-testifies-at-medunjanins-trial.html | Organizer of Subway Plot Testifies About Planâ€šÃ„Ã´s Evolution | False | By Mosi Secret | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/two-men-dead-in-apparent-murder-suicide-in-brooklyn-police-say.html | Murder-Suicide in Brooklyn, the Police Say | False | By Noah Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/middleeast/egypt-panel-bars-3-leading-presidential-candidates.html | Egypt Panel Affirms Ban on 3 Candidates for President | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/politics/scrutiny-of-romneys-stance-on-afghan-war-now-more-likely.html | Romneyâ€šÃ„Ã´s Critique of War Policy Gets a Closer Look | False | By Richard A. Oppel Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/nyregion/54-new-schools-to-open-in-fall-bloomberg-says.html | 54 New Schools Will Open This Fall, Bloomberg Says | False | By Kate Taylor and Anna M. Phillips | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/friedman-one-for-the-country.html | One for the Country | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/supreme-court-weighs-revisions-in-cocaine-case-sentences.html | Court Weighs Revisions in Cocaine-Case Sentences | False | By Adam Liptak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/opinion/a-deft-health-care-move.html | A Deft Health Care Move | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/baseball/red-sox-valentine-brushes-himself-back.html | Valentine Is Brushed Back by His Own Words | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/in-california-quake-research-boring-is-the-goal.html | In California Quake Research, Boring Is the Hoped-for Result | False | By Adam Nagourney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/science/earth/bp-oil-spill-panel-faults-congress-for-inaction.html | Panel Faults Congress for Inaction on Drilling | False | By John M. Broder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/hockey/in-quick-transition-kreider-goes-from-college-champion-to-ranger.html | In Quick Transition, College Champion Finds His Place With Rangers | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/justices-rule-law-shields-part-time-government-lawyers.html | Justices Cite Protections for Lawyers in Inquiries | False | By Adam Liptak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/pageoneplus/corrections-april-18.html | Corrections: April 18 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/hockey/panthers-top-devils-by-erasing-3-0-deficit.html | Panthers Top Devils by Erasing 3-0 Deficit | False | By Dave Caldwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/health/research/pairing-of-food-deserts-and-obesity-challenged-in-studies.html | Studies Question the Pairing of Food Deserts and Obesity | False | By Gina Kolata | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/europe/debate-grows-as-europe-fears-return-of-fiscal-crisis.html | Debate Grows as Europe Fears Return of a Crisis | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/baseball/braves-blunt-johan-santanas-forward-momentum.html | Santanaâ€šÃ„Ã´s Third Start Is First Bad One | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/trayvon-martin-death-spurs-group-to-readjust-policy-focus.html | Martin Death Spurs Group to Readjust Policy Focus | False | By Eric Lichtblau | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/africa/reported-arrests-in-mali-raise-questions-about-junta.html | Reported Arrests in Mali Raise Questions About Junta | False | By Adam Nossiter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/politics/santorum-asks-for-help-with-debt-and-hints-at-his-plans.html | Santorum Offers Hints on His Plans, but First, a Debt | False | By Katharine Q. Seelye | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/baseball/yankees-backup-plan-works-to-perfection.html | Forced to Use Their Backup Plan, Yankees Discover It Works Just Fine | False | By Benjamin Hoffman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/basketball/nets-putting-new-jersey-behind-them.html | The Nets Are Putting New Jersey Behind Them | False | By Jake Appleman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/no-savings-found-in-florida-welfare-drug-tests.html | No Savings Are Found From Welfare Drug Tests | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/politics/senate-budget-panel-to-take-up-deficit-plan.html | Senate Budget Panel to Take Up Deficit Plan | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/world/europe/costa-concordia-wreck-cuts-two-ways-for-giglios-tourism.html | A Shipwreck Cuts Two Ways for an Islandâ€šÃ„Ã´s Lifeblood | False | By Gaia Pianigiani | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/football/peyton-manning-to-make-his-broncos-debut-in-prime-time.html | Tough Second Half for Giants; for Jets, a Marquee Game | False | By Mark Viera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/us/politics/obama-urges-oil-market-scrutiny-as-gas-prices-cast-cloud.html | As Gas Prices Cast Cloud, Obama Calls for Scrutiny on Market | False | By Helene Cooper | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/business/pfizer-close-to-selling-its-infant-nutrition-unit.html | Pfizer Close to Selling Another Unit | False | By Michael J. de la Merced | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/science/earth/americans-link-global-warming-to-extreme-weather-poll-says.html | In Poll, Many Link Weather Extremes to Climate Change | False | By Justin Gillis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/knicks-beat-celtics-at-garden-118-110.html | Stoudemire and Knicks Have Plenty to Cheer | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/sports/patrick-steele-carroll-academys-security-director.html | â€šÃ„Ã²I Know What It Feels Likeâ€šÃ„Ã´ | False | By John Branch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/18/technology/coursera-plans-to-announce-university-partners-for-online-classes.html | Online Education Venture Lures Cash Infusion and Deals With 5 Top Universities | False | By John Markoff | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/aung-san-suu-kyi-to-visit-norway-and-britain.html | Dissident to Travel Out of Myanmar After 24 Years of Resolving to Stay Put | False | By Thomas Fuller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/19/world/europe/norway-anders-behring-breivik-trial-extremist-affiliations.html | Prosecutors Press Norwegian on Extremist Affiliations | False | By Mark Lewis and David Jolly | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/how-exercise-could-lead-to-a-better-brain.html | How Exercise Could Lead to a Better Brain | False | By Gretchen Reynolds | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/can-you-make-yourself-smarter.html | Can You Make Yourself Smarter? | False | By Dan Hurley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/st-judes-defibrillator-heart-device-safety-pledge-falls-short.html | Device Malfunction Casts Doubt on Industry Pledge | False | By Barry Meier and Katie Thomas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-18 | https://www.nytimes.com/2012/04/19/sports/soccer/19iht-soccer19.html | For Madrid and Barcelona, It Only Gets Tougher | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/design/the-great-mosque-in-djenne-mali.html | A Tribute to Islam, Earthen but Transcendent | False | By Holland Cotter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/global/guiding-europe-toward-clean-energy.html | Guiding Europe Toward Clean Energy | False | By James Kanter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/us-condemns-photo-of-soldiers-posing-with-body-parts.html | Images of G.I.â€šÃ„Ã´s and Remains Fuel Fears of Ebbing Discipline | False | By Thom Shanker and Graham Bowley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/middleeast/iran-arrests-15-people-accused-of-assassination-plot.html | Iran Arrests 15 People Accused in Assassination Plot | False | By J. David Goodman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinion/frances-voice-from-the-left.html | France's Voice From the Left | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinion/mind-the-baby-gap.html | Mind the Baby Gap | False | By STEVEN PHILIP KRAMER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinion/why-irans-mullahs-cannot-rest-easy.html | Why Iran's Mullahs Cannot Rest Easy | False | By Ray Takeyh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/europe/british-prosecutors-consider-charges-in-phone-hacking-case.html | British Prosecutors Consider Charges in Phone Hacking Case | False | By John F. Burns | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/middleeast/israeli-officer-who-struck-protester-is-dismissed.html | Israeli Officer Who Struck Protester Is Dismissed | False | By Isabel Kershner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/former-army-chief-elected-president-in-east-timor.html | Former Army Chief Elected President in East Timor | False | By Sara Schonhardt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-22 | https://frugaltraveler.blogs.nytimes.com/2012/04/18/a-100-weekend-in-melbourne/ | A $100 Weekend in Melbourne | False | By Seth Kugel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-22 | https://www.nytimes.com/2012/04/22/movies/paul-thomas-anderson-film-may-be-about-scientology.html | Filmmakerâ€šÃ„Ã´s Newest Work Is About ... Something | False | By Michael Cieply | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/landslide-peril-near-chinese-reservoir-grows-official-says.html | Landslide Risk at Reservoir Cited in China | False | By Michael Wines | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/this-time-a-less-predictable-pyongyang.html | This Time, a Less Predictable Pyongyang | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/boardman-ore-considers-a-future-in-coal.html | Oregon Town Weighs a Future With an Old Energy Source: Coal | False | By William Yardley | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/19iht-letter19.html | After Scandal, China Takes a Moral Inventory | False | By Didi Kirsten Tatlow | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/africa/moroccos-high-speed-train-not-yet-on-track.html | Morocco's High-Speed Train Not Yet on Track | False | By Aida Alami | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/global/amid-a-tax-crackdown-a-search-for-a-safe-port.html | Amid a Tax Crackdown, a Search for a Safe Port | False | By Jim Carrier | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/middleeast/gulf-states-cast-dim-eye-on-reform-after-tumult.html | Gulf States Cast Dim Eye on Reform After Tumult | False | By Angela Shah | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/smallbusiness/forsaking-investment-banking-to-turn-around-a-family-business.html | Forsaking Investment Banking to Turn Around a Family Business | False | By Ian Mount | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/travel/19iht-acay-safety19.html | Concerns Over Yacht Safety | False | By Patrick Blum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/travel/19iht-acay-asia19.html | Allure of Asia's Cruising Grounds | False | By Sonia Kolesnikov-Jessop | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashion/art-production-funds-urban-hoedown.html | Art Production Fundâ€™s Urban Hoedown | False | By Bob Morris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/middleeast/jordanian-vote-reform-vexes-brotherhood.html | Jordanian Vote Reform Vexes Brotherhood | False | By Rana F. Sweis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/americas/colombian-escort-speaks-about-secret-service-scandal.html | Woman Recounts Quarrel Leading to Agent Scandal | False | By William Neuman and Michael S. Schmidt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/middleeast/accord-near-on-full-deployment-of-cease-fire-monitors-in-syria.html | Amid New Strife, Deal Is Near on Full Team of Cease-Fire Monitors for Syria | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/europe/ex-british-foreign-secretary-accused-in-qaddafi-foes-rendition.html | British Ex-Foreign Secretary Accused in Qaddafi Foeâ€™s Rendition | False | By Ravi Somaiya | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/united-states-and-nato-allies-near-deal-on-afghan-aid.html | U.S. and NATO Finalize Pacts on Ending Afghan War | False | By Elisabeth Bumiller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/ncaabasketball/pat-summitt-stepping-down-as-tennessee-womens-coach.html | Summitt Stepping Down as Tennessee Coach | False | By Lynn Zinser | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/global/tesco-to-spend-1-6-billion-to-revive-uk-business.html | Tesco to Spend $1.6 Billion to Revive U.K. Business | False | By Julia Werdigier | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/arizona-illegal-immigrants-adapt-to-a-crackdown.html | In Arizona, Immigrants Make Plans in Shadows | False | By Fernanda Santos | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashion/head-shaving-making-the-most-of-nothing.html | Making the Most of Nothing | False | By Daniel Jones | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/middleeast/turkish-artist-brings-audience-into-the-process-of-performance.html | Turkish Artist Brings Audience Into the Process of Performance | False | By Susanne Fowler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/global/19iht-italybudget19.html | Italy Pushes Back Balanced Budget by 2 Years | False | By Rachel Donadio and Gaia Pianigiani | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/global/spanish-companies-turn-wary-of-argentina.html | After Argentinaâ€™s Move on Oil Company, Spanish Corporations Take a Wary View | False | By Raphael Minder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/global/european-rescue-fund-may-face-biggest-test-yet.html | In Spain, Euro Rescue Fund May Face Its Biggest Test | False | By Stephen Castle | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/politics/justices-say-palestinian-authority-cant-be-sued-over-torture.html | Justices Limit Suits Under Law on Torture | False | By Adam Liptak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/books/in-bad-religion-ross-douthat-criticizes-us-christianity.html | When American Faith Transcended Differences | False | By Mark Oppenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashion/profile-of-the-dj-venus-x.html | Sampling Rap, Salsa and Al Jazeera | False | By Alex Hawgood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/baseball/clemens-lawyers-want-to-limit-pettittes-testimony.html | Clemensâ€™s Lawyers Want to Limit Pettitteâ€™s Testimony | False | By Juliet Macur | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/theater/reviews/pinocchios-ashes-at-theater-for-the-new-city.html | No Disney Ending for This Woodworker | False | By Rachel Saltz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/florida-judge-in-martin-case-steps-aside.html | Judge Quits Trayvon Martin Case Over Potential Conflict | False | By Jennifer Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/baseball/dickeys-run-of-quality-starts-for-mets-ends-in-atlanta.html | Dickey Picks Bad Day to Have a Bad Start | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashion/madonnas-new-perfume-and-coral-tinted-lip-gloss.html | Beauty Spots | False | By Hilary Howard | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/television/dick-clark-tv-host-and-icon-of-new-years-eve-is-dead-at-82.html | TV Emperor of Rock â€˜nâ€™ Roll and New Yearâ€™s Eve Dies at 82 | False | By Bruce Weber | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashion/fig-19-opens-in-the-lower-east-side.html | Fig. 19 | False | By John Ortved | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/flying-through-airport-lines.html | Flying Through Airport Lines | False | By Christine Negroni | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashion/trudie-styler-is-so-much-more-than-mrs-sting.html | More Than Mrs. Sting | False | By Ruth La Ferla | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/technology/personaltech/how-to-enjoy-turntables-without-obsessing-over-them.html | Enjoying Turntables Without Obsessing | False | By Roy Furchgott | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/technology/ebay-earnings-surpass-forecasts.html | PayPal Strength Helps eBay Exceed Forecasts | False | By Somini Sengupta | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/reporter-in-azerbaijan-beaten-after-filming-dispute.html | Reporter in Azerbaijan Beaten After Filming Dispute | False | By Ellen Barry | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashion/breaking-up-with-a-clothing-brand.html | â€šÃ„Â²Itâ€šÃ„Â´s Not You, Itâ€šÃ„Â´s Me,â€šÃ„Â´ We Tell Our Clothes | False | By Marisa Meltzer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/fashion/openings-and-pop-ups-for-the-week-of-april-19.html | Scouting Report | False | By Joanna Nikas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/technology/personaltech/ambitious-photo-tools-that-avoid-making-you-feel-dumb.html | Ambitious Photo Tools That Wonâ€šÃ„Â´t Make You Feel Dumb | False | By Bob Tedeschi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/lessons-in-the-art-of-pillow-fort-construction.html | And the Walls Came Tumbling Down, Again | False | By Matt Richtel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/movies/sundance-institutes-london-festival.html | London Debut for Sundance | False | By Brooks Barnes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/music/terese-genecco-maestro-of-campy-nostalgia-at-iridium.html | Swinginâ€šÃ„Â´ on the Moon to Las Vegas Lounge Music | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/music/new-albums-from-train-and-jason-mraz.html | Rockâ€šÃ„Â´s Most Benign Satisfactions | False | By Jon Caramanica | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/music/il-sogno-di-scipione-by-mozart-at-john-jay-college.html | Seeing Scipio Through Eyes of Mozart as a Teenager | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/vatican-reprimands-us-nuns-group.html | Vatican Reprimands a Group of U.S. Nuns and Plans Changes | False | By Laurie Goodstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/music/julian-lage-sits-in-with-jim-hall-trio-at-blue-note.html | Guitars Ring With Harmonious Humility, as Youth Meets Age | False | By Nate Chinen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/in-the-catskills-a-prefab-box-of-galvanized-steel.html | A Prefab, Short on the Fab | False | By Beth Greenfield | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/politics/new-york-times-cbs-news-poll-shows-doubts-on-economy-helping-romney.html | In Wariness on Economy, Poll Finds Opening for Romney | False | By Jeff Zeleny and Allison Kopicki | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/hockey/devils-still-put-their-faith-in-brodeur.html | Devils Still Put Their Faith in Brodeur | False | By Dave Caldwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/laundry-gear-shopping-with-stuart-leslie.html | Laundry Gear | False | By Tim McKeough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/dance/barcelona-ballet-starring-angel-corella-at-city-center.html | Embracing Spanish Heritage and Riding a Cityâ€šÃ„Â´s Energy | False | By Gia Kourlas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/sales-at-mitchell-gold-bob-williams-and-others.html | Sales at Mitchell Gold + Bob Williams and Others | False | By Rima Suqi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/flavor-paper-makes-brooklyn-toile-wallcoverings.html | Brooklyn Toile, Graffiti and All | False | By Tim McKeough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinion/deconstructing-the-pulitzer-fiction-snub.html | Deconstructing the Pulitzer Fiction Snub | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/the-nk-shop-moves-to-a-new-space-in-los-angeles.html | The NK Shop Moves to a New Space in Los Angeles | False | By Rima Suqi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/donna-from-the-haslegrave-brothers-opens-in-brooklyn.html | Donna, in Williamsburg, Brings Back the Patina of the Old | False | By Penelope Green | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/a-texas-gardener-looks-to-mexico-for-inspiration.html | Growing From His Mistakes | False | By Anne Raver | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/the-author-of-heart-of-dankness-on-pot-growers.html | On the Road to the Cannabis Cup | False | By Steven Kurutz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/declutter-that-house-to-sell-it-faster-market-ready.html | Market Ready | False | By Tim McKeough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/garden/the-sculpture-objects-and-functional-art-fair-opens-friday.html | Where Art and Design Meet | False | By Rima Suqi | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinion/an-anti-abortion-film.html | An Anti-Abortion Film | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinion/the-budget-mess.html | The Budget Mess | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinion/the-plight-of-lefties.html | The Plight of Lefties | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-18 | 2012-04-19 | https://www.nytimes.com/2012/04/19/crosswords/bridge/bridge-mixed-pairs-winners-at-spring-nationals.html | Mixed Pairs Winners at Spring Nationals | False | By Phillip Alder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/health/bills-seek-to-change-rule-on-generic-drug-label.html | Bills Seek to Change Rule on Generic Drug Labels | False | By Katie Thomas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/music/lionel-richie-on-top-after-26-years.html | Lionel Richie on Top After 26 Years | False | By Ben Sisario | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/in-terrorism-trial-witness-testifies-about-bomb-making-process.html | Witness Describes Bomb-Making Process for Thwarted Subway Plot | False | By Mosi Secret | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/anticipating-space-shuttles-arrival-old-warplanes-ship-out.html | Anticipating Space Shuttleâ€šÃ„Ã´s Arrival, Old Warplanes Ship Out | False | By Patrick McGeehan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/arts/design/john-golding-critic-and-scholar-of-the-abstract-dies-at-82.html | John Golding Dies at 82; Zeroed In on Abstraction | False | By Margalit Fox | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/americas/canada-request-to-leave-guantanamo.html | Canada: Request to Leave GuantÃ¡Å†namo | False | By Ian Austen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/tunnel-and-dredging-projects-to-make-room-for-bigger-ships-in-new-york-harbor.html | Tunnel and Dredging Projects to Make Room for Bigger Ships in Harbor | False | By James Barron | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/health/policy/medicare-to-expand-competitive-bidding.html | In a Shift, Medicare Pushes Bids | False | By Robert Pear | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/michael-r-bloomberg-calls-for-smoking-policies-in-residential-buildings.html | Bloomberg Calls for Residential Smoking Rules | False | By Anemona Hartocollis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/carroll-academy-basketball-i-won-the-ballgame.html | â€šÃ„Â²I Won the Ballgameâ€šÃ„Â´ | False | By John Branch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinion/open-proceedings-at-guantanamo.html | GuantÃ¡Å†namo Trials Should Be Open | False | By DAVID A. SCHULZ | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/science/earth/epa-caps-emissions-at-gas-and-oil-wells.html | U.S. Caps Emissions in Drilling for Fuel | False | By John M. Broder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinion/early-bloomers.html | Early Bloomers | False | By RICHARD B. PRIMACK, ABRAHAM J. MILLER-RUSHING and BECCA STADTLANDER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinion/nato-after-libya.html | NATO After Libya | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/soccer/chelseas-one-shot-foils-barcelonas-many-chances.html | In a Semifinal, One Shot by Chelsea Foils Many Chances by Barcelona | False | By JERÉ LONGMAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/theater/for-godspell-on-broadway-crowd-sourced-producers.html | On Broadway, Investors With Shallow Pockets | False | By Patrick Healy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/wet-concrete-floods-coffee-bar-at-le-parker-meridien-hotel.html | Neighborâ€šÃ„Ã´s Wet Concrete Floods Hotel Cafe | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinion/speculators-and-the-gas-pump.html | Speculators and the Gas Pump | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/media/nbcuniversal-to-entice-advertisers-with-filmed-research.html | Need Research on Generation Y? Thereâ€šÃ„Ã´s a Film for That | False | By Stuart Elliott | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/hockey/nhl-playoffs-torres-hit-on-hossa-draws-suspension.html | Hit on Hossa Draws Suspension and Adds to Safety Concerns | False | By Ben Strauss | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/politics/obama-and-romney-face-hurdles-in-ohio-among-white-working-class-voters.html | In Ohio, Hurdles for Both Candidates | False | By Sabrina Tavernise and Jeff Zeleny | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/europe/ireland-takes-up-bill-on-abortion-access.html | Ireland Takes Up Bill on Abortion Access | False | By Douglas Dalby | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/mob-is-back-at-san-gennaro-festival-officials-say.html | Officials Say a Little Italy Tradition Is Back: The Mob at San Gennaro | False | By Alan Feuer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinion/birth-control-and-teenage-pregnancy.html | Birth Control and Teenage Pregnancy | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/new-york-officer-stabbed-in-head-is-called-luckiest-unlucky-man.html | Stabbed in Brain, Officer Escaped â€šÃ„Â²Deathâ€šÃ„Ã´s Doorâ€šÃ„Â´ | False | By Al Baker and Andy Newman | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinion/a-dose-of-compassion.html | A Dose of Compassion | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/politics/for-senate-democrats-election-revolves-around-women.html | For Senate Democrats, Vote Revolves Around Women | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/brooklyns-nazareth-high-school-to-remain-open.html | Nazareth High School to Remain Open | False | By Hunter Atkins | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/business/media/sony-deal-for-emi-music-publishing-approved-in-europe.html | Approval Is Seen for Sonyâ€šÃ„Ã´s Takeover of EMI Publishing | False | By Ben Sisario | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/opinion/kristof-not-quite-a-teen-yet-sold-for-sex.html | Not Quite a Teen, Yet Sold for Sex | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/nyregion/one-of-4-defendants-is-freed-in-brooklyn-rape-case.html | Rape Suspect Is Freed, Long After a Woman Recants | False | By Colin Moynihan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/theater/reviews/james-corden-in-one-man-two-guvnors-at-the-music-box.html | Mistaken Identity May Be Closer Than It Appears | False | By Ben Brantley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/theater/reviews/ninth-and-joanie-by-brett-c-leonard-at-bank-street-theater.html | A Family Numbed by Grief and Booze | False | By Charles Isherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/pageoneplus/corrections-april-19.html | Corrections: April 19 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/pentagon-asked-newspaper-not-to-publish-photos.html | Pentagon Sought to Stop Paper From Using Photos | False | By Brian Stelter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/papers-detail-bp-settlement-in-gulf-of-mexico-oil-spill.html | Papers Detail BP Settlement in Gulf Oil Spill | False | By John Schwartz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/drug-addiction-is-a-growing-problem-in-punjab.html | Indian State Finds Itself in Tight Grip of Addiction | False | By Jim Yardley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/americas/dismay-over-argentinas-nationalization-plan.html | In Brazil and Elsewhere, Dismay at Argentinaâ€šÃ„Ã´s Nationalization Move | False | By Simon Romero | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/caines-arcade-built-of-cardboard-and-tape-brings-fast-fame.html | A Boyâ€šÃ„Ã´s Fast Fame, Built of Cardboard and Tape | False | By Jennifer Medina | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/basketball/knicks-beat-nets-saying-goodbye-to-new-jersey.html | Knicks Say Goodbye to New Jersey | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/hockey/penguins-turn-tables-and-trounce-flyers.html | Penguins Turn Tables and Trounce Flyers | False | By Ben Shpigel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/us/coyotes-come-to-atlanta-showing-predatory-side.html | Missing a Pet Peacock? Coyotes Come to Atlanta | False | By Robbie Brown | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/europe/flavor-of-nostalgia-grows-more-appealing-to-puffed-up-poles.html | Flavor of Nostalgia Grows More Appealing to Poles Brimming With Pride | False | By Joanna Berendt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/baseball/kuroda-struggles-and-yankees-cant-recover.html | Kuroda Loses Command; Yankees Lose Gardner | False | By Zach Berman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/world/asia/pakistani-judge-upholds-3-womens-choice-of-islam.html | Pakistani Judge Upholds 3 Womenâ€šÃ„Ã´s Conversions | False | By Salman Masood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-19 | https://www.nytimes.com/2012/04/19/sports/hockey/rangers-meet-their-match-and-the-series-is-tied.html | With Rally, Senators Prove to Be Rangersâ€šÃ„Ã´ Match | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-24 | https://well.blogs.nytimes.com/2012/04/19/life-interrupted-a-young-cancer-patient-faces-infertility/ | Life, Interrupted: A Young Cancer Patient Faces Infertility | False | By Suleika Jaouad | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/asia/india-says-it-successfully-tests-nuclear-capable-missile.html | Signs of an Asian Arms Buildup in Indiaâ€šÃ„Ã´s Missile Test | False | By Heather Timmons and Jim Yardley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/asia/south-korea-confirms-deployment-of-cruise-missile.html | South Korea Says It Has New Missile | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/middleeast/syria-united-nations-secretary-general-ban-ki-moon-cease-fire.html | Pressure Builds for Tougher Line as Syria Is Said to Shun Peace Plan | False | By Steven Erlanger and Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/dover-sole-duglere.html | Dover Sole Duglã¨Ã©râ€šÃ© | False | By Mark Bittman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/bohemian-lobster.html | Bohemian Lobster | False | By Mark Bittman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/sliced-beef-fillets-from-the-banks-of-the-rhone.html | Sliced Beef Fillets From the Banks of the Rhone | False | By Mark Bittman | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/thomas-keller-takes-on-the-recipes-of-a-french-master.html | â€šÃ„Â²Give Me Butter! Always Butterâ€šÃ„Â´ | False | By Mark Bittman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/the-science-and-history-of-treating-depression.html | Post-Prozac Nation | False | By Siddhartha Mukherjee | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/europe/norwegian-says-attack-was-in-the-works-for-years.html | Norwegian Defends Shooting and Regrets Death Toll Wasnâ€šÃ„Â´t Higher | False | By Mark Lewis and David Jolly | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/technology/nokia-posts-loss-as-smartphone-sales-tumble.html | Nokia Posts $1.2 Billion Loss as Phone Sales Tumble | False | By KEVIN J. O&#8217;BRIEN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/global/ford-to-build-new-plant-in-china-to-catch-up-with-gm.html | Ford to Build Plant in China to Bolster Global Sales | False | By Keith Bradsher | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/china-to-the-euro-rescue.html | China to the Euro Rescue? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/victor-hugo-on-the-ballot.html | Victor Hugo on the Ballot | False | By Robert Zaretsky | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/how-malawi-fed-its-own-people.html | How Malawi Fed Its Own People | False | By JEFFREY D. SACHS | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/media/new-york-times-co-reports-gain-in-net-income.html | New York Times Co. Reports Gain in Net Income | False | By Amy Chozick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/middleeast/iraq-attacks-kill-dozens.html | Iraq Insurgency Asserts Presence With Wave of Attacks | False | By Tim Arango | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/europe/british-police-arrest-3-in-hacking-inquiry.html | 3 Arrested by British in Inquiry on Bribery | False | By J. David Goodman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/20iht-klimt20.html | Klimtâ€šÃ„Â´s Glittering Return to Italy | False | By Roderick Conway Morris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/soccer/20iht-soccer20.html | Barcelona Faces a Challenge, but It's Not Impossible | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/global/india-struggles-to-deliver-enough-electricity-for-growth.html | India Struggles to Deliver Enough Power | False | By Vikas Bajaj | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/the-lucky-one-based-on-the-nicholas-sparks-novel.html | A Well-Hydrated Romance, Courtesy of Nicholas Sparks | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/the-creator-of-hbos-girls-shares-her-reading-habits.html | Lena Dunham | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/binghamton-halts-pledging-amid-hazing-concerns.html | At Binghamton University, Halt to Pledging Amid Hazing Concerns | False | By Peter Applebome | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/nfl-schedule-makers-try-their-best-to-please-everybody.html | The Art and Science of Scheduling Meet in the N.F.L. Office | False | By Judy Battista | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/san-francisco-yacht-club-shaken-by-5-deaths-in-race.html | San Francisco Club Shaken by Loss of Sailors in Race | False | By Norimitsu Onishi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/movies/wallendas-film-the-show-must-go-on-plays-in-sarasota.html | A Balancing Act in the Story of Aerialists | False | By John Anderson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/36-hours-in-puebla-mexico.html | 36 Hours in Puebla, Mexico | False | By Freda Moon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/global/builder-of-rare-earth-plant-in-malaysia-counters-complaints.html | Builder of Rare Earth Plant in Malaysia Counters Complaints | False | By Liz Gooch and Keith Bradsher | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/not-exactly-a-miracle-but-us-debt-levels-are-falling.html | Debt Burden Lifting, Consumers Open Wallets a Crack | False | By Floyd Norris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/theater/the-columnist-dissects-joseph-alsop.html | A Newsmaker in Every Sense of the Word | False | By Eric Alterman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/global/kim-appointment-may-spur-changes-at-the-world-bank.html | Kim Appointment May Spur Changes at the World Bank | False | By ESWAR S. PRASAD | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/global/brics-agitate-for-a-seat-at-the-table.html | BRICS Agitate for a Seat at the Table | False | By Didi Kirsten Tatlow | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/europe/sarkozy-re-election-bid-in-trouble.html | With Vote Days Away, Outlook for Sarkozy Dims | False | By Steven Erlanger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/state-tax-collections-pass-highs-from-before-recession.html | State Tax Collections Pass Peak From Recessionâ€šÃ„Â´s Start | False | By Michael Cooper | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/global/for-europe-scrutiny-and-diminishing-influence.html | A Tarnished Standing for Europe | False | By Annie Lowrey and Jack Ewing | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/television/dick-clark-understood-the-american-teenager.html | The Man Who Made Rock â€šÃ„Â´nâ€šÃ„Â´ Roll Safe Enough for America | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-19 | 2012-04-20 | https://dealbook.nytimes.com/2012/04/19/coal-india-struggles-with-demands-of-the-childrens-investment-fund/ | The Childrenâ€šÃ„Ã´s Investment Fund Wages Battle With Coal India | False | By Vikas Bajaj | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/science/polar-bears-did-not-descend-from-brown-bears-dna-study-indicates.html | Investigating Mysteries of Polar Bearsâ€šÃ„Ã´ Ancestry With a DNA Lens | False | By James Gorman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/politics/north-carolina-a-front-in-democrats-battle-for-house.html | New District Maps Toughen Democratsâ€šÃ„Ã´ Race for House | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/asia/bo-xilai-loyalists-are-rounded-up-in-china.html | Disgraced Chinese Officialâ€šÃ„Ã´s Loyalists Are Rounded Up for Questioning | False | By Edward Wong | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://cityroom.blogs.nytimes.com/2012/04/19/nine-year-sentence-requested-for-carl-kruger/ | Nine-Year Sentence Requested for Carl Kruger | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/rejecting-buffett-rule-house-passes-business-tax-cut.html | Rejecting â€šÃ„Â²Buffett Rule,â€šÃ„Ã´ House Passes Business Tax Cut | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/autoracing/20iht-prix20.html | Unease Surrounds Bahrain Grand Prix | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/music/levon-helm-drummer-and-singer-dies-at-71.html | Levon Helm, Drummer and Rough-Throated Singer for the Band, Dies at 71 | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/40-million-pledged-for-brooklyn-bridge-park.html | Brooklyn Bridge Park Gets $40 Million Gift to Build Field House | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/devoted-but-dateless.html | Devoted but Dateless | False | By HANNAH BROWN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/an-opposite-view-on-the-neighbors-windows.html | An Opposite View | False | By Philip Galanes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/yvonne-force-villareal-of-the-art-production-fund.html | Taking Her Cues From the â€šÃ„Â²70s | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/new-york-spas-that-offer-healing-relief.html | Where to Go to Sweat Your Face Off | False | By Fred Bierman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/movie-listings-for-april-20-26.html | Movie Listings for April 20-26 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/theater/theater-listings-april-20-26.html | Theater Listings: April 20-26 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/music/pop-rock-listings-for-april-20-26.html | Pop/Rock Listings for April 20-26 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/music/jazz-listings-for-april-20-26.html | Jazz Listings for April 20-26 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/technology/microsofts-earnings-surpass-expectations.html | Microsoft Beats Estimates as Windows Makes a Stand | False | By Nick Wingfield | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/music/classical-music-opera-listings-for-april-20-26.html | Classical Music/Opera Listings for April 20-26 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/music/european-union-youth-orchestra-at-carnegie-hall-juilliard-orchestra-at-avery-fisher-hall.html | Having Fun While Playing Like Their Elders | False | By Steve Smith and Vivien Schweitzer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/dance/dance-listings-for-april-20-26.html | Dance Listings for April 20-26 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/veterans-affairs-dept-to-increase-mental-health-staffing.html | Veterans Dept. Will Increase Mental Health Staffing | False | By James Dao | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/design/museum-and-gallery-listings-for-april-20-26.html | Museum and Gallery Listings for April 20-26 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/dance/ballet-hispanico-at-the-joyce-theater.html | Sensual Simplicity Leaving Room for Growth | False | By Brian Seibert | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/spare-times-for-april-20-26.html | Spare Times for April 20-26 | False | By Anne Mancuso | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/spare-times-for-children-for-april-20-26.html | Spare Times: For Children, for April 20-26 | False | By Laurel Graeber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/a-documentary-on-bob-marley-from-kevin-macdonald.html | Reggaeâ€šÃ„Ã´s Mellow King, Defined by a Legacy He Couldnâ€šÃ„Ã´t Outrun | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/gottlieb-quitting-house-race-in-queens.html | Candidate Is Said to Quit House Race in Queens | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/design/hirshhorn-museum-plans-ai-weiwei-retrospective-in-october.html | Ai Weiwei Retrospective at the Hirshhorn | False | By Carol Vogel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/books/mr-broadway-a-memoir-by-gerald-schoenfeld.html | The Man Behind the Curtain | False | By Charles Isherwood | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/arts/design/tamy-ben-tor-new-performance-work.html | Tamy Ben-Tor: â€šÃ„Â²New Performance Workâ€šÃ„Â´ | False | By Ken Johnson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/arts/design/yuji-agematsu.html | Yuji Agematsu | False | By Roberta Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/arts/design/robert-de-niro-sr-paintings-and-drawings-1960-1993.html | Robert De Niro Sr.: Paintings and Drawings, 1960-1993 | False | By Roberta Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/arts/design/polly-apfelbaum-flatland-color-revolt.html | Polly Apfelbaum: â€šÃ„Â²Flatland: Color Revoltâ€šÃ„Â´ | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/arts/music/juilliard-orchestra.html | JUILLIARD ORCHESTRA | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/arts/music/european-union-youth-orchestra.html | European Union Youth Orchestra | False | By Steve Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/farallones-deaths-follow-dangerous-year-in-sailing.html | Farallones Deaths Follow Dangerous Year in Sailing | False | By Chris Museler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/goodbye-first-love-directed-by-mia-hansen-love.html | Trailing Her Heart, Pushpin by Pushpin | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/arts/television/on-sundays-the-dvr-runneth-over.html | On Sundays, the DVR Runneth Over | False | By Brian Stelter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/arts/music/being-singular-plural-at-guggenheim-museum.html | Connections That Seem to Erase Boundaries | False | By Martha Schwendener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/hyrax-songs-have-orderly-syntax-researchers-say.html | Looks Like a Rodent, Croons Like a Bird | False | By James Gorman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/arts/design/these-women-refused-to-stay-in-the-kitchen.html | These Women Refused to Stay in the Kitchen | False | By Eve M. Kahn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/arts/design/born-out-of-necessity-moma-design-show.html | Mother of Invention, Cousin of Design | False | By Roberta Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/nyregion/nyc-basketball-offers-extra-features.html | Recreational Basketball: More Than Choosing Sides | False | By Dave Caldwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/philip-larkins-complete-poems.html | These Be the Verses | False | By Paul Muldoon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/nyregion/from-the-miser-a-salute-to-the-gutter-in-brooklyn.html | From the Miser, a Salute to the Gutter in Brooklyn | False | By A. C. Lee | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/arts/music/mata-festival-with-quartet-new-generation-and-jack-quartet.html | Whistling Eclecticism: Motors and Fishing Line | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/arts/music/gunplay-at-santos-party-house.html | Firing Away With Old-School Antics | False | By Jon Caramanica | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/arts/design/connecting-cultures-at-the-brooklyn-museum.html | The World Meets in Brooklyn | False | By Holland Cotter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/americas/2-guantanamo-bay-detainees-freed-in-el-salvador.html | Two Guantã‚ÂâˆžÂˆnamo Detainees Freed, the First in 15 Months | False | By Charlie Savage | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/at-red-lantern-bicycles-in-fort-greene-repairs-and-beer.html | For Cyclists Seeking Repairs, and Beer | False | By Gersh Kuntzman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/arts/design/durer-and-beyond-at-the-metropolitan-museum-of-art.html | A Master Opens the Door to an Empire | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/darling-companion-from-lawrence-and-meg-kasdan.html | When Dog Disappears, the Humans Seem Lost | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/arts/television/hip-hop-squares-with-rap-stars-on-mtv2.html | Tick-Tack-Toe for the Vigorously Unsquare | False | By Melena Ryzik | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/the-day-he-arrives-directed-by-hong-sang-soo.html | Wandering Seoul in Patterns of Coincidence | False | By Manohla Dargis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/our-veterans-risking-death-in-war-and-back-home.html | Risking Death in War, and Back Home | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/in-fightville-mixed-martial-arts-at-close-range.html | Slice of Life in a Cage | False | By Manohla Dargis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/murder-capital-of-the-world-a-look-at-ciudad-juarez.html | Drug War on Doorsteps All Over Ciudad Juã‚ÂˆÂˆrez | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/mortgages-avoiding-mortgage-relief-scams.html | Avoiding Mortgage Relief Scams | False | By Vickie Elmer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/connecticut-in-the-region-neighbors-balk-at-university-plan.html | Neighbors Balk at â€šÃ„Â²Universityâ€šÃ„Â´ Plan | False | By Lisa Prevost | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/new-jersey-in-the-region-new-law-complicates-lawn-care.html | The Cost of Green Grass | False | By Jill P. Capuzzo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/the-moth-diaries-directed-by-mary-harron.html | This Vampire May Be Conjured From the Pages of a Book | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/long-island-in-the-region-the-uncertain-fate-of-farmland.html | The Uncertain Fate of Farmland | False | By Marcelle S. Fischler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/getting-off-the-bus.html | Getting Off the Bus | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/ann-romneys-choice.html | Ann Romneyâ€š,Ã,´s â€šÃ,´Choiceâ€š,Ã,´ | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/africa/sudanese-clashes-raise-fears-of-a-new-war.html | As Sudanese Clashes Escalate, So Do Bellicose Exchanges | False | By Josh Kron | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/a-setback-for-gay-rights.html | A Setback for Gay Rights | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/snow-on-tha-bluff-about-the-drug-scene-in-atlanta.html | Up Close and Very Personal: The Crimes That Pay a Manâ€š,Ã,´s Way | False | By Daniel M. Gold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/opposing-big-government.html | Opposing Big Government | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/bastrop-state-park-emerging-from-rehab-focuses-on-future-fire-prevention.html | Bastrop State Park Emerging From Rehab | False | By Anna Whitney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/downtown-express-stars-philippe-quint-and-nellie-mckay.html | If They Can Make It in New York City â€š,Ã,¶ | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/branches-merge-to-become-planned-parenthood-of-greater-texas.html | In Tough Times, Three Planned Parenthood Branches Fight Back by Merging | False | By Emily Ramshaw | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/think-like-a-man-brings-steve-harveys-book-to-life.html | Want That Ring? Let the Man Be a Man | False | By Rachel Saltz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/technology/verizon-reports-a-profit-of-1-7-billion.html | Mobile Data Service Fees Help Bolster Profit at Verizon | False | By Brian X. Chen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/related-rolls-out-technology-concierge-service.html | A Welcoming Crew to Plug You In | False | By Alison Gregor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-19 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/as-asians-flock-to-northern-virginia-laws-and-palates-collide.html | As Asians Flock to Northern Virginia, Laws and Palates Collide | False | By Theo Emery | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/a-stain-that-wont-wash-away.html | A Stain That Wonâ€š,Ã,´t Wash Away | False | By Abrahm Lustgarten | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/chimpanzee-a-disney-film-narrated-by-tim-allen.html | Chimps Eat, Scratch, Groom | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/asia/china-tibetans-set-themselves-on-fire.html | China: Tibetans Set Themselves on Fire | False | By Edward Wong | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/filly-makes-ride-from-neglect-to-the-racetrack.html | A Fillyâ€š,Ã,´s Unlikely Journey From a Rescue Project to the Racetrack | False | By Bill Finley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/to-the-arctic-an-imax-polar-bear-documentary.html | Hopscotching From One Block of Ice to the Next | False | By David DeWitt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/politics/romney-campaign-ready-to-revamp-for-fall-election.html | In Boston, Romney Ramps Up for Fall | False | By Ashley Parker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/going-down-in-la-la-land-explores-world-of-gay-pornography.html | New in Los Angeles, and Willing to Do Anything for Money | False | By Daniel M. Gold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/ted-cruz-is-too-well-known-to-come-in-third-for-the-senate-nomination.html | Sometimes Itâ€š,Ã,´s Safer Not to Be a Superstar | False | By Ross Ramsey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/jean-gentil-by-laura-amelia-guzman-and-israel-cardenas.html | New Meaning to the Term Rock Bottom | False | By Rachel Saltz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/football/now-eli-mannings-following-peyton-into-comedy.html | Now, Eli Manningâ€š,Ã,´s Following Peyton Into Comedy | False | By Sam Borden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/north-moore-street-block-by-block-in-tribeca-loading-dock-chic.html | Loading-Dock Chic on North Moore Street | False | By Christian L. Wright | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/media/marketing-renaissance-and-revel-as-full-of-fun.html | Marketing Hotels as Places Full of Fun and Discovery | False | By Jane L. Levere | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/streetscapes-retail-emporiums-shop-till-you-drop-19th-century-style.html | Shop Till You Drop, 19th-Century Style | False | By Christopher Gray | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/middleeast/iran-dispute-over-islands-in-persian-gulf-grows.html | Iran: Dispute Over Islands Grows | False | By Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/movies/my-way-from-the-korean-director-kang-je-kyu.html | Battlefield Friendship Through Violence of World War II | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/tupac-live-and-onstage.html | TupacâÂÂs Posthumous Live Tour | False | By RUSSELL A. POTTER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/scholar-and-sculptor-working-inside-the-head-and-out.html | A Sculptor, Trying to Peer Behind Masks | False | By Jim Dwyer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/the-hunt-a-co-op-with-elbow-room.html | A Co-op With Elbow Room | False | By Joyce Cohen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/health/drug-collaboration-lags-on-hepatitis-treatment.html | Collaboration on Hepatitis Drugs Lags | False | By Andrew Pollack | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/taxi-commission-adopts-plan-for-hailing-livery-cabs.html | Angering Taxi Drivers, Panel Adopts Plan on Hailing Livery Cabs | False | By Christine Haughney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/my-how-youve-grown.html | My, How YouâÂÂve Grown! | False | By Alexei Barrionuevo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/politics/democrats-join-gop-on-pipeline-vote.html | Democrats Joining G.O.P. on Pipeline | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/better-ways-to-police-than-stop-and-frisk.html | Beyond Stop-and-Frisk | False | By JAMES FORMAN Jr. and TREVOR STUTZ | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/streetopia-project-imagines-a-perfect-san-francisco.html | In a Midmarket Gallery, Imagining a Perfect City | False | By Andy Wright | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/brooks-testing-the-teachers.html | Testing the Teachers | False | By David Brooks | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/indictment-against-julian-heicklen-jury-nullification-advocate-is-dismissed.html | Jury Statute Not Violated by Protester, Judge Rules | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/amid-etan-patz-investigation-soho-recalls-the-old-neighborhood.html | Amid Inquiry, SoHo Recalls Less-Fashionable Past | False | By John Leland | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/politics/spy-satellite-clash-for-military-and-intelligence-officials.html | A Military and Intelligence Clash Over Spy Satellites | False | By James Risen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/hockey/senators-gain-confidence-behind-first-year-coach.html | Coach Has the Senators Believing in an Unlikely Playoff Run | False | By Ian Austen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/with-classroom-breakfasts-some-children-may-eat-twice.html | With Classroom Breakfasts, a Concern That Some Children Eat Twice | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/hockey/nhl-hockey-roundup.html | Two Days After a Benching, Brodeur Sets a Playoff Record | False | By Dave Caldwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/money-rules-in-washington-politics.html | Money Rules | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/clean-air-and-natural-gas.html | Clean Air and Natural Gas | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/americas/us-widens-inquiry-of-suspected-misconduct-by-secret-service-in-colombia.html | U.S. Expands Inquiry of Suspected Misconduct by Agents in Colombia | False | By Michael S. Schmidt and William Neuman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/the-courage-of-journalists-dieu-cay-and-natalya-radzina.html | The Courage of Dieu Cay and Natalya Radzina | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/football/nfl-warns-that-vikings-could-move.html | N.F.L. Warns That Vikings Could Move | False | By Ken Belson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/business/economy/concerns-form-backdrop-for-economic-meetings.html | Rising Fears That Recovery May Once More Be Faltering | False | By Annie Lowrey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/union-opposes-stricter-requirements-for-crane-operators.html | Union Opposition Is Stirred by Stricter Requirements for Crane Operators in the City | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/opinion/american-nuns-conscience-and-the-vatican.html | American Nuns, Conscience and the Vatican | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/bishop-michael-j-bransfield-denies-testimony-alleging-he-abused-youth.html | Bishop Denies Testimony Alleging He Abused Youth | False | By Jon Hurdle | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/theater/reviews/clybourne-park-by-bruce-norris-at-walter-kerr-theater.html | Slashing the Tires on the Welcome Wagon | False | By Ben Brantley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/in-etan-patz-case-police-begin-new-search-for-remains.html | In Basement, Hopes to Solve âÂÂ79 Case of Missing Boy | False | By James Barron and William K. Rashbaum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/football/nfl-draft-jets-are-on-the-board-and-on-the-fence.html | Jets Look for Boom in Draft, Not Bust | False | By Ben Shpigel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/fate-of-mixed-martial-arts-in-new-york-rests-with-assembly.html | Fate of Mixed Martial Arts in New York State Again Rests With Assembly | False | By John Eligon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/middleeast/turmoil-in-egypt-elections-puts-spotlight-on-panels-motives.html | Turmoil in Egypt Race Puts Spotlight on PanelâÂÂs Motives | False | By Kareem Fahim | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/basketball/knicks-tweaking-formula-as-stoudemire-returns.html | Updating a Formula as Stoudemire Returns | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/europe/in-russia-spate-of-teenage-suicides-causes-alarm.html | A Spate of Teenage Suicides Alarms Russians | False | By Glenn Kates | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/politics/marco-rubio-urges-republicans-to-pass-dream-act.html | Rubio, in Appeal to G.O.P.â€šÃ„Ã¶â€šÃ„Ã¢s Conscience, Urges Compromise on Dream Act | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/20/technology/nokia-logs-loss-as-sales-of-less-sophisticated-phones-slips.html | Nokia Logs Loss as Sales of Less Sophisticated Phones Slips | False | By Kevin J. Oâ€šÃ„Ã¶â€šÃ„Ã¢Brien | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/baseball/as-fenway-turns-100-its-yankees-red-sox.html | As Fenway Turns 100, Itâ€šÃ„Ã¶â€šÃ„Ã¢s Yankees-Red Sox | False | By Mark Viera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/oakland-police-caught-between-reform-and-crime-surge.html | Oakland Police Caught Between Reform and Crime Surge | False | By Shoshana Walter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/mental-health-center-for-youth-in-san-francisco-is-closing.html | Mental Health Center for Youth Is Closing | False | By Trey Bundy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/world/americas/in-mexico-a-volcano-rumbles-but-few-flinch.html | In Mexico, a Volcano Rumbles, but Few Flinch | False | By Damien Cave | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/after-ouster-anthony-loverde-reclaims-his-place-in-air-force.html | After Ouster, Reclaiming His Place in Air Force | False | By Aaron Glantz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/florida-task-force-is-chosen-to-consider-gun-laws.html | Florida: Task Force Is Chosen to Consider Gun Laws | False | By Jennifer Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/stanley-r-resor-vietnam-war-army-chief-dies-at-94.html | Stanley R. Resor, Vietnam War Army Chief, Dies at 94 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/us/measles-cases-rose-in-2011.html | Measles Cases Rose in 2011 | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/pageoneplus/corrections-april-20.html | Corrections: April 20 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/baseball/grandersons-home-runs-power-yankees-past-twins.html | Grandersonâ€šÃ„Ã¶â€šÃ„Ã¢s Home Runs Power Yankees Past Twins | False | By Mark Viera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/baseball/maybe-red-sox-just-arent-very-good.html | Maybe Red Sox Just Arenâ€šÃ„Ã¶â€šÃ„Ã¢t Very Good | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/sports/soccer/atletico-wins-in-semifinal.html | Atlã˜tÃ©tico Wins in Semifinal | False | By Jack Bell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/education/student-loan-interest-rates-loom-as-political-battle.html | Student Loan Interest Rates Loom as Political Battle | False | By Tamar Lewin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/20/arts/television/jonathan-frid-ghoulish-dark-shadows-star-dies-at-87.html | Jonathan Frid, Ghoulish â€šÃ„Ã²Dark Shadowsâ€šÃ„Ã¶â€šÃ„Ã¢ Star, Is Dead at 87 | False | By Margalit Fox | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/who-made-that-pie-chart.html | Who Made That Pie Chart? | False | By Hilary Greenbaum and Dana Rubinstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/asia/nato-helicopter-crashes-in-afghanistan.html | 4 Americans Killed in Afghan Helicopter Crash | False | By Graham Bowley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/cricket/21iht-cricket21.html | Top Cricketer Excels On and Off the Field | False | By Huw Richards | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/tennis/21iht-tennis21.html | Serena Williams Is Playing Fed Cup With Eye on London Olympics | False | By Christopher Clarey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/21iht-melikian21.html | The Loose Ties of Turner and Claude | False | By Souren Melikian | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/21iht-scglasgow21.html | Glasgow's Art Scene Gains Momentum and Depth | False | By Nicolai Hartvig | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/soccer/21iht-matchups21.html | El Clã˜ãsÃ©sico Set to Light Up Spain | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/autoracing/21iht-srf1prix21.html | In Bahrain, Business Is Not as Usual | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/autoracing/21iht-srf1history21.html | Bahrain's Rocky Road From the Start | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/the-year-of-the-stray-dog.html | The Year of the Stray Dog | False | By Yan Lianke | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/ge-earnings-beat-expectations.html | G.E. Profit Beats Expectations | False | By Steve Lohr | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/dusting-off-first-drafts-of-history.html | Dusting Off First Drafts of History | False | By Andrew Nagorski | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/israel-and-the-activists.html | Israel and the Activists | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/politics/campaign-memo-in-strategy-shift-obama-team-attacks-romney-from-the-left.html | In Strategy Shift, Obama Team Attacks Romney From the Left | False | By Helene Cooper | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/21/arts/design/churches-of-aksum-and-lalibela.html | Bedrock of Art and Faith | False | By Holland Cotter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/theater/readers-respond-to-death-of-a-salesman.html | A Play That Resounds in the Heart and the Gut | False | By Charles Isherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/europe/terrorism-suspicions-lead-to-3-arrests-at-heathrow.html | 3 Arrested at Heathrow on Suspicions of Terrorism | False | By Ravi Somaiya | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/global/olympus-shareholders-shake-off-scandal.html | Olympus Shareholders Shake Off Scandal | False | By Hiroko Tabuchi and Makiko Inoue | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/global/imf-adds-430-billion-in-emergency-lending-ability.html | I.M.F. Adds $430 Billion in Emergency Lending Ability | False | By Annie Lowrey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/george-zimmerman-bail-hearing.html | â€šÃ„Â²I Am Sorry,â€šÃ„Â´ Zimmerman Says as Bail Set at $150,000 | False | By Serge F. Kovaleski and Jennifer Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/unfairness-permeates-the-tax-system.html | In One Manâ€šÃ„Â´s Return, the Tax Codeâ€šÃ„Â´s Unfairness | False | By James B. Stewart | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/us-air-strikes-deal-with-amrs-unions.html | US Airways Strikes Deal While It Eyes American | False | By Jad Mouawad | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/africa/ousted-mali-president-amadou-toumani-toure-arrives-in-senegal.html | Mali Leader Finds Refuge in Senegal After Coup | False | By Adam Nossiter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/22/iht-currents21.html | How Mao Became a Hipster Icon | False | By Anand Giridharadas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/movies/the-tough-job-of-adapting-edgar-allan-poe-to-film.html | Poe Taunts Filmmakers Evermore | False | By Terrence Rafferty | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/the-ripped-bikini-clad-reverend.html | The Ripped, Bikini-Clad Reverend | False | By THE REV. DR. AMY RICHTER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/my-sisters-last-pleasure.html | My Sisterâ€šÃ„Â´s Last Pleasure | False | By Ariel Kaminer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/how-the-comedy-nerds-took-over.html | How the Comedy Nerds Took Over | False | By Andrew Clark | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/the-4-812-issue.html | The 4.8.12 Issue | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/understanding-my-anxiety.html | The Maniac in Me | False | By Daniel B. Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/jeffrey-deitchs-party-house.html | Jeffrey Deitchâ€šÃ„Â´s Party House | False | By Edward Lewine | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/joel-klein-on-news-corp-school-reform-and-the-pie-incident.html | Murdochâ€šÃ„Â´s Muscle | False | By Andrew Goldman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/hunting-bigfoot-in-florida.html | How to Hunt Bigfoot | False | By Amanda Petrusich | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/dropped-names-frank-langellas-memoir.html | Cheerful Debauchery | False | By Ada Calhoun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/red-brick-black-mountain-white-clay-by-christopher-benfey.html | The Shape of Things to Come | False | By Adam Goodheart | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/on-the-trail-of-a-master-photographer.html | Trailing a Master Photographer in Los Angeles | False | By Sam Lubell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/wish-you-were-here-by-graham-swift.html | An Island of One | False | By STACEY D&#8217;ERASMO | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/marilynne-robinsons-when-i-was-a-child-i-read-books.html | Her Calling | False | By Andrew Delbanco | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/eisenhower-in-war-and-peace-by-jean-edward-smith.html | He Made It Look Easy | False | By John Lewis Gaddis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/restaurant-report-yardbird-in-miami-beach-fla.html | Restaurant Report: Yardbird in Miami Beach, Fla. | False | By Steven Raichlen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/hotel-review-boca-beach-club-in-boca-raton-fla.html | Hotel Review: Boca Beach Club in Boca Raton, Fla. | False | By Donna Paul | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/in-bend-ore-craft-brewing-is-booming.html | Bend, Ore., a Brewerâ€šÃ„Â´s Town | False | By Lucy Burningham | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/the-tech-savvy-traveler.html | The Tech-Savvy Traveler | False | By Rachel Lee Harris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/the-grey-album-by-kevin-young.html | Race, the Remix | False | By David Shields | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/letters-to-the-travel-editor.html | Letters to the Travel Editor | False | | | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/amsterdam-stories-by-nescio.html | Northern Light | False | By RICHARD MASON | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/almost-never-a-novel-by-daniel-sada.html | Unbridled | False | By Rachel Nolan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/what-to-look-for-in-winter-by-candia-mcwilliam.html | Dark Hours | False | By Megan Marshall | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/travel/are-travel-agents-back.html | Are Travel Agents Back? | False | By Michelle Higgins | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/new-books-by-jon-mcgregor-and-others.html | Fiction Chronicle | False | By Jan Stuart | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/the-inquisitor-by-mark-allen-smith-and-more.html | Twisted Business | False | By Marilyn Stasio | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/up-front.html | Up Front | False | By The Editors | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/editors-choice.html | Editors’ Choice | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/american-decline.html | American Decline | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/in-praise-of-berger.html | In Praise of Berger | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/in-praise-of-oates.html | In Praise of Oates | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/the-second-shelf-cont.html | ‘The Second Shelf,’ Cont. | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/theater/reviews/oneills-strange-interlude-at-shakespeare-theater-company.html | The Laughs Evoked by Anguished Souls | False | By Charles Isherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/books/review/celebrating-60-years-of-charlottes-web.html | Some Book | False | By MICHAEL SIMS | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/movies/homevideo/the-organizer-by-mario-monicelli-now-on-dvd.html | Directors Playing Against Type | False | By Dave Kehr | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/north-carolina-law-used-to-set-aside-a-death-sentence.html | Bias Law Used to Move a Man Off Death Row | False | By Campbell Robertson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/magazine/how-psychedelic-drugs-can-help-patients-face-death.html | How Psychedelic Drugs Can Help Patients Face Death | False | By Lauren Slater | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/asia/china-court-overturns-death-penalty-for-tycoon-in-fraud-case.html | Chinese Court Overturns a Young Tycoon’s Death Sentence | False | By Edward Wong | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/technology/google-ordered-to-stop-copyright-violations-on-youtube.html | Google Ordered to Stop Copyright Violations on YouTube | False | By Kevin J. O’Brien | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/arts/dance/trajal-harrell-fuses-harlem-voguing-and-judson-church-moves.html | Stop and Vogue: ‘Antigone’ Meets The Postmodern | False | By Gia Kourlas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/your-money/self-directed-iras-in-real-estate-need-investor-effort.html | Tackling Real Estate in a Do-It-Yourself Approach to I.R.A.’s | False | By Paul Sullivan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/arts/music/jonas-kaufmann-as-siegmund-in-die-walkure.html | The Tenor Who Wants To Sing It All | False | By Peter G. Davis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-20 | https://www.nytimes.com/2012/04/22/arts/music/bang-on-a-can-wraps-up-25th-anniversary-season.html | Looking Beyond a Milestone, for Some More Cans to Bang | False | By Steve Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/realestate/manhattan-the-city-of-sky-high-rent.html | The City of Sky-High Rent | False | By Marc Santora | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/molly-palmer-and-lee-cowan-vows.html | Molly Palmer and Lee Cowan | False | By Will Storey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/the-marathons-accidental-route-to-26-miles-385-yards.html | The Marathon’s Random Route to Its Length | False | By JERÉ LONGMAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/economy/retail-sales-show-recovery-off-the-charts.html | Retail Sales Recover, Mostly, From Recession | False | By Floyd Norris | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/solange-knowles-beyonces-sister-takes-life-on-her-own-terms.html | Life on Her Own Terms for Beyoncé'sÃ¢ÇÃ¢Ã,Ã¢'s Little Sister | False | By Ben Detrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/middleeast/anxious-egyptians-jam-tahrir-square-in-protest.html | Worried Egyptians Jam Tahrir Square, but Unity Is Elusive | False | By Liam Stack | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/media/discoverys-frozen-planet-is-silent-on-causes-of-climate-change.html | No Place for Heated Opinions | False | By Brian Stelter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/fashion/differences-over-parenting-can-break-often-just-erode-friendships.html | Friends for Life? Wait Till Kids Enter the Picture | False | By Judith Warner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/asia/bhoja-air-passenger-plane-crashes-in-pakistan-capital.html | Airliner Crashes Near Pakistani Capital, Killing 127 | False | By Declan Walsh and Salman Masood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/arts/music/new-releases-from-huoratron-mirel-wagner-theresa-andersson.html | Wordplay, Hip-Hop, New Orleans and Brazil | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/21/your-money/what-to-think-about-before-you-hit-send.html | What to Think About Before You Hit âÇ Ã,Ã'SendâÇ Ã,Ã' | False | By Alina Tugend | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/arts/television/judging-the-judges-on-the-voice-and-american-idol.html | Passing Some Judgment on Talent-Show Arbiters | False | By Craig Tomashoff | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/for-caretakers-a-rent-free-life-in-new-yorks-historic-homes.html | For Stewards of Historic Homes, No Salary but Unbeatable Rent | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/americas/secret-service-to-dismiss-2-more-in-scandal-official-says.html | Three to Quit Secret Service as Inquiries Widen Scope | False | By Michael S. Schmidt and William Neuman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/global/spain-stings-argentina-over-nationalization-of-repsol-ypf.html | Spain Stings Argentina Over Oil Company Nationalization | False | By Raphael Minder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/basketball/amare-stoudemire-returns-to-the-knicks.html | Stoudemire Rejoins Knicks, With Little Time to Experiment | False | By Tim Rohan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/arts/television/top-shot-on-history-channel-straightforward-reality.html | Winners, Losers and Gun-Toting Straight Shooters | False | By Jeremy Egner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/from-baseball-insight-into-god-at-new-york-university.html | Baseball Has Its Worshipers, and at N.Y.U., You Get Credit | False | By Samuel G. Freedman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/21/arts/music/norah-jones-to-release-little-broken-hearts.html | Best Part of the Breakup: New Songs | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/your-money/home-insurance/home-sharing-dont-overlook-your-liability-your-money.html | Home-Sharing? DonâÇ Ã,Ã't Ignore Liability | False | By Ron Lieber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/taking-emotions-out-of-our-schools.html | Teach the Books, Touch the Heart | False | By CLAIRE NEEDELL HOLLANDER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/tadashi-shoji-designs-gowns-that-accentuate-the-positive.html | Silhouettes Tailored to Every Woman | False | By Nicole LaPorte | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/asia/former-treasurer-convicted-of-bribery-in-indonesia.html | Former Treasurer Convicted of Bribery in Indonesia | False | By Sara Schonhardt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/europe/crisis-forges-closer-europe-us-alliance.html | Crisis Forges Closer Europe-U.S. Alliance | False | By Stephen Castle | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/automobiles/autoreviews/porsche-911-brainpower-to-match-the-brawn.html | 911: Brainpower to Match the Brawn | False | By John Pearley Huffman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/automobiles/collectibles/toasty-heater-cold-war-lada-nostalgia-in-finland.html | Nostalgia for the Lada: Cold War, Toasty Heater | False | By John Tagliabue | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/automobiles/collectibles/a-russian-porsche-by-way-of-finland.html | A Russian Porsche by Way of Finland? | False | By John Tagliabue | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/automobiles/autoreviews/a-golf-with-exceptional-grip.html | A Golf With Exceptional Grip | False | By Lawrence Ulrich | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/automobiles/a-push-to-make-motors-with-fewer-rare-earths.html | A Push to Make Motors With Fewer Rare Earths | False | By Jim Witkin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/readers-respond-to-brides-losing-weight-for-weddings.html | Adjusting a Waistline for a Wedding, but at What Cost? | False | By Linda Lee | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/middleeast/syrian-protesters-mock-cease-fire-and-united-nations-observers.html | Syria Protests Cite Observers and a Truce as Faltering | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/europe/in-france-the-fringe-emerges-as-a-force.html | In France, the Fringe Emerges as a Force | False | By Nicola Clark | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/dance/alvin-ailey-american-dance-honors-sylvia-waters.html | Before the Cast Takes the Stage, the Crowd Is on Its Feet | False | By Brian Seibert | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/your-privacy-is-tested-with-every-click-you-make.html | Watching Every Click You Make | False | By Henry Alford | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/etan-patz-search-methods-explained-by-experts.html | The Science of the Search for the Boy on the Milk Carton | False | By Michael Wilson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/with-this-mussel-sauce-one-spoonful-leads-to-the-next.html | With This Mussel Sauce, One Spoonful Leads to the Next | False | By Melissa Clark | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/man-hit-by-police-car-at-bay-view-houses-in-brooklyn-dies.html | Police Examine Death of Man Who Was Hit by Patrol Car | False | By Joseph Berger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/theater/reviews/mom-a-rock-concert-musical-at-tbg-theater.html | Stardom and Middle Age | False | By Anita Gates | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/crosswords/bridge/kyle-larsen-voted-into-hall-of-fame.html | Kyle Larsen Voted Into Hall of Fame | False | By Phillip Alder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/music/garrick-ohlsson-and-the-philharmonic-at-avery-fisher-hall.html | A Break From Romanticism With Some Mozart | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/television/julia-louis-dreyfus-stars-in-veep-on-hbo.html | Whatâ€šÃ„Â´s It Like Having Power? How Would I Know? | False | By James Parker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/music/jenny-q-chai-performs-at-zankel-hall.html | Young Pianist at Home in the Past and the Present | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/21/nyregion/a-review-of-trattoria-vivolo-in-harrison.html | Front and Back Rooms, Surprises on the Side | False | By M. H. Reed | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/music/paul-simon-with-the-jazz-at-lincoln-center-orchestra.html | New Meters for the Rhyminâ€šÃ„Â´ of Simon | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/theater/reviews/chekhovs-three-sisters-at-the-brooklyn-academy-of-music.html | Just Try to Believe: Life Will Get Better | False | By Charles Isherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/when-the-supermarket-is-a-mile-away.html | When the Supermarket Is a Mile Away | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/television/the-fox-network-celebrates-its-25th-anniversary.html | Fox Network at 25: Blazing Trails and Burning Bridges | False | By Mike Hale | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/movies/the-story-behind-bookers-place-at-tribeca-film-festival.html | A Film Settles Accounts From the â€šÃ„Â´60s | False | By Felicia R. Lee | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/a-review-of-the-whelk-in-westport.html | The Local Approach, Applied to Seafood | False | By Patricia Brooks | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/baseball/yankees-spoil-fenways-100th-birthday.html | A Fenway Park Celebration Ends When the Yankees Step on the Field | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/a-lifelong-catholic-pays-tribute-to-the-nuns.html | A Lifelong Catholic Pays Tribute to the Nuns | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/what-are-the-effects-of-raising-the-minimum-wage.html | What Are the Effects of Raising the Minimum Wage? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/music/afghan-youth-orchestra-to-perform-in-washington-and-new-york.html | Afghan Youth Orchestra Plans to Visit the U.S. | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/deporting-parents-ruins-kids.html | Deporting Parents Hurts Kids | | By HIROKAZU YOSHIKAWA and CAROLA SUâ€šÃ„… REZ-OROZCO | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/europe/french-media-question-election-reporting-rules.html | French Media Question Election Reporting Rules | False | By Scott Sayare | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-22 | https://www.nytimes.com/2012/04/22/movies/the-pirates-band-of-misfits-animation-details.html | Quirky Buccaneers With Feet of Clay | False | By Mekado Murphy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-20 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/olympics/olympics-concussions-force-wrestler-to-retire-at-22.html | Forced to Retire at 22 | False | By Pat Borzi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/21/nyregion/a-review-of-sacramones-in-east-meadow.html | Robust, Italian and Out to Charm | False | By Joanne Starkey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/middleeast/bahrain-protests-intensify-before-formula-1-race.html | Bahrainâ€šÃ„Â´s Formula One Gala Not Going as Planned | False | By Souad Mekhennet and Rick Gladstone | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/21/nyregion/a-review-of-piri-piri-in-hoboken.html | From a Charcoal Pit, a Slice of Portugal | False | By Scott Veale | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/technology/hillman-curtis-a-pioneer-in-web-design-dies-at-51.html | Hillman Curtis, a Pioneer in Web Design, Dies at 51 | False | By Paul Vitello | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/amid-proxy-fight-canadian-pacific-profit-rises.html | Amid Proxy Fight, Canadian Pacific Profit Rises | False | By Ian Austen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/space-shuttle-enterprises-trip-to-jfk-is-delayed.html | Space Shuttle Will Be Late to New York | False | By Patrick McGeehan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/style/the-head-table-at-the-white-house.html | Prime Spot | False | By Stuart Emmrich | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/africa/sudan-says-military-evicts-souths-army-from-oil-area.html | Sudan Says Military Evicts Southâ€šÃ„Â´s Army From Oil Area | False | By ISMAâ€™IL KUSHKUSH | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/4-20-a-holiday-for-fans-of-liberalized-marijuana-laws.html | The Holiday for Fans of Liberalized Marijuana Laws | False | By Jesse McKinley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/a-review-of-bell-book-and-candle-at-hartford-stage.html | Bewitched (Before Samantha) | False | By Anita Gates | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/arts/music/teddy-charles-jazz-musician-turned-sea-captain-dies-at-84.html | Teddy Charles, Jazz Musician Turned Sea Captain, Dies at 84 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/paying-homage-to-mets-50th-anniversary-at-hofstra-university.html | Scholars Pay Homage to Mets, 50 Years On | False | By James Kindall | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/asia/park-geun-hye-an-unsoiled-leader-in-south-koreas-rowdy-democracy.html | In a Rowdy Democracy, a Dictatorâ€šÃ„Â´s Daughter With an Unsoiled Aura | False | By Martin Fackler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/bank-of-america-settlement-in-lawsuit-is-challenged.html | Bank of America Accord in Lawsuit Is Challenged | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/movies/martin-poll-producer-of-the-lion-in-winter-dies-at-89.html | Martin Poll Dies at 89; Built a Movie Studio in New York | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/voting-for-yesterday-in-france.html | Voting for Yesterday in France | False | By OLIVIER GUEZ | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/21/nyregion/a-review-of-42nd-street-at-the-john-w-engeman-theater.html | A Familiar Spectacle, With High Wattage | False | By Aileen Jacobson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/americas/suspected-sale-by-china-to-north-korea-stirs-concern.html | Suspected Sale by China Stirs Concern at White House | False | By Mark Landler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/nocera-the-voice-of-authority.html | The Voice of Authority | False | By Joe Nocera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/politics/obama-campaign-faces-dropoff-in-big-donations.html | Obama Sees Steep Dropoff in Cash From Major Donors | False | By Nicholas Confessore and Derek Willis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/business/canadian-pacific-railways-profit-rises-by-318.html | Profit Quadruples for Canadian Pacific Railway | False | By Ian Austen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/etan-patz-inquiry-returns-to-a-prince-street-basement-and-an-old-handyman.html | Search for Boyâ€šÃ„Â´s Body Returns to Cellar That Looked Uneven Decades Earlier | False | By Al Baker and William K. Rashbaum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/bashar-al-assads-lies.html | Assadâ€šÃ„Â´s Lies | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/americas/venezuela-faces-shortages-in-grocery-staples.html | With Venezuelan Food Shortages, Some Blame Price Controls | False | By William Neuman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/once-upon-a-time-mount-vernon-was-dick-clarks-hometown.html | Before Hosting â€šÃ„Â²Bandstand,â€šÃ„Â´ Growing Up in a City With a Complicated Story | False | By Peter Applebome | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/style/jeremy-bernard-white-house-social-secretary-makes-his-mark.html | White Gloves Not Needed | False | By Elisabeth Bumiller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/the-global-economy-at-risk.html | The Global Economy at Risk | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/21/nyregion/the-montclair-film-festival-makes-its-debut.html | A Film Festival Debut With a Local Twist | False | By Tammy La Gorce | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/pageoneplus/corrections-april-21.html | Corrections: April 21 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/baseball/fenway-park-the-lyric-little-bandbox-turns-100.html | The Lyric Little Bandbox Turns 100 | False | By David Margolick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/a-review-of-the-last-five-years-at-crossroads-theater-company.html | A Love Story, Past and Present | False | By Michael Sommers | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/justice-under-north-carolinas-racial-bias-law.html | Justice Under North Carolinaâ€šÃ„Â´s Racial Bias Law | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/death-of-youth-at-leake-watts-center-in-yonkers-is-investigated.html | Restrained Youthâ€šÃ„Â´s Death in Yonkers Is Investigated | False | By Nina Bernstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/a-healthy-breakfast-for-schoolchildren.html | A Healthy Breakfast | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/baseball/fenway-park-celebration-stirs-memories-of-red-sox-winning.html | Stirring Memories of Better Times | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/standardized-testing-is-blamed-for-question-about-a-sleeveless-pineapple.html | When Pineapple Races Hare, Students Lose, Critics of Standardized Tests Say | False | By Anemona Hartocollis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/21/nyregion/in-figure-and-form-sculpture-all-around.html | In Figure and Form, Sculpture All Around | False | By Susan Hodara | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/politics/rep-don-young-of-alaska-misused-campaign-funds-ex-aide-said.html | Alaska Lawmaker Put Campaign Money to Personal Use, Ex-Aide Told Inquiry | False | By Eric Lipton | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/opinion/blow-the-bachelor-vote.html | The Bachelor Vote | False | By Charles M. Blow | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/hockey/rangers-boyle-does-everything-bigger.html | Rangersâ€šÃ„Ã´ Boyle Does Everything Bigger | False | By Peter May | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/middleeast/kibbutz-in-israeli-desert-turns-to-solar-power.html | Israeli Desert Yields a Harvest of Energy | False | By Isabel Kershner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/basketball/knicks-fall-to-cavaliers-in-amare-stoudemires-return.html | Looking to Move Up, Knicks Fail to Capitalize in Cleveland | False | By Tim Rohan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/politics/romney-to-merge-staff-with-republican-national-committee.html | Romney Set to Merge Staff With National Committee | False | By Michael D. Shear and Trip Gabriel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/in-new-york-meditation-makes-its-way-back-to-the-yoga-mat.html | Putting Meditation Back on the Mat | False | By Caren Osten Gersberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/case-of-etan-patz-missing-since-1979-captivates-twitter.html | Gone, Not Forgotten | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/postal-service-seeks-to-widen-activities-and-revenue.html | Post Offices Face Hurdles in Efforts to Diversify | False | By Ron Nixon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/asia/kazakhstan-reporter-attacked.html | Kazakhstan: Reporter Attacked | False | By Glenn Kates | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/europe/britain-murdoch-media-scandal-fuels-lawsuits.html | Britain: Media Scandal Fuels Lawsuits | False | By Ravi Somaiya | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/world/europe/italy-berlusconi-defends-burlesque.html | Italy: Berlusconi Defends â€šÃ„Ã²Burlesqueâ€šÃ„Ã´ | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/tim-myles-will-pour-you-a-hard-drink-for-the-train-ride-home.html | Tending a Bar Between the Tracks | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/baseball/mets-fall-to-giants-in-extra-innings.html | Metsâ€šÃ„Ã´ Pitching Rebounds, but Hitters Fail to Deliver | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/us/politics/republicans-concerned-over-state-focus-on-social-issues.html | Concern in G.O.P. Over State Focus on Social Issues | False | By Michael Cooper | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/walt-frazier-keeps-his-body-and-wardrobe-in-shape-on-sundays.html | Keeping Body and Image in Shape | False | By Robin Finn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/ncaabasketball/st-johns-loses-womens-basketball-coach-barnes-arico-to-michigan.html | Red Storm Lose a Coach to Michigan | False | By Mark Viera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/an-excerpt-from-central-park-an-anthology.html | An Excerpt From â€šÃ„Ã²Central Park: An Anthologyâ€šÃ„Ã´ | False | By MARK HELPRIN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/books-on-gotham-security-a-journalist-and-central-park.html | Looking at New York as a Target | False | By Sam Roberts | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/olympics/rulon-gardners-olympic-bid-stalls.html | Gardnerâ€šÃ„Ã´s Olympic Bid Stalls | False | By JERÉ LONGMAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/no-city-for-old-ships-or-oil-tankers.html | No City for Old Tankers | False | By John Leland | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/the-secret-life-of-alan-z-feuer.html | The Secret Life of a Society Maven | False | By Alan Feuer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/a-facial-theory-of-politics.html | A Facial Theory of Politics | False | By Leonard Mlodinow | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/sports/football/league-plans-new-hgh-study.html | League Plans New H.G.H. Study | False | By Judy Battista | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-21 | https://www.nytimes.com/2012/04/21/nyregion/what-career-women-may-or-may-not-want.html | The New Shades of Feminism? | False | By Ginia Bellafante | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/europe/budget-talks-collapse-in-the-netherlands-elections-expected.html | Dutch Austerity Talks Fail as Geithner Prods Europe | False | By Stephen Castle and Annie Lowrey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/golf/on-the-champions-tour-michael-allen-finds-success-after-50.html | Success, Finally, on the Champions Tour | False | By Adam Schupak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/mets-at-50-the-good-the-bad-but-mostly-the-ugly.html | The Mets at 50: The Good, the Bad, but Mostly the Ugly | False | By MICHAEL TRAGER and ERIC TRAGER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/africa/obama-urges-sudan-and-south-sudan-to-end-fighting.html | Obama Urges South Sudan and Sudan to End Strife | False | By Helene Cooper | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/cast-off-terry-francona-returns-to-cheers-at-fenway.html | Discarded Manager Basks in Cheers at Fenway | False | By Harvey Araton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/middleeast/battered-city-in-syria-is-quiet-as-un-cease-fire-monitors-visit.html | U.N. Agrees to Send More Cease-Fire Observers to Syria | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/middleeast/in-bahrain-more-clashes-and-death-of-a-protester.html | In Bahrain, More Clashes, and Death of a Protester | False | By Souad Mekhennet | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/sports-card-conventions-as-economic-laboratory.html | Finding Economic Lessons in Fading Era of Card Shows | False | By Mary Pilon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/asia/afghan-spy-agency-says-it-thwarts-2-attacks.html | Afghanistanâ€™Â's Spy Agency Says It Thwarted 2 Attacks | False | By Alissa J. Rubin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/europe/in-france-hollande-camp-tries-us-style-canvassing.html | In France, Using Lessons From Obama Campaign | False | By Steven Erlanger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/football/jets-trevor-pryce-is-retired-and-getting-tired-of-it.html | In Comfortable Retirement, and Getting Tired of It | False | By Trevor Pryce | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/to-new-england-fishermen-another-bothersome-barrier.html | A Ban on Some Seafood Has Fishermen Fuming | False | By Abby Goodnough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/new-york-times-sports-letters-to-the-editor.html | Letters to the Editor | False | | | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/as-john-edwards-trial-begins-focus-on-campaign-finances.html | Edwards Trial Set to Begin, Reopening a Story of a Derailed Political Career | False | By Kim Severson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/jobs/hiring-outsiders-has-pros-and-cons-for-employers.html | The Pros and Cons of Hiring Outsiders | False | By Phyllis Korkki | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/jobs/bill-ayres-of-whyhunger-on-multiple-paths-to-goals.html | Multiple Paths to a Goal | False | By BILL AYRES | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/business/letters-how-to-balance-faith-and-a-business-career.html | Letters: How to Balance Faith and a Business Career | False | | | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/europe/in-georgia-plans-for-an-instant-city.html | On Black Sea Swamp, Big Plans for Instant City | False | By Ellen Barry | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/business/letters-voting-with-your-feet-in-a-race-of-the-states.html | Letters: Voting With Your Feet in a Race of the States | False | | | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/business/letters-the-flow-of-funds-to-nimble-companies.html | Letters: The Flow of Funds to Nimble Companies | False | | | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/business/at-wal-mart-in-mexico-a-bribe-inquiry-silenced.html | Wal-Mart Hushed Up a Vast Mexican Bribery Case | False | By David Barstow | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/technology/dont-be-evil-but-dont-miss-the-tech-train.html | Donâ€™Â't Be Evil, but Donâ€™Â't Miss the Train | False | By Quentin Hardy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/business/russell-goldsmith-of-city-national-on-storytellings-power.html | Whatâ€™Â's Your Story? Tell It, and You May Win a Prize | False | By Adam Bryant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/asia/china-revs-up-propaganda-machine-to-disgrace-bo-xilai.html | Master of the Media Spotlight Is Now Its Victim in China | False | By Edward Wong and Jonathan Ansfield | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/business/economy/preschool-tuition-race-is-no-joke-economic-view.html | The Preschool Race Is No Joke | False | By Robert H. Frank | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/your-money/paypals-verification-wait-irks-a-business-owner-haggler.html | When 24 Hours Is 23:59 Too Long | False | By David Segal | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/europe/russians-protest-plan-for-nato-site-in-ulyanovsk.html | NATO Plans in Russian City Are Protested | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/your-money/stocks-and-the-economy-singing-different-tunes.html | Stocks and the Economy, Singing Different Tunes | False | By Jeff Sommer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/business/employees-too-want-a-say-on-the-bosss-pay.html | Employees, Too, Want a Say on the Bossâ€™Â's Pay | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/politics/orrin-hatch-faces-primary-race-in-utah.html | Utahâ€™Â's Hatch Will Face a Primary for Senate | False | By Kirk Johnson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/football/low-key-in-off-season-giants-approach-draft.html | Giantsâ€™Â' Low-Key Ways Carry Over to Draft | False | By Sam Borden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/rape-accusation-led-to-focus-of-etan-patz-search.html | Rape Accusation Against Handyman Tied to Search for Missing Boy | False | By Al Baker and William K. Rashbaum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/why-are-we-drugging-our-soldiers.html | Why Are We Drugging Our Soldiers? | False | By RICHARD A. FRIEDMAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/business/kellogg-takes-aim-at-snack-foods.html | When a Sugar High Isnâ€™Â't Enough | False | By David Segal | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/shoulder-pain-is-setback-for-pineda.html | Shoulder Pain Is a Setback for Pineda | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/talking-with-alice-temperley.html | Alice Temperley | False | By Kate Murphy | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/bartleby-would-understand.html | Bartleby Would Understand | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/a-fair-shot-at-a-job.html | A Fair Shot at a Job | False | By Brent Staples | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/this-prodigal-season.html | This Prodigal Season | False | By Verlyn Klinkenborg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/the-latest-on-the-doomsday-virus.html | The Latest on the Doomsday Virus | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/another-gop-roadblock.html | Another G.O.P. Roadblock | False | By DOROTHY SAMUELS | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/politics/charles-w-colson-watergate-felon-who-became-evangelical-leader-dies-at-80.html | Charles W. Colson, Watergate Felon Who Became Evangelical Leader, Dies at 80 | False | By Tim Weiner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/a-dangerous-mind.html | A Dangerous Mind? | False | By ANDREW F. MARCH | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/the-dream-of-leaving-cuba.html | The Dream of Leaving Cuba | False | By YOANI SANCHEZ | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sunday-review/how-broadway-games-the-tonys.html | How Broadway Games the Tonys | False | By Patrick Healy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/the-flight-from-conversation.html | The Flight From Conversation | False | By SHERRY TURKLE | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/business/media/in-business-consulting-disneys-small-world-is-growing.html | In Customer Service Consulting, Disneyâ€šÃ„Ã´s Small World Is Growing | False | By Brooks Barnes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/sacking-a-palace-of-culture.html | Sacking a Palace of Culture | False | By Edmund Morris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/in-therapy-forever-enough-already.html | In Therapy Forever? Enough Already | False | By JONATHAN ALPERT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sunday-review/everyones-lives-in-pictures-from-instagram.html | Everyoneâ€šÃ„Ã´s Lives, in Pictures | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/a-hard-look-at-the-president.html | A Hard Look at the President | False | By Arthur S. Brisbane | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/an-invitation-to-abuse-and-chaos.html | An Invitation to Abuse and Chaos | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/sunday-dialogue-books-in-a-digital-age.html | Sunday Dialogue: Books in a Digital Age | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/mets-win-after-losing-3-run-lead-to-giants-in-9th-inning.html | Mets Rally After Losing 3-Run Lead to Giants | False | By Zach Berman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/olympics/amantle-montsho-overcomes-obstacles-to-become-a-track-champion.html | The Footprints on a Path to Gold | False | By Mary Pilon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/platos-body-and-mine.html | Platoâ€šÃ„Ã´s Body, and Mine | False | By Bill Hayes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/bruni-on-old-walls-new-despair.html | On Old Walls, New Despair | False | By Frank Bruni | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/kristof-a-body-a-scandal-and-china.html | A Body, a Scandal and China | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/opinion/sunday/friedman-down-with-everything.html | Down With Everything | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/europe/alex-cassie-who-aided-great-escape-from-nazis-dies-at-95.html | Alex Cassie, Who Aided â€šÃ„Â²Great Escapeâ€šÃ„Â´ From Nazis, Dies at 95 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/arts/music/bert-weedon-guitar-teacher-to-a-generation-dies-at-91.html | Bert Weedon, Guitar Teacher to a Generation, Dies at 91 | False | By Margalit Fox | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/crosswords/chess/chess-50-years-of-new-york-times-columns.html | Champions Come and Go Over 50 Years of Columns | False | By Dylan Loeb McClain | 2012-09-25 | TX 6-540-597 | |
| 2012-04-21 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/low-income-housing-program-compels-building-in-poor-texas-areas.html | Program for Low-Income Housing Compels Building in Poor Neighborhoods | False | By KARISA KING and RYAN MURPHY | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/dallas-design-district-is-a-destination-for-art-and-food-too.html | Furnishing the House, Savoring the Crâ€šÃ„Â®me Brâ€šÃ„Â»lâ€šÃ„Â©e | False | By Stirling Kelso | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/tim-flynn-a-healing-presence-as-texas-capitol-practitioner.html | A Healing Presence Through 3 Administrations | False | By MINJAE PARK | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/alec-a-tax-exempt-group-mixes-legislators-and-lobbyists.html | Conservative Nonprofit Acts as a Stealth Business Lobbyist | False | By Mike McIntire | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/two-late-touchdowns-lift-yankees-in-boston.html | Two Late Touchdowns Lift Yankees to a Surreal Victory in Boston | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/politics/presidential-vs-political-trips-a-blurry-line-for-obama.html | â€šÃ„Ã²Presidentialâ€šÃ„Ã´ vs. â€šÃ„Ã²Politicalâ€šÃ„Ã´ Trips: A Blurry Line, and Tricky Math | False | By Jackie Calmes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/basketball/the-knicks-glen-grunwald-makes-all-the-right-moves.html | Quietly Finishing the Job That Walsh Started | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/world/middleeast/displacement-of-kurds-tests-iraqs-fragile-unity.html | In Uprooting of Kurds, Iraq Tests a Fragile National Unity | False | By Tim Arango | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/philip-humber-pitcher-of-perfect-game-was-mets-pick.html | In the 21st Perfect Game, Another Sigh for the Mets | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/texas-judges-take-road-trip-to-the-grass-roots.html | From the Bench to the Grass Roots | False | By Ross Ramsey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/new-napa-valley-atlas-is-a-lesson-in-historical-ecology.html | Todayâ€šÃ„Ã´s Vineyards, Yesterdayâ€šÃ„Ã´s Tall Oaks | False | By Jeanne Carstensen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/hockey/rangers-are-one-loss-from-elimination.html | Top-Seeded in First Round, Rangers May Not See the Second | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/smart-muni-app-for-san-francisco-transit-goes-unused.html | San Francisco Puts Brakes on an App for Transit | False | By Shane Shifflett | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/crossfit-oakland.html | CrossFit Oakland | False | By Louise Rafkin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/double-doses-of-runs-batted-in.html | Double Doses of Runs Batted In | False | By The New York Times | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/us/wic-caps-california-reimbursements-after-stores-raise-food-prices.html | Gouged by Some Small Groceries, Food Program Cracks Down | False | By Katharine Mieszkowski | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/hockey/senators-keep-a-lid-on-the-rangers-top-scorers.html | Senators Keep Lid on the Top Scorers | False | By Christopher Botta | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/pageoneplus/corrections-april-22.html | Corrections: April 22 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/esther-klein-matthew-wolf-weddings.html | Esther Klein, Matthew Wolf | False | By Rosalie R. Radomsky | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/lindsey-glick-david-dickman-weddings.html | Lindsey Glick, David Dickman | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/stacy-sharpe-lamont-jones-weddings.html | Stacy Sharpe and Lamont Jones | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/brittany-jasnoff-brad-yaylaian-weddings.html | Brittany Jasnoff, Brad Yaylaian | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/nicole-goodman-jordan-dubbs-weddings.html | Nicole Goodman, Jordan Dubbs | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/lynn-faria-kendra-hutchinson-weddings.html | Lynn Faria, Kendra Hutchinson | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/sommer-pio-anthony-prousi-weddings.html | Sommer Pio, Anthony Prousi | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/sandra-tushingham-matthew-bynum-weddings.html | Sandra Tushingham, Matthew Bynum | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/whitney-frick-andrew-bernstein-weddings.html | Whitney Frick and Andrew Bernstein | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/katherine-cyrul-gregory-frischmann-weddings.html | Katherine Cyrul, Gregory Frischmann | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/yiyang-wu-benjamin-cheng-weddings.html | Yiyang Wu and Benjamin Cheng | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/stacey-carfi-andrew-stec-weddings.html | Stacey Carfi, Andrew Stec | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/georgia-healey-kevin-zimont-weddings.html | Georgia Healey, Kevin Zimont | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/kea-anstey-thomas-molnar-weddings.html | Kea Anstey, Thomas Molnar | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/ryann-pointon-christopher-imperioli-weddings.html | Ryann Pointon, Christopher Imperioli | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/stephanie-veale-sean-dobbin-weddings.html | Stephanie Veale, Sean Dobbin | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/ariel-greenstein-patrick-dalin-weddings.html | Ariel Greenstein, Patrick Dalin | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/rachel-simonson-jeffrey-cohen-weddings.html | Rachel Simonson, Jeffrey Cohen | False | | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/lesley-slater-kenneth-stumphauzer-weddings.html | Lesley Slater, Kenneth Stumphauzer | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/anne-villari-jerry-lee-weddings.html | Anne Villari, Jerry Lee | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/lauren-barkley-kaivon-rahaghi-weddings.html | Lauren Barkley, Kaivon Rahaghi | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/melissa-mcguirk-harold-maude-iii-weddings.html | Melissa McGuirk, Harold Maude III | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/diego-prieto-brad-oscar-weddings.html | Diego Prieto and Brad Oscar | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/elana-wilf-and-brett-tanzman-weddings.html | Elana Wilf and Brett Tanzman | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/alice-hagge-adam-carey-weddings.html | Alice Hagge, Adam Carey | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/emily-muncie-benjamin-ciesinski-weddings.html | Emily Muncie, Benjamin Ciesinski | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/fashion/weddings/natalie-jones-patrick-hallahan-weddings.html | Natalie Jones and Patrick Hallahan | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-22 | https://www.nytimes.com/2012/04/22/sports/baseball/for-boston-red-sox-things-just-kind-of-snowballed.html | In Game as in the Season, â€šÃ„Ã´Things Kind of Snowballedâ€šÃ„Ã´ | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/kenyans-kipsang-and-keitany-take-wins-at-london-marathon.html | Kenyans Kipsang and Keitany Take Wins at London Marathon | False | By JERÃ‰ LONGMAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/europe-after-the-crisis.html | Europe After the Crisis | False | By Andrew Moravcsik | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-24 | https://www.nytimes.com/2012/04/23/world/europe/building-schools-out-of-clicks-not-bricks.html | Building Schools Out of Clicks, Not Bricks | False | By D.D. GUTTENPLAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/europe/french-go-to-polls-in-closely-watched-presidential-race.html | Hollande and Sarkozy Head to Runoff in French Race | False | By Steven Erlanger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/asia/us-and-afghanistan-reach-partnership-agreement.html | With Pact, U.S. Agrees to Help Afghans for Years to Come | False | By Alissa J. Rubin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/europe/netherlands-expected-to-press-ahead-on-austerity-cuts.html | Netherlands Pushes for Austerity Cuts Even as Debt Crisis Deals Blow to Leadership | False | By Paul Geitner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/theater/reviews/poor-baby-bree-in-i-am-going-to-run-away-at-la-mama.html | Goodbye, Cruel World, Iâ€šÃ„Ã´m Joining the Circus | False | By Jason Zinoman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/music/quatuor-mosaiques-at-the-92nd-street-y.html | Vigorous Interpretations of Sounds Both Old and New | False | By Steve Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/dance/fruitlands-by-katie-workum-at-chocolate-factory.html | The Flick of a Skirt Can Speak Louder Than Words | False | By Gia Kourlas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/us/politics/white-house-torn-on-response-to-secret-service-scandal.html | Administration Torn on Secret Service Scandal Response | False | By Helene Cooper | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/dance/nelly-van-bommels-pinguli-pinguli-at-baryshnikov-center.html | High on Emotion in the Mediterranean Glow of Folk Motifs | False | By Gia Kourlas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/climate-change-effect-seen-for-corn-prices.html | Climate Change to Affect Corn Prices, Study Says | False | By Stephanie Strom | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/global/rice-farmers-seek-to-save-their-crops-from-salt.html | Rice Farmers Seek to Save Their Crops From Salt | False | By Yuriko Nagano | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/global/advocate-helps-track-polluters-on-supply-chain.html | Advocate Helps Track Polluters on Supply Chain | False | By Erica Gies | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/music/robert-lepage-on-ring-cycle-changes-at-metropolitan-opera.html | The Metâ€šÃ„Ã´s â€šÃ„Ã²Ringâ€šÃ„Ã´ After Oiling | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/global/shale-gas-search-divides-romania.html | Shale Gas Search Divides Romania | False | By Palko Karasz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/global/emphasizing-values-that-transcend-cultures.html | Emphasizing Values That Transcend Cultures | False | By Sonia Kolesnikov-Jessop | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/music/mata-festival-at-roulette-in-brooklyn.html | Slashes and Shrieks in a Clamorous Return to the Barricades | False | By Steve Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/basketball/knicks-escape-against-the-hawks.html | Taking Eye Off Standings, Knicks Escape Against the Hawks | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/aiming-for-clarity-fed-falls-short-in-some-eyes.html | Aiming for Clarity, Fed Still Falls Short in Some Eyes | False | By Binyamin Appelbaum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/books/the-angry-buddhist-by-seth-greenland.html | Cavorting in Bed and on the Stump Around Election Time in California | False | By Janet Maslin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/hockey/2012-stanley-cup-playoffs-giroux-and-flyers-oust-penguins.html | Giroux and Flyers Finish Off Penguins | False | By Ben Shpigel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/music/fazil-say-at-the-metropolitan-museum.html | A Muscular Performance to Ring Through Museum Halls | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/theater/american-psycho-as-a-musical.html | â€šÃ„Ã²American Psychoâ€šÃ„Ã´ as a Musical | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/hockey/2012-stanley-cup-pushed-to-brink-rangers-say-little.html | Rangers, Sent to Brink, Have Very Little to Say | False | By Christopher Botta | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/crosswords/bridge/bridge-scots-win-lady-milne-trophy.html | Scots Win Lady Milne Trophy | False | By Phillip Alder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/movies/tribeca-film-festival-blooms-with-morbid-perversity.html | Film Festival Blooms With Ripe Perversity | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/video-games/omgpops-draw-something-a-variation-on-pictionary.html | A Chance to Draw Attention to Yourself | False | By Seth Schiesel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/theater/dan-lefrancs-big-meal-echoes-familys-restaurant-dramas.html | A Son of Restaurants Calls for the Check | False | By William Grimes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/movies/filmmaker-wins-case-against-irs.html | Filmmaker Wins Case Against I.R.S. | False | By Michael Cieply | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/music/unsound-festival-at-le-poisson-rouge.html | Private Electronic Lagoons Just Above the Aural Horizon | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/baseball/mets-francisco-given-pep-talk-by-collins.html | With His Closer Struggling, Collins Decides Itâ€šÃ„Ã´s Time for Pep Talk | False | By Zach Berman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/media/part-of-waste-problem-becomes-part-of-solution.html | Part of Waste Problem Is Now Part of Solution | False | By Elizabeth Olson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/media/tv-news-corrects-itself-just-not-on-the-air.html | TV Corrects Itself, Just Not on the Air | False | By David Carr | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/when-a-woman-decides-on-an-abortion.html | When a Woman Decides on an Abortion | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/economic-reports-for-the-week-of-april-23.html | Looking Ahead to Economic Reports This Week | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/global/china-invests-in-germany-amid-uncertainty.html | China, Amid Uncertainty at Home and in Europe, Looks to Germany | False | By Paul Geitner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/a-reimagined-new-york-public-library-are-the-changes-good.html | A Reimagined Library: Are the Changes Good? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/us/john-a-hoyt-dies-guided-humane-society-to-prominence.html | John A. Hoyt, Champion for Animals, Is Dead at 80 | False | By Paul Vitello | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/compensation-for-iran-hostages.html | Compensation for Hostages | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-22 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/a-case-from-the-cold-war.html | A Case From the Cold War | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/global/agreement-on-a-global-firewall-but-little-beyond-that.html | Agreement on a Global Firewall, but Little Beyond That | False | By Annie Lowrey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/the-wrong-way-to-stop-fake-drugs.html | The Wrong Way to Stop Fake Drugs | False | By Roger Bate | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/media/nimbletv-aims-to-stream-tv-on-devices.html | Start-Up Aims to Stream Pay TV Onto Web Devices | False | By Brian Stelter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/baseball/texas-rangers-jon-daniels-built-winner-with-pitching.html | From Doughnuts to Dollars, Building a Winner | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/olympics/new-breed-of-us-wrestlers-will-head-to-olympics.html | The Face of U.S. Wrestling Will Change for the Games | False | By John Branch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/hockey/nhl-hockey-roundup.html | Kings Eliminate Canucks; Bruins Head to Game 7 | False | By Bob Mackin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/arts/design/in-salt-lake-city-museum-shows-how-mormons-see-themselves.html | Go West, Young Religion: Mormonism on Exhibit | False | By Edward Rothstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/let-the-arizona-law-stand-then-wither.html | Let Arizonaâ€šÃ„Ã´s Law Stand | False | By PETER J. SPIRO | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/baseball/kuroda-darvish-matchup-set-to-be-shown-live-in-japan.html | Kuroda-Darvish on Live in Japan | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/football/why-griffin-could-be-in-better-position-with-redskins.html | Why Griffin Could Be in Better Position With Redskins | False | By William C. Rhoden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/education/robo-readers-used-to-grade-test-essays.html | Facing a Robo-Grader? Just Keep Obfuscating Mellifluously | False | By Michael Winerip | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/nyregion/etan-patz-case-all-but-closed-was-revived-by-new-agent.html | Missing Child Case in SoHo, All but Closed, Was Revived by a New Agent | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/media/tv-viewers-are-missing-in-action.html | Prime-Time Ratings Bring Speculation of a Shift in Habits | False | By Bill Carter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/nyregion/black-politicians-fear-loss-of-prized-pulpit-in-harlem.html | Amid Racial Shift in Harlem, Political Pulpit Is in Play | False | By John Eligon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/europe/french-use-twitter-to-share-early-election-results.html | For Results, Twitter Gets Out Early Word, in Code | False | By Scott Sayare | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/baseball/bobby-valentine-struggling-with-dismal-red-sox-start.html | Valentine Gets the Blame, and Readily Accepts It | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/health/policy/gao-says-medicare-test-project-is-wasting-8-billion.html | G.A.O. Calls Test Project by Medicare Costly Waste | False | By Robert Pear | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/us/states-await-supreme-court-hearing-on-arizona-immigration-law.html | Justices to Rule on Role of the States in Immigration | False | By Julia Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/nyregion/gritty-musical-mainstay-will-close-in-the-east-village.html | Gritty Musical Mainstay in the East Village Fades Out | False | By Nate Schweber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/nyregion/nyc-map-shows-many-proposed-bike-sharing-sites.html | Map of Sites of Bike Kiosks in Midtown Is Previewed | False | By Christine Haughney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/us/politics/obama-romney-race-could-help-fuse-deficit-deal.html | In Presidential Raceâ€šÃ„¥â€šÃ„ôs Give-and-Take, Hope for a Fiscal Compromise | False | By John Harwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/nyregion/whistleblower-will-be-on-disabilities-panel-after-cuomo-changes-course.html | Cuomo Administration, in Shift, Agrees to Whistle-Blower on Disabilities Panel | False | By Danny Hakim | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/nyregion/new-york-city-cracks-down-on-birdbaths-to-fight-west-nile-virus.html | Water in Your Birdbath? That Will Be $300 | False | By Sam Roberts | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/middleeast/iranians-say-they-took-secret-data-from-drone.html | Iranians Say They Took Secret Data From Drone | False | By Steven Lee Myers and Scott Shane | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/new-golf-equipment-breaks-rules-but-grows-in-popularity.html | Approaching A Ball That Bends The Rules | False | By Bill Pennington | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/basketball/for-35-years-an-often-sorry-state-of-affairs.html | All Too Often, a Sorry State of Affairs | False | By Harvey Araton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/theater/reviews/a-streetcar-named-desire-at-the-broadhurst-theater.html | Hey, Stella! You Want to Banter? | False | By Ben Brantley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/first-the-nightmare-then-the-news.html | First the Nightmare, Then the News | False | By KARL OVE KNAUSGAARD | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/basketball/mixed-feelings-in-new-jersey-as-nets-depart-for-brooklyn.html | Mixed Feelings for Fans as Nets Prepare to Leave | False | By Liz Robbins | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/krugman-the-amnesia-candidate.html | The Amnesia Candidate | False | By Paul Krugman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/23/sports/hockey/valeri-vasiliev-defenseman-on-soviet-hockey-dynasty-dies-at-62.html | Valeri Vasiliev, Defenseman on Soviet Hockey Dynasty, Dies at 62 | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/sports/hockey/us-wins-under-18-title-again.html | U.S. Wins Under-18 Title Again | False | By NYT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/new-york-primary.html | The New York Primary | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/rain-snow-sleet-and-congress.html | Rain, Snow, Sleet and Congress | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/middleeast/bahrain-holds-grand-prix-keeping-protesters-at-bay.html | Bahrain Holds Grand Prix, Keeping Protesters at Bay | False | By Souad Mekhennet | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/do-you-know-your-rights.html | Do You Know Your Rights? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/opinion/mud-less-season.html | Mud-Less Season | False | By Verlyn Klinkenborg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/middleeast/egypt-cancels-delivery-of-natural-gas-to-israel.html | Egypt Cancels the Delivery of Gas to Israel | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/asia/newly-elected-lawmakers-in-myanmar-balk-at-oath.html | Newly Elected Myanmar Lawmakers Balk at Word in the Oath of Office | False | By Mark McDonald | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-23 | 2012-04-20 | https://www.nytimes.com/2012/04/20/greathomesanddestinations/20iht-retoronto20.html | Feeling at Home in the Heart of Toronto | False | By Elaine Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-20 | https://www.nytimes.com/2012/04/20/greathomesanddestinations/20iht-relap20.html | Finding a Pathway to Winter Beauty in Finnish Lapland | False | By Penelope Colston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/pageoneplus/corrections-april-23.html | Corrections: April 23 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/us/politics/shift-on-executive-powers-let-obama-bypass-congress.html | Shift on Executive Power Lets Obama Bypass Rivals | False | By Charlie Savage | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/us/in-lagunitas-calif-a-fight-over-worms-and-moats.html | In Hippie Holdout, a Fight Over Worms and Moats | False | By Patricia Leigh Brown | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/europe/boris-johnson-uses-charm-in-london-mayoral-race.html | In Mayoral Race, Opponents Battle Incumbentâ€šÃ„Â´s Charm | False | By Sarah Lyall | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/23/us/politics/bernard-rapoport-liberal-donor-in-texas-dies-at-94.html | Bernard Rapoport, Deep-Pocketed Texas Liberal, Dies at 94 | False | By John Schwartz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/nyregion/metropolitan-diary-a-napoleonic-dog-and-other-reader-tales.html | A Napoleonic Dog and Other Reader Tales | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/business/a-hit-maker-bets-future-earnings-on-an-expansion-plan.html | A Hit Maker Bets Future Earnings on an Expansion Plan | False | By Michael Cieply | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/middleeast/militants-and-politics-bedevil-yemens-new-president.html | Militants and Politics Bedevil Yemenâ€šÃ„Â´s New Leaders | False | By Kareem Fahim | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/23/business/global/manufacturing-in-china-shows-signs-of-a-rebound.html | Manufacturing Bouncing Back For Chinese | False | By Bettina Wassener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/europe/thousands-in-moscow-rally-to-call-by-patriarch.html | Thousands in Moscow Rally to Call by Patriarch | False | By Sophia Kishkovsky | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/23/arts/23iht-design23.html | Vaudeville Furniture Fair Spirit Brings Italy Out of Its Funk | False | By Alice Rawsthorn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/us/23iht-educbriefs23.html | New World Bank Policy to Open Up Data to Public | False | By Christopher F. Schuetze | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-23 | https://www.nytimes.com/2012/04/23/world/asia/malaysian-students-seek-full-political-rights.html | Malaysian Students Seek Full Political Rights | False | By Liz Gooch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/23/sports/soccer/23iht-soccer23.html | For Barcelona, 8 Months' Work Comes Down to One Week | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/europe/anders-behring-breivik-says-he-shared-in-loss.html | Norwegian Who Killed 77 Says He Shared in Loss | False | By Mark Lewis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/africa/south-sudan-accuses-khartoum-of-air-attacks.html | South Sudan Reports Air Attacks by Sudan | False | By Josh Kron | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/asia/north-korea-threatens-seoul-with-military-action.html | North Korea Threatens South With Military Action | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/fashion/24iht-ftrunk24.html | A Parisian Chef Dreams of a Special Hotel Breakfast Service | False | By Suzy Menkes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/fashion/24iht-fissey24.html | Issey Miyakeâ€šÃ„Â´s Different Shades of Modernity | False | By Suzy Menkes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/europe/24iht-letter24.html | In Oslo, Evil Demystified With Civility | False | By Alan Cowell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/global/in-indonesia-suharto-son-in-dispute-over-shipping-company.html | In Indonesia, Suharto Son in Dispute Over Shipping Company | False | By Naomi Rovnick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/global/in-bangladesh-strong-promise-of-economic-growth.html | In an Unlikely Corner of Asia, Strong Promise of Growth | False | By Bettina Wassener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/jury-selection-in-john-edwards-trial-set-to-begin.html | Edwards Trial on Campaign Finance Begins | False | By Kim Severson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/supreme-court-declines-to-hear-rent-control-challenge.html | U.S. Supreme Court Declines to Hear Suit Challenging the Rent Stabilization Law | False | By Adam Liptak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/asia/eu-suspends-sanctions-on-myanmar.html | European Union Suspends Most Myanmar Sanctions | False | By Thomas Fuller and Paul Geitner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/investigators-end-search-for-etan-patz.html | No Sign Found of Boyâ€šÃ„Â´s Body as a Search in SoHo Ends | False | By Joseph Goldstein and William K. Rashbaum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/health/dick-cheneys-medical-history-traces-milestones-in-heart-care.html | Cheney File Traces Heart Care Milestones | False | By Lawrence K. Altman, M.D. | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-23 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/when-the-music-moves-the-chef-and-the-menu.html | Whoâ€š,Ã´s Rocking to the Music? Thatâ€š,Ã´s the Chef | False | By Jeff Gordinier | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/new-sanctions-announced-for-aiding-syria-and-iran.html | U.S. Sets New Sanctions Against Technology for Syria and Iran | False | By Peter Baker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/how-hbos-girls-mirrors-the-spirit-of-sisterhood-in-nature.html | The Spirit of Sisterhood Is in the Air and on the Air | False | By Natalie Angier | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/baseball/jury-selected-for-clemens-trial.html | Prosecutor Says Clemens Obsessed Over Legacy | False | By Juliet Macur | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/nature-spotting-in-your-neighborhood.html | Please Try This at Home | False | By Carol Kaesuk Yoon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/counting-species-on-a-little-patch-of-earth.html | So Much Life on a Little Patch of Earth | False | By Carol Kaesuk Yoon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/americas/security-clearances-suspended-in-secret-service-scandal.html | Pentagon Suspends Security Clearances in Scandal | False | By Elisabeth Bumiller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/asia/nato-offers-upbeat-assessment-of-afghan-security.html | NATO Shows Confidence in Afghan Security Forces | False | By Graham Bowley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/chief-bill-lee-jr-expected-to-resign-in-trayvon-martin-case.html | Resignation of Police Chief in Martin Case Is Rejected | False | By Serge F. Kovaleski and Jennifer Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/global/hungarian-leader-says-pipeline-project-is-in-trouble.html | Hungarian Leader Says Pipeline Project Is in Trouble | False | By James Kanter and Paul Geitner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/health/research/donating-used-eyeglasses-is-a-poor-use-of-resources.html | Donations for Eyeglasses in Poor Nations Are Better Than Recycling Used Pairs | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/politics/financial-outlook-dims-for-social-security.html | Social Securityâ€š,Ã´s Financial Health Worsens | False | By Robert Pear | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/global/europe-caught-in-vise-as-austerity-weakens-economy.html | A Europe Tired of Cutbacks Has Few Alternatives | False | By Jack Ewing and Liz Alderman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/health/research/accidental-child-deaths-ebb-poisoning-and-suffocation-rise.html | Safety: Accidental Child Deaths Ebb; Risks Do Not | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/global/us-car-parts-makers-gain-ground-in-russia.html | American Car Parts Makers Gain in Russia | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/health/research/prevention-shingles-vaccine-is-shown-to-be-very-safe.html | Prevention: Shingles Vaccine Is Shown to Be Very Safe | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/health/research/brain-scans-forecast-eating-and-sexual-behavior-in-women.html | Patterns: Brain Scans Forecast Eating and Sexual Behavior | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/pretty-famous-but-still-star-struck.html | Pretty Famous, but Still Star-Struck | False | By PETER FACINELLI | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/mexican-immigration-to-united-states-slows.html | Mexican Immigration to U.S. Slowed Significantly, Report Says | False | By Julia Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/conventions-today-mean-less-high-living-more-wi-fi.html | The Trade Show, Updated | False | By Joe Sharkey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/middleeast/un-observers-in-syria-do-not-deter-attacks.html | U.N. Observers Prove Little Deterrent to Syrian Attacks | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/books/oblivion-hector-abads-memoir-translated-from-the-spanish.html | Honoring a Fatherâ€š,Ã´s Memory With Words Carved More Deeply Than an Epitaph | False | By Dwight Garner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/europe/trade-unites-and-divides-germany-and-china.html | Trade Unites and Divides Germany and China | False | By Melissa Eddy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/reviews/auslese-rieslings-from-the-2010-vintage.html | Sweetness That Bites Back | False | By Eric Asimov | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/the-appraisal-vacancies-even-on-the-upper-east-side.html | Even in a Prime Neighborhood, Some Forlorn Vacancies | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/sunscreens-and-vitamin-d.html | A Face in the Sun | False | By C. Claiborne Ray | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/big-price-tags-attached-to-even-the-littlest-leagues.html | Big Price Tags Attached to Even the Littlest Leagues | False | By Mike Tanier | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/ravens-can-recognize-old-friends-and-foes-too.html | Ravens Can Recognize Old Friends, and Foes, Too | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/arts/television/big-easy-justice-a-new-series-on-spike.html | Prowling New Orleans With Guns Galore | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/middleeast/iranian-oil-sites-go-offline-amid-cyberattack.html | Facing Cyberattack, Iranian Officials Disconnect Some Oil Terminals From Internet | False | By Thomas Erdbrink | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/petits-pois-de-loustau-de-baumaniere-recipe.html | Petits Pois de Lâ€š,Ã ´Oustau de Baumaniâ€š´sâ€re | False | | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-23 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/in-pursuit-of-the-perfect-pea.html | Spring Brings Caviar in a Pod | False | By Elaine Sciolino | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/music/new-albums-from-jack-white-sarah-jaffe-and-kenny-garrett.html | New Albums From Jack White, Sarah Jaffe and Kenny Garrett | False | By Ben Ratliff, Jon Pareles and Nate Chinen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/space/in-pursuit-of-riches-and-travelers-supplies-in-the-asteroid-belt.html | In Pursuit of Riches, and Travelers'ã€šÃ„‚Ã' Supplies, in the Asteroid Belt | False | By Kenneth Chang | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/american-air-signals-progress-in-union-talks.html | American Airlines Cites Progress in Labor Talks | False | By Jad Mouawad and Michael J. de la Merced | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/arts/music/anthony-de-mares-liaisons-reimaging-sondheim.html | A Little Sondheim Music, 17 Ways, but No Words | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/arts/music/kirill-gerstein-makes-solo-piano-debut-at-92nd-street-y.html | Dancing Shoes Are Optional | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/usa-track-and-field-chooses-max-siegel-as-new-leader.html | American Track Gets New Leader | False | By Lynn Zinser | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/arts/dance/dragon-child-at-skirball-center-for-the-performing-arts.html | Sheep Crochets, Pig Flips, Rats Wear Parkas, and Dragon Outsmarts Man | False | By Brian Seibert | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/tsetse-flies-and-mammals-share-a-milk-enzyme.html | Fly and Human Mothers Share a Milk Enzyme | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/analyzing-feelings-of-regret.html | The Neurological Roots of Lingering Regret | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/health/the-path-to-veganism-1-letter.html | The Path to Veganism (1 Letter) | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/health/handle-with-caution-1-letter.html | Handle With Caution (1 Letter) | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/arts/television/the-la-complex-with-jewel-staite-on-cw.html | Hollywood Strivers at Home in Their Anthill | False | By Mike Hale | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/science/for-all-the-fish-in-the-sea-2-letters.html | For All the Fish in the Sea (2 Letters) | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/arts/design/china-focuses-on-museums-and-more-international-art-shows.html | China Extends Reach Into International Art | False | By Jane Perlez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/use-a-smartphone-to-handle-receipt-clutter-on-the-road.html | Too Many Receipts? A Solution in Your Pocket | False | By Joe Sharkey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-25 | https://www.nytimes.com/2012/04/25/theater/reviews/the-book-of-everything-at-the-new-victory-theater.html | His Imagination Leaps Onto the Page | False | By Rachel Saltz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/excitement-is-unlikely-in-new-york-gop-primary.html | Not Much Suspense Likely in New York G.O.P. Primary | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/football/saints-deny-gm-loomis-eavesdropped-on-rival-coaches.html | Saints Deny Listening In on Rival Coaches | False | By Judy Battista | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/politics/rubio-joins-romney-on-the-trail-fueling-speculation.html | Rubio Is Latest Possible Running Mate to Join Romney on the Campaign Trail | False | By Ashley Parker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/opinion/is-quick-therapy-the-best-therapy.html | Is Quick Therapy the Best Therapy? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/ncaabasketball/virginia-tech-fires-its-mens-coach.html | Virginia Tech Fires Its Menã€šÃ„‚Ã's Coach | False | By Mark Viera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/baseball/mets-giants-doubleheader.html | Davis Drops to .136; Mets Drop to .500 | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/opinion/benefits-of-nuclear-power.html | Benefits of Nuclear Power | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/asia/defense-department-plans-new-spy-service.html | Defense Department Plans New Intelligence Gathering Service | False | By Eric Schmitt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/opinion/access-to-healthy-foods.html | Access to Healthy Foods | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/opinion/when-lawyers-file-suit-for-accessible-workplaces.html | When Lawyers File Suit for Accessible Workplaces | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-23 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/media/new-campaign-for-wet-toilet-tissue-advertising.html | Tissue Maker Takes Flushables to Facebook | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/louisiana-prison-conditions-draw-threat.html | Louisiana: Prison Conditions Draw Threat | False | By Campbell Robertson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/rhode-island-pension-changes-proposed-in-providence.html | Rhode Island: Pension Changes Proposed in Providence | False | By Abby Goodnough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/city-council-may-ease-fines-on-street-vendors.html | City Council to Assess Easing Steep Fines on Street Vendors | False | By Kirk Semple | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/soccer/as-barcelona-prepares-for-chelsea-fans-are-on-edge.html | In Barcelona, Passion and Worry Fill Air Around a Team Not Used to Losing | False | By Sam Borden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/for-bocce-a-bit-of-a-crescendo-in-new-york.html | For an Old Italian Game, a Crescendo of Sorts | False | By Winnie Hu | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/asia/bo-xilais-relatives-wealth-is-under-scrutiny.html | As China Official Rose, His Family's Wealth Grew | False | By David Barboza | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/energy-environment/mexico-reins-in-oil-monopoly.html | In a Change, Mexico Reins In Its Oil Monopoly | False | By Elisabeth Malkin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/opinion/peace-without-partners.html | Peace Without Partners | False | By AMI AYALON, ORNI PETRUSCHKA and GILEAD SHER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/jennifer-hudson-testifies-for-prosecution-at-murder-trial.html | Actress Takes Stand at Trial in the Killings of Relatives | False | By Monica Davey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/opinion/france-votes-its-discontents.html | France Votes Its Discontents | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/wal-mart-stock-falls-nearly-5-after-report-of-quashed-bribery-inquiry.html | Wal-Mart Stock Falls Nearly 5% | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/opinion/callous-choices-in-the-house.html | Callous Choices in the House | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/at-adis-medunjanins-terror-trial-a-would-be-shoe-bomber-testifies.html | A Would-Be Shoe Bomber Testifies in a Terror Trial | False | By Mosi Secret | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/politics/occupy-movement-prepares-for-democratic-convention.html | Occupy Movement Looks Toward Political Conventions | False | By Viv Bernstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/opinion/a-test-on-equal-pay.html | A Test on Equal Pay | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/opinion/undocumented-immigrants-and-the-unborn.html | The Undocumented and the Unborn | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/health/policy/metlife-settles-cases-on-benefits.html | MetLife Settles Cases on Benefits | False | By Mary Williams Walsh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/business/george-rathmann-chief-of-amgen-dies-at-84.html | George Rathmann, Amgen Chief, Dies at 84 | False | By Andrew Pollack | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/lirr-to-ban-alcohol-on-late-night-weekend-trains.html | To Curb Rowdiness, Long Island Rail Road Will Ban Alcohol on Late-Night Weekend Trains | False | By Christine Haughney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/health-insurers-switch-baseline-for-out-of-network-charges.html | Insurers Alter Cost Formula, and Patients Pay More | False | By Nina Bernstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/opinion/bruni-in-hungary-the-usual-scapegoats.html | Round Up the Usual Scapegoats | False | By Frank Bruni | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/ncaafootball/arkansas-hires-john-l-smith-to-replace-petrino.html | Arkansas Thinks Big in Hiring New Coach | False | By Pete Thamel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/americas/chavez-out-of-sight-but-big-as-life-on-twitter.html | Chávez Out of Sight but Big as Life on Twitter | False | By William Neuman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/pleading-for-the-life-of-a-brooklyn-high-school.html | A Brooklyn School Saved Lives, and Some Now Try to Return the Favor | False | By Michael Powell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/opinion/brooks-the-creative-monopoly.html | The Creative Monopoly | False | By David Brooks | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/nyregion/state-considers-ceding-oversight-of-vulnerable-to-a-nonprofit-group.html | State Ponders Relinquishing Its Oversight of Vulnerable | False | By Danny Hakim | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/hockey/panthers-series-lead-no-cause-for-alarm-to-devils.html | Deficit, and Inconsistent Play, No Cause for Alarm to the Devils | False | By Dave Caldwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/olympics/wrestler-becomes-olympian-then-a-newlywed.html | Becoming an Olympian, and Then a Newlywed | False | By John Branch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/europe/call-for-growth-puts-pressure-on-german-led-austerity.html | Call for Growth to Counter German Push for Austerity | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/classes-resume-at-oikos-university-scene-of-oakland-shootings.html | Classes Resume at Scene of Shootings in Oakland | False | By Norimitsu Onishi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/europe/french-far-right-challenges-both-europe-and-sarkozy.html | French Far Right a Challenge for Europe and Sarkozy | False | By Steven Erlanger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/san-diego-takes-water-fight-public.html | Fees and Anger Rise in California Water War | False | By Adam Nagourney and Felicity Barringer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/theater/reviews/festen-the-celebration-at-st-anns-warehouse.html | A Haunted Hotel, a Haunted Family: Who Let the Ghosts Out? | False | By Ben Brantley | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/theater/reviews/the-lyons-with-linda-lavin-at-the-cort-theater.html | Waiting for Dad to Die: Laughs Pile Up | False | By Ben Brantley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/theater/reviews/ghost-the-musical-at-the-lunt-fontanne-theater.html | In a Broadway Afterlife, Time Goes by So Slowly | False | By Charles Isherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/education/gorbachev-and-other-nobel-laureates-visit-chicago-schools.html | Live and in Person, History Comes to ChicagoâÂ,Â,Â's Classrooms | False | By Steven Yaccino | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/americas/bribery-tolerated-even-as-it-hurts-mexican-economy.html | Even as It Hurts Mexican Economy, Bribery Is Taken in Stride | False | By Randal C. Archibold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/hockey/rangers-live-to-fight-another-day.html | Rangers Live to Fight Another Day | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/baseball/yankees-batter-rangers.html | Jeter and Rodriguez Help Yanks Prevail in Early Showdown | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/pageoneplus/corrections-april-24.html | Corrections: April 24 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/fashion-statement-is-clear-the-gun-isnt.html | New Fashion Wrinkle: Stylishly Hiding the Gun | False | By Matt Richtel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/europe/murdochs-may-face-tough-questions-from-leveson-inquiry.html | Murdochs Set to Testify Before Judicial Panel | False | By John F. Burns | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/football/player-for-player-trades-remain-nfl-rarity.html | Player Trades: Rare in N.F.L., Common for Eagles | False | By Zach Berman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/us/politics/conservative-groups-spend-heavily-in-senate-races.html | Conservative Groups Spending Heavily in Bid to Win a Senate Majority | False | By Jeremy W. Peters | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/middleeast/in-egypt-morsi-escalates-battle-over-islams-role.html | In Egypt Race, Battle Is Joined on IslamâÂ,Â,Â's Role | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/basketball/time-expires-on-nets-in-new-jersey-with-loss-to-76ers.html | Time Expires on the Nets in New Jersey | False | By Jake Appleman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/middleeast/egypt-rejects-registration-bids-from-8-us-nonprofits.html | Egypt Rejects Registration Bids From 8 U.S. Nonprofit Groups | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/americas/canada-immigration-hearing-for-relative-of-tunisian-leader.html | Canada: Immigration Hearing for Relative of Tunisian Leader | False | By Ian Austen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/europe/russia-opposition-candidate-is-ending-his-hunger-strike.html | Russia: Opposition Candidate Is Ending His Hunger Strike | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/world/europe/russia-police-captain-arrested-in-crackdown-on-corruption.html | Russia: Police Captain Arrested in Crackdown on Corruption | False | By Glenn Kates | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-24 | https://www.nytimes.com/2012/04/24/sports/hockey/power-play-is-a-boost-for-rangers-brad-richards.html | Power Play Is a Boost for Richards | False | By Ian Austen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/24/us/air-national-guard-lobbies-successfully-against-budget-cuts.html | Air National Guard Lobbies Successfully Against Budget Cuts | False | By James Dao | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/chairman-bernanke-should-listen-to-professor-bernanke.html | Earth to Ben Bernanke | False | By Paul Krugman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/europe/murdoch-case-shifts-its-focus-to-jeremy-hunt.html | Murdoch Case Shifts Its Focus to a Minister | False | By John F. Burns and Alan Cowell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/25iht-srboshughes25.html | Fighting to Keep World Sports a Fair Game | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/asia/25iht-letter25.html | Muslim Women in India Seek Gender Equality in Marriage | False | By Nilanjana S. Roy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/25iht-srbosclarey25.html | Big Sporting Events Find New Frontiers | False | By Christopher Clarey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/soccer/25iht-soccer25.html | On Hold, Barring Good Doctors and Even Better Luck | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/global/samsung-heirs-stage-a-korean-soap-opera.html | Samsung Heirs Stage a Korean Soap Opera | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/books/the-newlyweds-a-novel-by-nell-freudenberger.html | From Bangladesh to Rochester, With a Missed Connection | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/a-reset-in-jewish-thinking.html | A Reset in Jewish Thinking | False | By STEPHEN ROBERT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/asia/manila-court-backs-breakup-of-aquino-estate.html | Philippine Court Rules Aquino Estate Must Be Split Among 6,000 | False | By Floyd Whaley and Norimitsu Onishi | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/andrew-young-to-testify-at-john-edwards-trial-for-second-day.html | Former Edwards Aide Testifies About Elaborate Efforts to Hide Affair | False | By Kim Severson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/helping-myanmar-on-the-road-to-democracy.html | Helping Myanmar on the Road to Democracy | False | By VIJAY NAMBIAR | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/global/cost-of-spains-housing-bust-could-force-a-bailout.html | Cost of Spainâ€šÃ„Ã´s Housing Bust Could Force a Bailout | False | By Landon Thomas Jr. and Raphael Minder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/leadership-matters.html | Leadership Matters | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/nyregion/lend-lease-expected-to-admit-to-fraud-scheme.html | Company Admits It Bilked Clients on Big Projects | False | By William K. Rashbaum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/technology/att-earnings-slightly-ahead-of-forecast.html | AT&T Posts Profit Despite Slow Contract Growth | False | By Brian X. Chen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/invitation-to-a-dialogue-use-of-recall-elections.html | Invitation to a Dialogue: Use of Recall Elections | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/nyregion/cooper-union-will-charge-tuition-for-graduate-students.html | Cooper Union Will Charge Tuition for Graduate Students | False | By RICHARD P&#201;REZ-PE&#209;A | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/late-innings-for-the-sports-cartoon-vestige-of-a-bygone-era.html | Lost Occupation, Lost Art as Sports Cartooning Declines | False | By Richard Sandomir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/politics/hello-illinois-rep-tim-johnson-is-on-the-line.html | Hello, Illinois? Your Congressman Is Getting Off the Phone | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-26 | https://www.nytimes.com/2012/04/24/fashion/channeling-brigitte-bardots-up-do.html | Channeling Bardotâ€šÃ„Ã´s Up-Do | False | By Stephanie Rosenbloom | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/a-child-offers-plan-on-portion-control-for-dieters.html | A Childâ€šÃ„Ã´s Helping Hand on Portions | False | By Jan Hoffman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/energy-environment/engineer-charged-in-bp-spill-case.html | Engineer Arrested in BP Oil Spill Case | False | By Clifford Krauss | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/africa/south-sudan-says-sudan-has-declared-war.html | South Sudan Says Sudan Strikes Again | False | By Josh Kron | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/europe/ukraines-jailed-ex-premier-tymoshenko-goes-on-hunger-strike.html | Jailed Ex-Premier in Ukraine Goes on Hunger Strike | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/debt-collector-is-faulted-for-tough-tactics-in-hospitals.html | Debt Collector Is Faulted for Tough Tactics in Hospitals | False | By Jessica Silver-Greenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-26 | https://www.nytimes.com/2012/04/25/technology/personaltech/barnes-nobles-e-book-reader-glows-in-the-dark.html | An E-Book That Glows in the Dark | False | By David Pogue | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/olympics/leroy-t-walker-us-olympic-committees-first-black-president-is-dead-at-93.html | LeRoy T. Walker, a Pioneer of U.S. Olympics, Dies at 93 | False | By Richard Goldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/baseball/lawyer-tells-jury-case-against-clemens-is-tragically-wrong.html | Clemensâ€šÃ„Ã´s Lawyer Tries New Approach | False | By Juliet Macur | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/north-african-chicken-with-spicy-green-sauce-recipe.html | North African Chicken With Spicy Green Sauce | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/spicy-green-sauce-recipe.html | Spicy Green Sauce | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/chicken-with-couscous-sauce-on-the-side.html | A Tunisian One-Pot Dish, as Spicy as You Like It | False | By David Tanis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/europe/putin-resigns-from-party-post.html | Putin to Pass Control of Party to Medvedev | False | By Ellen Barry | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/ncaafootball/key-issues-in-deciding-college-footballs-new-postseason.html | Key Issues in Deciding College Footballâ€šÃ„Ã´s New Postseason | False | By Pete Thamel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/technology/change-of-tone-could-help-google-in-european-antitrust-case.html | Change of Tone Could Help Google in European Antitrust Case | False | By James Kanter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/asia/bomb-kills-2-at-train-station-in-lahore-pakistan.html | Bomb at Train Station Kills 2 and Injures 27 in Pakistan | False | By Waqar Gillani and Declan Walsh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/arts/design/artists-rights-society-vaga-and-intellectual-property.html | Art Is Long, Copyrights Can Even Be Longer | False | By Patricia Cohen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/coming-home-to-a-neighbors-treat.html | The Culinary Definition of â€šÃ„Ã²Neighborlyâ€šÃ„Ã´ | False | By Laura M. Holson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/technology/apple-profits-up-as-iphone-sales-grow-88.html | Apple Profit Rises on Higher iPhone and iPad Sales | False | By Nick Wingfield | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/europe/rebuke-over-facebook-leads-to-battle-over-rights-in-germany.html | Facebook Fight in Germany Leads to Battle Over Privacy | False | By Melissa Eddy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/reviews/empellon-cocina-in-the-east-village.html | A Taste of Mexico, as in a Dream | False | By Pete Wells | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-24 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/critical-shopper-shopping-at-joe-fresh.html | Beaming Colors From Up North | False | By Jon Caramanica | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/energy-environment/ohio-steel-mills-expand-to-meet-demand-in-energy-and-auto-industries.html | As Demand Rises, Ohioâ€šÃ„Â´s Steel Mills Shake Off the Rust and Expand | False | By Keith Schneider | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/reviews/prima-in-the-east-village-restaurant-review.html | Prima | False | By Oliver Strand | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/reviews/la-churreria-nyc-restaurant-review.html | La Churreria | False | By Ligaya Mishan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/realestate/commercial/the-30-minute-interview-david-w-levinson.html | David W. Levinson | False | By Vivian Marino | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/soccer/in-stunner-chelsea-advances-to-champions-league-final.html | Final for Chelsea; Creeping Doubts for Barcelona | False | By Sam Borden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/basketball/knicks-hire-grunwald-as-general-manager.html | Knicks Give Grunwald a Promotion, and Woodson Gets a Boost | False | By Jake Appleman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/movies/payback-documentary-based-on-margaret-atwoods-book.html | Why the Debt That Burdens the Modern World Is About More Than Money | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/middleeast/fatal-attacks-in-syria-even-with-a-cease-fire.html | Violence in Syriaâ€šÃ„Â´s Capital Even With a Cease-Fire | False | By Neil MacFarquhar and Hwaida Saad | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/arts/music/swedish-punk-band-refused-at-terminal-5.html | Swedes Who Know How to Stay Mad as Hell | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/movies/inventing-our-life-the-kibbutz-experiment-a-documentary.html | Pioneers Who Helped Fill More Than a Breadbasket | False | By Daniel M. Gold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/riverpark-adds-an-outdoor-farm-table.html | Riverpark Adds an Outdoor Farm Table | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/patagonia-starts-a-food-line.html | Patagonia Starts a Food Line | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/a-louis-armstrong-performance-recipes-included.html | A Louis Armstrong Performance, Recipes Included | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/dining/arthur-on-smith-and-chelseas-table-open.html | Off the Menu | False | By Florence Fabricant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/wal-mart-says-it-is-tightening-internal-controls.html | Wal-Mart Vows to Fix Its Controls | False | By Andrew Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/arts/television/jimmy-kimmel-at-white-house-correspondents-dinner.html | No Pressure: Just Make Obama Laugh | False | By Bill Carter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/2-more-secret-service-employees-resigning.html | Misconduct in Colombia Varied, an Inquiry Finds | False | By Michael S. Schmidt and Eric Schmitt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/arts/music/the-declassified-a-new-classical-music-group-prepares-for-liftoff.html | The Soul of a New Ensemble: Musicians as Entrepreneurs | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/arts/music/lee-brice-appears-at-joes-pub.html | Wholehearted Songs for Lovelorn Joe Six-Packs | False | By Jon Caramanica | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/arts/music/pierre-laurent-aimard-performs-liszt-at-alice-tully-hall.html | Fresh Pairings for Liszt, With Bird Imagery Hovering | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/olympics/us-womens-soccer-team-draws-path-against-japan-for-olympic-gold.html | U.S. Womenâ€šÃ„Â´s Soccer Team Draws Path Against Japan for Olympic Gold | False | By Sam Borden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/a-test-for-arizonas-immigration-law.html | A Test for Arizonaâ€šÃ„Â´s Immigration Law | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/hockey/for-bruins-set-to-face-capitals-preparing-for-game-7-is-nothing-new.html | For Bruins, Preparing for Game 7 Is Nothing New | False | By Peter May | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/realestate/commercial/hotels-sprout-in-trendier-parts-of-brooklyn-and-queens.html | Stylish Hotels Sprouting in Brooklyn and Queens | False | By Susan Stellin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/alternatives-to-stop-and-frisk-to-fight-crime.html | Alternatives to Stop-and-Frisk to Fight Crime | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-24 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/middleeast/egyptian-actor-guilty-of-insulting-islam-in-films.html | Egyptian Actor Insulted Islam, a Court Finds | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/marines-moving-women-toward-the-front-lines.html | Marines Moving Women Toward the Front Lines | False | By James Dao | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/hockey/canucks-have-unsettled-future-after-early-exit.html | An Early Exit and Possible Shake-Up | False | By Bob Mackin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/basketball/leaders-of-nba-players-union-in-power-struggle.html | Struggle Between Leaders of Players Union Creates Chaos | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/middleeast/israel-legalizes-3-west-bank-settlements.html | Israel Retroactively Legalizes 3 West Bank Settlements | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/health/case-of-mad-cow-disease-is-found-in-us.html | Case of Mad Cow Disease Is Found in U.S. | False | By Stephanie Strom | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/nyregion/in-new-york-city-giving-away-and-taking-away-condoms.html | Giving Away, and Then Seizing, Condoms | False | By Jim Dwyer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/nyregion/for-christine-quinns-wedding-politics-may-be-uninvited-guest.html | For Quinn Wedding, Politics on the Side | False | By Kate Taylor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/media/aspire-cable-channel-lands-3-big-advertisers.html | A Cable Start-Up Lands 3 Big Brands | False | By Stuart Elliott | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/europe/netherlands-hogewey-offers-normal-life-to-dementia-patients.html | Taking On Dementia With the Experiences of Normal Life | False | By John Tagliabue | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/i-hunt-but-i-oppose-the-nra.html | I Hunt, but the N.R.A. Isnâ€šÃ„Ã´t for Me | False | By LILY RAFF McCAULOU | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/economy/disability-insurance-causes-pain.html | Disability Insurance Causes Pain | False | By Eduardo Porter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/the-philippines-china-and-the-us-meet-at-sea.html | Muddy Waters | False | By PATRICK M. CRONIN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/defendant-no-23-has-her-say.html | Defendant No. 34 Has Her Say | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/football/nfl-finishing-school-emphasizes-herocks-tough-love.html | A Finishing School of Tough Love for Draftees | False | By Mike Tierney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/politics/romney-focuses-on-november-as-primaries-resume.html | With 5 More Victories, Romney Focuses on the Fall | False | By Ashley Parker and Jeff Zeleny | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/business/global/sec-asks-if-hollywood-paid-bribes-in-china.html | S.E.C. Asks if Hollywood Paid Bribes in China | False | By Edward Wyatt, Michael Cieply and Brooks Barnes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/subsidize-students-not-tax-cuts.html | Subsidize Students, Not Tax Cuts | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/arizona-and-interposition.html | Arizona and Interposition | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/hockey/rangers-and-senators-near-finale-of-roiling-series.html | Rangers and Senators Near End of Roiling Series | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/in-south-los-angeles-a-changed-complexion-since-the-riots.html | In Years Since the Riots, a Changed Complexion in South Central | False | By Jennifer Medina | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/consumers-need-more-protection-not-less.html | Consumers Need More Protection, Not Less | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/does-the-va-get-it.html | Does the V.A. Get It? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/africa/using-us-dollars-zimbabwe-finds-a-problem-no-change.html | Using U.S. Dollars, Zimbabwe Finds a Problem No Change | False | By Lydia Polgreen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/group-says-it-has-ceased-bomb-threats-at-university-of-pittsburgh.html | Group Says It Has Ceased Bomb Threats on Campus | False | By Jennifer Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/nyregion/push-to-give-midsize-new-york-farms-a-hub-at-the-hunts-point-market.html | Push to Give Midsize Farms a Hub at a Bronx Market | False | By Mireya Navarro | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/nyregion/espadas-fraud-trial-wrapping-up-after-six-weeks.html | Fraud Trial for Espada Is Concluding After 6 Weeks | False | By Mosi Secret | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/politics/postal-service-bill-moves-forward-in-senate.html | Bid to Block Postal Service Bill Falls Short in Senate | False | By Ron Nixon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/theater/reviews/nice-work-if-you-can-get-it-at-imperial-theater.html | Falling in Love, Footstep by Footstep | False | By Ben Brantley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/health/research/study-shows-changes-in-fighters-brains-before-symptoms.html | Study of Fighters Shows Brain Changes Are Seen Before Symptoms | False | By TIMOTHY PRATT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/arts/television/youtubes-original-channels-take-on-tv.html | Genres Stretch, for Better and Worse, as YouTube Takes On TV | False | By Mike Hale | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/baseball/mets-win-against-marlins-but-lose-two-players-before-the-game.html | Even Before the Game, the Mets Lose Two | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/opinion/dowd-brutality-of-servility.html | Brutality of Servility | False | By Maureen Dowd | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/politics/obama-returns-to-warmth-of-college-campus-spotlight.html | Warmth of Campus Spotlight Beckons Obama Back | False | By Peter Baker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/pageoneplus/corrections-april-25.html | Corrections: April 25 | False | | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/middleeast/turkey-feels-sway-of-fethullah-gulen-a-reclusive-cleric.html | Turkey Feels Sway of Reclusive Cleric in the U.S. | False | By Dan Bilefsky and Sebnem Arsu | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/arizona-immigration-law-debated-in-senate-hearing.html | Fierce Debate on Arizona Immigration Law on Eve of Supreme Court Hearing | False | By Julia Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/hockey/devils-prevail-and-force-a-game-7.html | Devils Prevail and Force a Game 7 | False | By Dave Caldwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/us/sex-discrimination-protection-extended-to-transgender-woman.html | Ruling Extends Sex-Discrimination Protection to Transgender Woman Denied Federal Job | False | By Jesse McKinley | 2012-09-25 | TX 6-540-597 | |