Exhibit H83

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-25 | 2012-04-30 | https://www.nytimes.com/2012/04/25/books/doris-betts-novelist-dies-in-southern-tradition-dies-at-79.html | Doris Betts, Novelist in Southern Tradition, Dies at 79 | False | By Paul Vitello | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/sports/baseball/in-matchup-of-japanese-starters-darvish-outduels-kuroda-and-baffles-yankee-hitters.html | Two Japanese Starters: One Good, One Great | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/25/science/george-cowan-nuclear-scientist-dies-at-92.html | George Cowan, Nuclear Scientist, Dies at 92 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-05-01 | https://well.blogs.nytimes.com/2012/04/25/the-evolution-of-the-runners-high/ | The Evolution of the Runnerâ€šÃ„Ã´s High | False | By Gretchen Reynolds | 2012-09-25 | TX 6-540-601 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/middleeast/yemen-defiant-commander-gives-up.html | Yemen: Defiant Commander Gives Up | False | By Kareem Fahim | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-25 | https://www.nytimes.com/2012/04/25/world/asia/us-warns-north-korea-on-nuclear-test.html | U.S. Warns North Korea on Nuclear Test | False | By Elisabeth Bumiller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/europe/rupert-murdoch-testimony-leveson-inquiry.html | Murdoch, Center Stage, Plays Powerless Broker | False | By John F. Burns | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/asia/pakistan-says-it-test-fires-nuclear-capable-missile.html | Pakistan Says It Test-Fires Nuclear-Capable Missile | False | By Salman Masood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/global/ericsson-reports-strong-first-quarter-earnings.html | Ericsson Reports Strong First-Quarter Earnings | False | By KEVIN J. O&#8217;BRIEN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/the-criminalization-of-bad-mothers.html | The Criminalization of Bad Mothers | False | By Ada Calhoun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/soccer/26iht-soccer26.html | A Broken Messi, and a Defeated Barcelona | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/global/standard-poors-gives-negative-outlook-for-india.html | S.&P. Gives Negative Outlook for India | False | By Bettina Wassener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/asia/26iht-letter26.html | 'National' Loses Power as an Idea in India | False | By Manu Joseph | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/rugby/26iht-rugby26.html | A Passion for Rugby in an Unexpected Place | False | By Emma Stoney | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/television/hbos-girls-is-hardly-the-only-example-of-monochromatic-tv.html | Broadcasting a World of Whiteness | False | By Jon Caramanica | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/defense-in-edwards-trial-expected-to-question-aide.html | Aide Tells of the Demise of His Friendship With Edwards | False | By Kim Severson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/considering-arizona-immigration-law-justices-are-again-in-political-storm.html | Justices Seem Sympathetic to Central Part of Arizona Law | False | By Adam Liptak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/opinion/history-lessons.html | History Lessons | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/opinion/put-north-korea-on-trial.html | Put North Korea on Trial | False | By GEOFFREY NICE and WILLIAM SCHABAS | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/technology/sprints-loss-is-less-than-forecast.html | IPhone Attracts Customers, but Sprint Loses $863 Million | False | By Brian X. Chen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/arts/art-and-fashion-rub-elbows.html | Art and Fashion Rub Elbows | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/global/hungary-moves-closer-to-getting-new-aid.html | Hungary Moves Closer to Getting New Aid | False | By Paul Geitner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/energy-environment/dow-weed-killer-runs-into-opposition.html | Dow Corn, Resistant to a Weed Killer, Runs Into Opposition | False | By Andrew Pollack | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/29/travel/luxury-options-for-travelers-to-london.html | For the Well Heeled, the $40,000 Rental | False | By Monica Drake | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/29/travel/for-london-travel-rent-a-lawn-or-a-room.html | Short of Cash? Rent a Lawn | False | By Elaine Glusac | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/26/travel/last-minute-tips-for-traveling-to-london-for-the-olympics.html | Want to Go to the Olympics? Act Now | False | By Michelle Higgins | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/americas/panetta-presses-brazil-to-buy-boeing-fighters.html | Panetta Urges Brazil to Buy Fighter Jets From Boeing | False | By Elisabeth Bumiller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/new-homes-beckon-for-city-chickens-in-retirement.html | A Place for Old Chickens, Outside the Pot | False | By Lee Van Der Voo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/europe/britain-reopens-the-madeleine-mccann-case.html | British Police Say Madeleine McCann May Still Be Alive | False | By Sandy Macaskill | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/asia/bo-guagua-tries-to-defuse-sports-car-scandal.html | Disgraced Chinese Officialâ€šÃ„Ã´s Son Tries to Defuse Sports Car Scandal | False | By Andrew Jacobs and Edward Wong | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/smallbusiness/newark-nut-company-buys-a-perfect-domain-name-yet-sales-suffer.html | A Web Retailer Buys the Perfect Domain Name. Then Comes a Letdown. | False | By Ian Mount | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/football/stylists-go-the-whole-nine-yards-on-nfl-draft-day.html | Preparing to Look Good on Draft Night | False | By Greg Bishop | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/arts/music/robert-lepages-first-complete-ring-concludes-at-met.html | Metâ€šÃ„Ã´s â€šÃ„Ã²Ringâ€šÃ„Ã´ Machine Finishes the Spin Cycle | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/asia/as-myanmar-opens-up-idyllic-islands-remain-unwelcoming.html | As Myanmar Opens Up, Idyllic Islands Remain Unwelcoming | False | By Thomas Fuller | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/25/fashion/sales-and-pop-ups-in-new-york-city-this-week.html | Scouting Report | False | By Alexis Mainland | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/29/theater/nicole-ari-parker-on-streetcar-named-desire.html | A Broadway Baby With Experience | False | By Steven McElroy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/fed-to-stick-with-existing-measures.html | Fed Cuts U.S. Growth Forecast for 2013 and 2014 | False | By Binyamin Appelbaum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/middleeast/at-64-israel-celebrates-but-not-without-wariness.html | Israelâ€™s Big Day, Under Sun and Cloud | False | By Ethan Bronner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/middleeast/from-amsterdam-to-istanbul-art-and-diplomacy.html | From Amsterdam to Istanbul, Art and Diplomacy | False | By Susanne Fowler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/middleeast/assassination-attempts-revive-suspicions-in-lebanon-about-syrian-intervention.html | Assassination Attempts Revive Suspicions in Lebanon About Syrian Intervention | False | By Josh Wood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/for-couples-new-source-of-online-friction.html | â€˜What Were You Thinking?â€™ For Couples, New Source of Online Friction | False | By Laura M. Holson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/global/in-europe-outrage-over-request-for-budget-increase.html | In Europe, Outrage Over Request for Budget Increase | False | By Stephen Castle | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/26iht-summit26.html | Sport Faces Multiple Threats as It Expands | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/technology/iht-editorial-cartoonist-wins-press-award.html | IHT Editorial Cartoonist Wins Press Award | False | By Eric Pfanner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/global/russian-italian-pact-opens-arctic-ocean-to-drilling.html | Russian-Italian Pact Opens Arctic Ocean to Drilling | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/global/uk-slips-into-double-dip-recession.html | Double-Dip Recession in Britain | False | By Julia Werdigier and Jack Ewing | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/boeing-lifts-forecast-after-a-strong-quarter.html | Boeing Lifts Forecast After a Strong Quarter | False | By Christopher Drew | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/rallies-as-supreme-court-discusses-arizona-immigration-law.html | A Hearing and Rallies Over a Law in Arizona | False | By Julia Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/pat-kiernan-of-ny1-sets-his-sights-on-live-with-kelly.html | A Low-Key Anchor With High Expectations | False | By Michael Schulman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/celebrity-spats-thrive-on-twitter.html | Celebrity Spats Thrive on Twitter | False | By Austin Considine | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/26/world/europe/women-see-worrisome-shift-in-turkey.html | Women See Worrisome Shift in Turkey | False | By Dan Bilefsky and Sebnem Arsu | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/council-of-fashion-designers-of-americas-first-incubator-graduates-fare-well.html | Leaving the Nest to Fly Solo | False | By Eric Wilson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/asia/china-to-aid-south-sudan-but-pipeline-efforts-stall.html | South Sudan to Get Aid From China; No Oil Deal | False | By Jane Perlez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/cuomo-says-talk-of-presidential-bid-is-premature.html | Cuomo Says Talk of White House Bid Is Premature | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/100-honored-at-time-magazine-gala.html | Influential, and All in One Room | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/theater/reviews/the-merchant-of-venice-at-clurman-theater.html | Shylockâ€™s Master Class on Rage | False | By Ken Jaworowski | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/theater/reviews/blogologues-younger-than-springtime-at-players-theater.html | Humor Found Online, Posted Onstage | False | By Catherine Rampell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/design/art-by-anthony-aziz-and-sammy-cucher.html | Itâ€™s an Absurd World, So Send in the Clowns | False | By Hilarie M. Sheets | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/what-should-a-female-vice-president-wear.html | Outfitting the â€˜Veepâ€™ | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/viacom-inc-signs-lease-to-take-over-times-square-building.html | Viacom Signs a New Lease to Expand in Times Sq. | False | By Charles V. Bagli | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/baseball/pineda-is-out-for-the-season.html | Yankees Lose Pineda for Season, and Hughes Adds to Worries | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/arts/music/sound-of-music-carnegie-gala-with-orchestra-of-st-lukes.html | An All-Star Cast Makes One Big Happy Family | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/glass-walled-structures-are-open-to-new-ideas.html | In the British Countryside, a Well-Packaged Life | False | By Caroline Ednie | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/technology/personaltech/pack-the-right-gadgets-for-the-road.html | On the Road With the Proper Gear | False | By Sam Grobart | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/fashion/the-rise-of-designer-childrens-lines.html | That Dress Is So Preschool | False | By Cathy Horyn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com/2012/04/26/arts/music/maria-minerva-and-ramona-gonzalez-in-separate-performances.html | Even on a Retro Highway, Itâ€™s Best to Watch the Road Ahead | False | By Ben Ratliff | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/arts/music/music-from-marlboro-artists-at-the-morgan.html | For Marlboro Musicians, at Home or on Tour, Performance Is in the Details | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/sports/hockey/banged-up-rangers-hope-to-feel-better-after-game-7.html | Banged-Up Rangers Hope to Feel Better After Game 7 | False | By Christopher Botta | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/arts/television/leave-it-to-niecy-is-new-style-of-reality-tv-show.html | Tranquillity Replaces Trash Talk and Heels | False | By Jon Caramanica | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/fashion/entwine-in-the-west-village-review.html | Entwine | False | By SUSAN M. KIRSCHBAUM | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/garden/dawn-kasper-at-the-whitney-biennial.html | Please, Donâ€šÃ„Â´t Feed the Artist | False | By Penelope Green | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/arts/music/cutting-edge-concerts-at-symphony-space.html | The Nobility, Behaving Not So Nobly | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/sports/soccer/bayern-munich-beats-real-madrid-on-penalties-to-advance-to-champions-league-final.html | Another Spanish Soccer Titan Is Toppled by Penalty Kicks | False | By Sam Borden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-29 | https://www.nytimes.com2012/04/29/books/review/the-former-secretary-of-state-shares-her-reading-habits.html | Madeleine Albright: By the Book | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/technology/personaltech/a-review-of-living-language-and-rocket-languages-app-smart.html | Serious About a New Language? Begin With Lesson 1 | False | By Bob Tedeschi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/opinion/the-antisocial-effects-of-social-media.html | The Antisocial Effects of Social Media | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/books/mark-kurlanskys-birdseye-the-adventures-of-a-curious-man.html | The Inventor Who Put Frozen Peas on Our Tables | False | By Janet Maslin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/opinion/anti-semitism-in-hungary.html | Anti-Semitism in Hungary | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/books/new-books-by-brian-mcgreevy-regina-omelveny-and-more.html | Newly Released Books | False | By Susannah Meadows | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/world/asia/bo-xilai-said-to-have-spied-on-top-china-officials.html | Ousted Chinese Leader Is Said to Have Spied on Other Top Officials | False | By Jonathan Ansfield and Ian Johnson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/opinion/bird-flu-research-risks.html | Bird Flu Research Risks | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/opinion/sex-abuse-in-the-military.html | Sex Abuse in the Military | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/movies/wrecking-crew-film-focuses-on-session-players.html | Music Film Is Delayed by Fees for Songs | False | By Larry Rohter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/opinion/wal-mart-in-mexico.html | Wal-Mart in Mexico | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/opinion/a-decline-in-tv-watching.html | A Decline in TV Watching | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/arts/federal-arts-endowment-sharply-cuts-pbs-grants.html | Federal Arts Endowment Sharply Cuts PBS Grants | False | By Elizabeth Jensen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/garden/alex-mustonen-and-daniel-arsham-on-snarky-design.html | Pull Up a Broken Chair | False | By Tim McKeough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/us/politics/senate-passes-bill-to-overhaul-postal-service.html | Senate Passes Plan to Give Postal Service Fiscal Relief | False | By Ron Nixon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/opinion/china-slows-down-and-grows-up.html | China Slows Down, and Grows Up | False | By RUCHIR SHARMA | 2012-09-25 | TX 6-540-597 | |
| 2012-04-25 | 2012-04-26 | https://www.nytimes.com2012/04/26/nyregion/week-after-pulitzer-controversy-city-gives-writers-a-new-award.html | Week After Pulitzer Controversy, City Gives Writers a New Award | False | By Julie Bosman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com2012/04/26/sports/hockey/nhl-playoffs-matteau-to-brodeur-game-7-in-devils-dna.html | Devilsâ€šÃ„Â´ Security Blanket, Brodeur Is Game 7 Veteran | False | By Ben Shpigel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com2012/04/26/opinion/expand-minds-not-the-nyu-campus.html | Expand Minds, Not the N.Y.U. Campus | False | By ERNEST DAVIS, PATRICK DEER and MARK CRISPIN MILLER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com2012/04/26/business/media/a-move-to-put-frenchs-mustard-in-food-as-well-as-on-it.html | A Move to Put Mustard in Food as Well as on It | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com2012/04/26/sports/olympics/for-women-at-london-games-messages-are-mixed.html | For Women at Games, Messages Are Mixed | False | By JER&#201; LONGMAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com2012/04/26/opinion/kristof-veterans-and-brain-disease.html | Veterans and Brain Disease | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com2012/04/26/us/oregon-study-of-coal-transport-sought.html | Oregon: Study of Coal Transport Sought | False | By William Yardley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com2012/04/26/us/north-carolina-budget-includes-money-for-those-sterilized-in-eugenics-effort.html | North Carolina: Budget Includes Money for Those Sterilized in Eugenics Effort | False | By Robbie Brown | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com2012/04/26/opinion/gov-rick-scott-rounds-up-the-usual-zealots.html | Gov. Scott Rounds Up the Usual Zealots | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com2012/04/26/sports/hockey/senators-chris-neil-torments-the-rangers.html | Neil Finds Three Ways to Torment Rangers | False | By Ian Austen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com2012/04/26/business/equal-opportunity-panel-updates-hiring-policy.html | Equal Opportunity Panel Updates Hiring Policy | False | By Steven Greenhouse | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/at-the-international-furniture-fair-social-commentary-and-luxury.html | In Milan, Plush Reality | False | By Julie Lasky | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/for-an-open-house-buy-flowers-market-ready.html | Market Ready | False | By Tim McKeough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/espadas-lawyer-calls-federal-embezzlement-case-rotten.html | Espadaâ€šÃ‚Â´s Lawyer Calls Embezzlement Charges â€šÃ‚Â´Rotten to the Coreâ€šÃ‚Â´ | False | By Mosi Secret | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/opinion/egypts-chaotic-election.html | Egyptâ€šÃ‚Â´s Chaotic Election | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/ncaafootball/rose-bowl-is-divisive-issue-at-college-football-meetings.html | Future of Rose Bowl Is Hot Issue for B.C.S. | False | By Pete Thamel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/giant-jetblue-sign-visible-from-manhattan-awaits-approval.html | Giant Rooftop Signs Move Closer to a Reality in Queens | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/opinion/a-database-to-curb-abuse-of-pain-medication.html | A Database to Curb Abuse | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/global/wal-marts-permits-to-be-reviewed-by-mexico.html | In Shift, Mexico to Review Wal-Mart Permits | False | By Randal C. Archibold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/global/with-wal-mart-bribery-case-more-attention-on-a-law.html | With Wal-Mart Claims, Greater Attention on a Law | False | By Charlie Savage | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/cleaning-and-fixing-the-gutters-on-your-house.html | A Roof Over Your Head Isnâ€šÃ‚Â´t Enough | False | By Bob Tedeschi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/sales-at-dinosaur-designs-and-others.html | Sales at Dinosaur Designs and Others | False | By Rima Suqi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/bouroullec-brothers-publish-their-second-design-monograph.html | Paris Designers Compose â€šÃ‚Â´Worksâ€šÃ‚Â´ | False | By Rima Suqi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/moma-store-introduces-mexican-collection.html | MoMAâ€šÃ‚Â´s Latest Destination Is Mexico | False | By Rima Suqi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/cassina-reworks-modernist-classics-for-outdoor-use.html | A Modernist Touch Outdoors | False | By Rima Suqi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/garden/artemide-bringing-miyake-lamp-line-to-united-states.html | Expanding the Concept of Lighting | False | By Tim McKeough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/football/ryan-tannehill-lacks-seasoning-but-stays-high-on-draft-boards.html | Lightly Seasoned Quarterback Is Still a Commodity | False | By Mark Viera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/opinion/collins-the-end-of-newt.html | The End of Newt | False | By Gail Collins | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/chasing-fees-banks-court-low-income-customers.html | Chasing Fees, Banks Court Low-Income Customers | False | By Jessica Silver-Greenberg and Ben Protess | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/politics/republicans-urge-romney-to-promote-positive-vision.html | Republicans Urge Romney to Promote Positive Vision | False | By Michael Barbaro | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/bloomberg-vows-court-fight-over-councils-wage-bills.html | Mayor Vows to Go to Court to Fight Councilâ€šÃ‚Â´s Wage Bills | False | By Kate Taylor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/basketball/metta-world-peace-cites-passion-not-anger-in-elbowing.html | Laker Cites â€šÃ‚Â´Passion,â€šÃ‚Â´ Not Anger, in Elbowing | False | By Mark Heisler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/media/at-disney-a-splintering-of-power-makes-it-tough-to-find-a-chief.html | At Disney, Itâ€šÃ‚Â´s Tough to Find a Chief | False | By Brooks Barnes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/big-challenges-ahead-for-johnsons-new-chief.html | After Recalls and Missteps, J.&J.â€šÃ‚Â´s New Chief Confronts Critical Challenges | False | By Katie Thomas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/politics/2-house-democrats-defeated-after-opposing-health-law.html | 2 House Democrats Defeated After Opposing Health Law | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/football/as-nfl-analyst-bill-polian-is-still-focused-on-the-draft.html | As Analyst, Polian Still Focuses on Draft | False | By Richard Sandomir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/asia/pakistani-premier-gilani-faces-verdict.html | Pakistani Premier Faces Verdict in Clash With Court | False | By Declan Walsh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/opinion/arizona-v-united-states.html | Arizona v. United States | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/conviction-of-baruch-lebovits-in-sex-abuse-case-is-overturned.html | Appeals Panel Overturns Conviction of Lebovits in Sexual Abuse Case | False | By Alison Leigh Cowan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/theater/reviews/john-lithgow-in-the-columnist-at-friedman-theater.html | Revealing Naked Power Behind Mask | False | By Ben Brantley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/new-review-ordered-on-anti-islamic-themes-in-military-courses.html | General Orders Review of Military Schools After Class Is Told U.S. Is at War With Islam | False | By John H. Cushman Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/fateful-collision-in-canarsie-raises-questions-for-police.html | After Manâ€šÃ‚Â´s Death, Scrutiny for a Police Chase | False | By Joseph Berger and Joseph Goldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/crosswords/bridge/bridge-winners-at-southeastern.html | Winners at Southeastern Regional | False | By Phillip Alder | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/nyregion/the-passionists-take-their-dreams-of-survival-to-broadway.html | Taking Their Dreams, but Not the Usual Ones, to Broadway | False | By Dan Barry | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/europe/anger-at-sarkozy-fuels-far-right-party-in-france.html | Anger at Sarkozy Fuels Far-Right Party in France | False | By MA&#207;A de la BAUME | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/baseball/mets-wright-gets-boost-from-friendlier-dimensions.html | Wright Gets Boost From Friendlier Dimensions | False | By Dave Caldwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/basketball/nba-basketball-roundup.html | Grunwald Will Have Decision on Woodson | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/americas/cartagenas-prostitutes-perplexed-by-global-glare.html | Prostitutes Perplexed as Glare Falls on Cityâ€šÃ„,Â´s Brothels | False | By William Neuman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/spotlight-eludes-black-youths-killing-in-georgia.html | Black Manâ€šÃ„,Â´s Killing in Georgia Eludes Spotlight | False | By Kim Severson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/politics/gingrich-tells-romney-he-will-end-campaign.html | Yielding to â€šÃ„‚Â´the Real World,â€šÃ„‚Â´ Gingrich Tells Romney Heâ€šÃ„,Â´ll Quit the Race | False | By Michael D. Shear | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/europe/hollande-says-hell-seek-new-fiscal-treaty-if-elected-in-france.html | French Front-Runner Says Heâ€šÃ„,Â´d Seek to Renegotiate Fiscal Treaty if Elected | False | By Steven Erlanger and Nicholas Kulish | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/politics/two-parties-find-a-way-to-agree-and-disagree-on-student-loan-rates.html | Two Parties Find a Way to Agree, and Disagree, on Student Loan Rates | False | By Peter Baker and Jennifer Steinhauer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/europe/british-governments-ties-to-murdochs-scrutinized.html | British Governmentâ€šÃ„,Â´s Ties to Murdochs Scrutinized | False | By Ravi Somaiya | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/hockey/capitals-make-bruins-the-nhls-latest-upset-victims.html | Capitals Edge Bruins in the Closest Series | False | By Peter May | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/middleeast/us-to-step-up-drone-strikes-inside-yemen.html | U.S. to Step Up Drone Strikes Inside Yemen | False | By Eric Schmitt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/2-abuse-victims-testify-at-church-officials-trial.html | 2 Abuse Victims Testify at Church Officialâ€šÃ„,Â´s Trial | False | By Jon Hurdle | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/basketball/knicks-playoff-destination-comes-down-to-final-game.html | Finale Will Resolve Knicksâ€šÃ„,Â´ Playoff Role | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/sports/baseball/mlb-baseball-roundup.html | Still Working His Way Back, Pettitte Takes Loss in Trenton | False | By Zach Berman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/us/man-said-to-be-acting-head-of-new-england-mob-is-held.html | Man Said to Be Acting Head of New England Mob Is Held | False | By Jess Bidgood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/pageoneplus/corrections-april-26.html | Corrections: April 26 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/asia/congressman-rohrabacher-is-asked-to-cancel-afghanistan-trip.html | Karzai Critic in Congress Is Asked to Cancel Afghanistan Visit | False | By Matthew Rosenberg and Alissa J. Rubin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/business/energy-environment/white-house-promotes-a-bioeconomy.html | White House Promotes a Bioeconomy | False | By Andrew Pollack | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/books/virginia-spencer-carr-literary-biographer-dies-at-82.html | Virginia Spencer Carr, Literary Biographer, Dies at 82 | False | By Bruce Weber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/middleeast/israeli-army-chief-says-he-believes-iran-wont-build-bomb.html | Israeli Army Chief Says He Believes Iran Wonâ€šÃ„,Â´t Build Bomb | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/asia/ichiro-ozawa-is-acquitted-in-campaign-fund-raising-scandal-in-japan.html | Japan Power Broker Acquitted in Scandal | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/americas/brazil-panetta-pushes-boeing.html | Brazil: Panetta Pushes Boeing | False | By Elisabeth Bumiller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/asia/pakistani-premier-gilani-found-guilty-of-contempt.html | Pakistani Prime Minister Is Spared Jail but Faces More Battles | False | By Declan Walsh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-26 | https://www.nytimes.com/2012/04/26/world/europe/ireland-law-on-abuse-is-proposed.html | Ireland: Law on Abuse Is Proposed | False | By Douglas Dalby | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/africa/charles-taylor-liberia-sierra-leone-war-crimes-court-verdict.html | Ex-President of Liberia Aided War Crimes, Court Rules | False | By Marlise Simons | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/global/royal-dutch-shell-earnings-rise-15-9-percent-on-new-projects-and-higher-oil-prices.html | Exxon Mobil Earnings Disappoint | False | By Julia Werdigier and Clifford Krauss | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/green-tea-and-ginger-granita.html | Green-Tea-and-Ginger Granita | False | By Mark Bittman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/green-salad-with-asian-vinaigrette.html | Green Salad With Asian Vinaigrette | False | By Mark Bittman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/salt-broiled-mackerel.html | Salt-Broiled Mackerel | False | By Mark Bittman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/soba-noodle-soup.html | Soba Noodle Soup | False | By Mark Bittman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/japanese-soba-the-broth-of-life.html | Japanese Soba and the Broth of Life | False | By Mark Bittman | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/how-samuel-l-jackson-became-his-own-genre.html | How Samuel L. Jackson Became His Own Genre | False | By Pat Jordan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/29/business/chrysler-reports-strong-results.html | Chrysler Reports Strong First-Quarter Results | False | By Bill Vlasic | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/soccer/27iht-soccer27.html | Bayern Munich Won a Test of Cold, Hard Nerve | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/television/benedict-cumberbatch-moves-from-role-to-role.html | Role to Role, From Sherlock to â€šÃ„Ã²Star Trekâ€šÃ„Ã´ | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/defense-in-edwards-case-to-keep-heat-on-former-aide.html | Edwards Ex-Aide Admits Stealth Campaign Billing | False | By WILLIAM DUPRE and KIM SEVERSON | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/middleeast/heavy-casualties-reported-in-syria-explosion.html | Heavy Casualties Reported in Syria Explosion | False | By Neil MacFarquhar and Hwaida Saad | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/lockheed-names-a-new-chief.html | Lockheed Chief to Retire and Hand Reins to an Insider | False | By Christopher Drew | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/europe/27iht-letter27.html | Class War Returns in New Guises | False | By Katrin Bennhold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/energy-environment/chesapeake-energy-to-end-chiefs-compensation-plan.html | Trouble With the Top Man | False | By Clifford Krauss | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/pepsicos-profit-beats-estimates.html | Higher Prices Help PepsiCo Increase Earnings on Flat Sales | False | By Stephanie Strom | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/astrazeneca-ceo-to-step-down.html | AstraZeneca C.E.O. to Step Down | False | By Andrew Pollack | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/global/aging-japanese-town-bets-on-a-young-mayor.html | An Aging Japanese Town Bets on a Young Mayor for Its Revival | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/george-vecsey-in-hockey-game-7-is-different.html | In Hockey, Game 7 Is Different | False | By George Vecsey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/europe/europe-protests-ukraines-treatment-of-yulia-tymoshenko.html | European Union Protests Ukraineâ€šÃ„Ã´s Treatment of Jailed Ex-Premier | False | By Paul Geitner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/bison-return-to-montana-prairie.html | As Bison Return to Prairie, Some Rejoice, Others Worry | False | By Nate Schweber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/james-lomma-acquitted-of-all-charges-in-crane-collapse.html | Crane Owner Is Cleared of All Charges in Fatal Collapse | False | By John Eligon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/middleeast/egyptian-court-overturns-conviction-of-adel-imam.html | A Mixed Legal Outcome for an Egyptian Comedian | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/27/theater/broadway-preshows-in-once-leap-of-faith-and-one-man.html | Broadway Show Appetizers | False | By Patrick Healy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/the-pirates-band-of-misfits.html | Swashbumblers Roiling Madcap Seas | False | By Manohla Dargis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/books/private-empire-steve-colls-book-on-exxon-mobil.html | Oilâ€šÃ„Ã´s Dark Heart Pumps Strong | False | By Dwight Garner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/court-rules-florida-governors-drug-testing-order-unconstitutional.html | State Worker Drug Tests Struck Down in Florida | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/study-hints-at-greater-threat-of-extreme-weather.html | Study Indicates a Greater Threat of Extreme Weather | False | By Justin Gillis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/science/study-sheds-light-on-how-pigeons-navigate-by-magnetic-field.html | Study Sheds Light on How Birds Navigate by Magnetic Field | False | By James Gorman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/americas/ypf-nationalization-draws-praise-in-argentina.html | Move on Oil Company Draws Praise in Argentina, Where Growth Continues | False | By Simon Romero | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/judge-says-suspect-in-brooklyn-rape-case-should-be-released.html | Judge Agrees to Release 2nd Man Held in Rape Case | False | By Colin Moynihan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/europe/dmitri-medvedev-admits-disappointments-in-his-presidency.html | Medvedev, Unscripted, Admits Disappointments | False | By Ellen Barry | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/global/fords-challenges-mount-in-europe.html | Fordâ€šÃ„Ã´s Challenges Mount in Europe | False | By Jack Ewing | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/football/nfl-draft-linebackers-beware-league-prizes-specialists.html | For N.F.L. Seeking Specialists, an Army of Extras | False | By Trevor Pryce | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/for-germany-austerity-elsewhere-in-europe-is-a-harder-sell.html | In Europe, a Marriage Shows Signs of Fraying | False | By Floyd Norris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/technology/google-antitrust-inquiry-advances.html | U.S. Escalates Google Case by Hiring Noted Outside Lawyer | False | By David Streitfeld and Edward Wyatt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/europe/netherlands-agrees-to-eu-budget-targets.html | Netherlands Agrees to E.U. Budget Targets | False | By David Jolly | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/the-newlyweds-by-nell-freudenberger.html | Migratory Hearts | False | By Mohsin Hamid | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/global/china-wants-more-trade-with-central-and-eastern-europe.html | China Wants More Trade With Central and Eastern Europe | False | By Melissa Eddy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/through-a-glass-darkly-postmasters.html | â€šÃ„Ã²Through a glass, darklyâ€šÃ„Ã´: Postmasters | False | By Ken Johnson | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/mira-schor-voice-and-speech.html | Mira Schor: â€šÃ„Â²Voice and Speechâ€šÃ„Â´ | False | By Roberta Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/terracotta-warriors-at-discovery-times-square.html | The Emperor Is Dead. His Army Marches On. | False | By Holland Cotter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/andy-coolquitt-chair-w-paintings.html | Andy Coolquitt: â€šÃ„Â²chair w/ paintingsâ€šÃ„Â´ | False | By Roberta Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/anne-collier.html | Anne Collier | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/image-of-whitney-houstons-last-meal-at-matthew-marks.html | A Remade Tabloid Image of Houstonâ€šÃ„Â´s Last Meal | False | By Carol Vogel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/tribeca-film-festival-features-sports-documentaries.html | Five Stories About Sports, Not All of Them Uplifting | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/thousands-remember-levon-helm-of-the-band-in-woodstock.html | A Musical Son of the South Is Mourned in Woodstock | False | By Peter Applebome | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/the-crisis-of-zionism.html | â€šÃ„Â²The Crisis of Zionismâ€šÃ„Â´ | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/military-detention.html | Military Detention | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/reading-about-language.html | Reading About Language | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/up-front.html | Up Front | False | By The Editors | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/technology/amazon-profit-dropped-35-percent.html | Amazonâ€šÃ„Â´s Earnings Decline 35% but Top Forecasts | False | By Nick Wingfield | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/baseball/mets-homegrown-lineup-writes-exciting-finish-against-marlins.html | Homegrown Lineup Strolls Home With a Win | False | By Mark Viera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/travel/36-hours-in-east-london.html | 36 Hours in East London | False | By Jennifer Conlin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/carl-kruger-sentenced-to-seven-years-in-corruption-case.html | Former State Senator Is Sentenced to 7 Years in Vast Bribery Case | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/the-never-to-be-bride.html | The Never-to-Be Bride | False | By ELISSA BASSIST | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/television/whale-wars-viking-shores-on-animal-planet.html | Earnest Sailors Drop Anchor Among the Enemy | False | By Mike Hale | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/vito-acconci-and-la-monte-young-installations.html | Exhibits From 2 Artists in Their 70s | False | By A. C. Lee | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/theater/theater-listings-april-27-may-3.html | Theater Listings: April 27 â€šÃ„Â® May 3 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/storied-past-at-nyus-grey-art-gallery.html | Drawings of Continental Drift | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/stop-the-fishing-for-lunch-dates.html | Stop Fishing for Lunch Dates | False | By Philip Galanes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/baseball/elbow-tear-will-end-season-for-mets-pelfrey.html | Elbow Surgery Is Likely for Pelfrey | False | By Mark Viera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/spare-times-for-children-for-april-27-may-3.html | Spare Times: For Children, for April 27 â€šÃ„Â® May 3 | False | By Laurel Graeber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/bernie-with-jack-black-and-shirley-maclaine.html | A Small-Town Murder by Just the Nicest Guy | False | By Manohla Dargis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/field-station-dinosaurs-to-open-in-secaucus-nj.html | Where Dinosaurs Roar Back | False | By Kate Zernike | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/poetry-out-loud-at-issue-project-room.html | Better Chanted Than Read | False | By Amanda Petrusich | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/music/the-ghosts-of-versailles-at-manhattan-school-of-music.html | Beaumarchais Revamped With Shades Of Revolution | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/the-five-year-engagement-with-jason-segel-and-emily-blunt.html | Lovebirds in a Predictable Pickle: Silly but So What? | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/at-le-moulin-a-cafe-a-soupcon-of-home.html | By the Lycâ€šÃ„Â©e, a Soupâ€šÃ„Ÿon of Home | False | By Sarah Harrison Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/dibbles-and-daisy-grubbers-at-bartow-pell-museum-in-bronx.html | Gardening Tools, for Sowing or Reaping | False | By Eve M. Kahn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/music/arif-lohar-performs-at-asia-society.html | A Diplomat Whose Language Is Song | False | By Ben Sisario | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/bill-bollingers-works-resurface-in-two-exhibitions.html | An Afterlife for a Sculptor | False | By Ken Johnson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/spare-times-for-april-27-may-3.html | Spare Times for April 27 â€šÃ„Â® May 3 | False | By Anne Mancuso | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/grand-concourse-habitats-his-style-autobiographical.html | His Style? Autobiographical | False | By Constance Rosenblum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/the-hunt-a-live-work-space-in-brooklyn.html | A New Neighborhood, Not Too Tame | False | By Joyce Cohen | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/movie-listings-for-april-27-may-3.html | Movie Listings for April 27 â€"ÂÂ May 3 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/books/art-books-anselm-kiefer-yayoi-kusama-and-more.html | Vivid Guides to Unfamiliar Landscapes | False | By Dana Jennings | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/music/pop-listings-for-april-27-may-3.html | Pop Listings for April 27 â€"ÂÂ May 3 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/james-franco-is-hart-crane-in-the-broken-tower.html | Intoxicated by Language, a Poet Is Destroyed by Life | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/music/jazz-listings-for-april-27-may-3.html | Jazz Listings for April 27 â€"ÂÂ May 3 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/mortgages-dealing-with-student-debt.html | Dealing With Student Debt | False | By Vickie Elmer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/music/classical-music-opera-listings-for-april-27-may-3.html | Classical Music/Opera Listings for April 27 â€"ÂÂ May 3 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/streetscapes-useful-vocabulary-for-building-watchers.html | Useful Vocabulary for Building Watchers | False | By Christopher Gray | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/new-jersey-in-the-region-outdoor-space-for-sale.html | A Piece of the Great Outdoors for Sale | False | By Jill P. Capuzzo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/golf-pros-and-cons-of-proximity.html | Golf: Pros and Cons of Proximity | False | By Elsa Brenner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/long-island-in-the-region-recycling-a-country-club.html | Recycling a Country Club | False | By Marcelle S. Fischler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/dance/dance-listings-for-april-27-may-3.html | Dance Listings for April 27 â€"ÂÂ May 3 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/in-gramercy-better-timing-for-irish-developer.html | In Gramercy, Better Timing for Irish Developer | False | By Alison Gregor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/elles-with-juliette-binoche-about-prostitution.html | Who Loses and Who Profits When Sex Is a Commodity? | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/design/frank-stellas-early-work-at-lm-arts.html | Laying the Tracks Others Followed | False | By Roberta Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/the-100-million-question.html | The $100 Million Question | False | By Alexei Barrionuevo | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/grading-the-graders-human-vs-robot.html | Grading the Graders: Human vs. Robot | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/design/munch-picasso-cezanne-and-rothko-go-on-the-block.html | Sure Bets | False | By Carol Vogel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/the-raven-with-john-cusack-directed-by-james-mcteigue.html | A Murderer Tapping at His Chamber Door | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/sound-of-my-voice-directed-by-zal-batmanglij.html | The Guru in the Basement Promises a Journey to ... Something | False | By Manohla Dargis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/warriors-of-the-rainbow-seediq-bale-by-wei-te-sheng.html | Machismo, Obtained via Machete | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/secret-service-employees-plea-in-colombia-proved-true.html | Secret Service Agentâ€™ÂÂ s Plea in Colombia Proved True | False | By Michael S. Schmidt and Eric Schmitt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/whores-glory-a-documentary-by-michael-glawogger.html | 3 Settings, 3 Countries and the World of Women Who Live by Their Bodies | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/for-the-love-of-the-technology-san-francisco-is-reinventing-baseball-again.html | For the Love of the Technology, the Bay Area Is Reinventing Baseball (Again) | False | By Peter H. Lewis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/joffrey-mavericks-of-american-dance-a-documentary.html | Images of a Ballet Company Moving Through History | False | By David DeWitt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/randy-walkers-carletta-sue-kay-releases-her-first-album.html | His Wig May Be Askew, but This Singer Has Range | False | By Reyhan Harmanci | 2012-09-25 | TX 6-540-597 | |
| 2012-04-26 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/bookers-place-a-mississippi-story-by-raymond-de-felitta.html | One Black Manâ€™ÂÂ s Actions as a Piece of Civil Rights History | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/europe/the-netherlands-budget-deal-meets-european-unions-targets.html | The Netherlands: Budget Agreement Meets the European Unionâ€™ÂÂ s Targets | False | By David Jolly | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/safe-starring-jason-statham.html | Martial Arts Fighter Tackles the Russian Mob | False | By Andy Webster | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/new-york-council-is-set-to-encourage-greener-buildings-with-new-zoning-rules.html | City Council Is Set to Encourage Greener Buildings With Zoning Changes | False | By Mireya Navarro | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/96-minutes-directed-by-aimee-lagos.html | Four Young People, One Crime and a Night Gone Wrong | False | By Rachel Saltz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/starbucks-earnings-increase-18.html | Starbucks Sales in China Contribute to Earnings Rise | False | By Stephanie Strom | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/vas-oakland-head-to-address-handling-of-veterans-claims.html | An Oakland V.A. Official to Address Claim Delays | False | By Aaron Glantz | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/should-israel-act-alone-for-peace.html | Should Israel Act Alone for Peace? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/citizen-gangster-with-scott-speedman-as-edwin-boyd.html | Trailing Toronto's War Veteran Turned Bank Robber | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/nyus-expansion-plan-as-seen-by-its-leaders.html | N.Y.U.'s Expansion Plan, as Seen by Its Leaders | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/dolphin-boy-a-documentary-by-dani-menkin-and-yonatan-nir.html | A Beaten Teenager Seeks Solace in Another Species | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/gtt.html | GTT | False | By Michael Hoinski | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/global/attorney-general-in-mexico-to-investigate-wal-mart.html | Attorney General in Mexico Will Investigate Wal-Mart | False | By Elisabeth Malkin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/warlords-beware.html | Warlords Beware | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/the-giant-mechanical-man-stars-jenna-fischer.html | Underachievers Stumble Into Romantic Bliss | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/jesper-olsen-runs-the-world-eager-to-experience-every-step.html | Running the World With Eyes Wide Open | False | By Mary Pilon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/restless-city-directed-by-andrew-dosunmu.html | Making a New Life in a Seamy New York | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/movies/headhunters-adapts-a-book-by-the-norwegian-jo-nesbo.html | A Corporate Big Shot With a Sideline in Art Theft | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/two-challenge-eddie-bernice-johnson-in-dallas-democratic-primary.html | In Democratic Primary, Taking On a Dallas Institution | False | By Emily Ramshaw | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/an-incomplete-justice.html | An Incomplete Justice | False | By J. PETER PHAM | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/health/in-congress-stark-of-california-seeks-inquiry-into-accretive-health.html | In Congress, a Move to Look Into a Medical Debt Collector | False | By Jessica Silver-Greenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/basketball/bobcats-lousy-but-not-lovable-have-kept-losing.html | Lousy but Not Lovable Bobcats | False | By Lynn Zinser | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/at-92-movie-bootlegger-is-soldiers-hero.html | At 92, a Bandit to Hollywood but a Hero to Soldiers | False | By Alan Schwarz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/global/sp-cuts-its-rating-on-spain-citing-debt.html | S.&P. Cuts Its Rating on Spain, Citing Debt | False | By Shaila Dewan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/out-with-the-old-in-with-the-inexperienced.html | Out With the Old, In With the Inexperienced | False | By Ross Ramsey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/business/media/newfronts-make-bids-for-big-marketing-dollars.html | Small Screens, Big Dollars | False | By Tanzina Vega and Stuart Elliott | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/terrorism-trial-against-medunjanin-nears-end.html | How Many Terrorists in This Cell? | False | By Jim Dwyer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/joel-ward-slurs-embarrass-boston.html | Hockey Loss Sets Off Slurs, and Boston Asks, 'Again?' | False | By Abby Goodnough | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/ncaafootball/college-football-moving-on-4-team-playoff-plan.html | Conference Leaders Agree to Pursue 4-Team Playoff | False | By Edgar Thompson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/europe/in-testifying-murdoch-cites-a-cover-up-in-hacking.html | Testifying, Murdoch Cites a 'Cover-Up' in Phone Hacking | False | By Sarah Lyall | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/life-in-china-is-stranger-than-my-fiction.html | Intrigue in Chongqing | False | By QIU XIAOLONG | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/new-york-city-spares-bushwick-community-high-school-from-closing.html | City Decides to Spare School of Second Chances | False | By Anna M. Phillips | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/brooks-is-our-adults-learning.html | Is Our Adults Learning? | False | By David Brooks | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/asia/bo-xilai-scandal-in-china-may-help-vice-president-xi-jinping.html | In China, a Fall From Grace May Aid a Rise to Power | False | By Edward Wong | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/judge-says-snake-river-dams-should-go.html | Now Off Case, Judge Weighs In on Dams | False | By William Yardley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/politics/newt-gingrich-is-quitting-the-race-just-give-him-a-little-time.html | Gingrich Is Quitting the Race (Just Give Him a Little Time) | False | By Mark Leibovich | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/espn-radio-plans-move-to-98-7-fm-in-new-york.html | ESPN Radio Plans a Move to FM in New York | False | By Richard Sandomir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/carl-kruger-is-a-fallen-politician-sympathetic-unto-himself.html | A Fallen Politician, Sympathetic Unto Himself | False | By Michael Powell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/theater/reviews/dont-dress-for-dinner-at-american-airlines-theater.html | If You Can't Tell Your Cook From Your Mistress, What Do You Nibble? | False | By Charles Isherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/theater/reviews/leap-of-faith-with-raul-esparza-at-st-james-theater.html | Sneaky Preacher, Without a Prayer | False | By Ben Brantley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/3-new-york-state-troopers-are-suspended-amid-prostitution-inquiry.html | 3 Troopers Are Suspended Amid Sex Inquiry | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/politics/senate-votes-to-renew-violence-against-women-act.html | Senate Votes to Reauthorize Domestic Violence Act | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/opening-the-broadcasters-books.html | Opening the Broadcastersâ€šÃ„Ã´ Books | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/krugman-death-of-a-fairy-tale.html | Death of a Fairy Tale | False | By Paul Krugman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/politics/student-loan-debate-becomes-election-year-fight.html | Student Loan Debate Becomes Election-Year Fight | False | By Jennifer Steinhauer and Annie Lowrey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/middleeast/ehud-barak-adds-to-israels-recent-mix-of-messages-on-iran.html | Defense Minister Adds to Israelâ€šÃ„Ã´s Recent Mix of Messages on Iran | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/a-year-in-the-life-of-social-security.html | A Year in the Life of Social Security | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/opinion/robert-bork-romney-standard-bearer.html | Robert Bork, Romney Standard-Bearer | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/hockey/2012-stanley-cup-rangers-edge-senators-in-game-7.html | Game 7 Worthy of Salute | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/asia/united-states-to-cut-number-of-marines-on-okinawa.html | U.S. Agrees to Reduce Size of Force on Okinawa | False | By Thom Shanker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/politics/joe-biden-criticizes-mitt-romney-as-weak-on-foreign-policy.html | Romney Uses â€šÃ„Ã²Cold War Prismâ€šÃ„Ã´ Biden Says in Foreign Policy Attack | False | By Mark Landler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/basketball/knicks-finish-with-a-win-and-move-on-to-miami.html | After Restful Final Game, Knicks Head to Miami | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/politics/with-gops-ear-marco-rubio-pushes-dream-act-proposal.html | With G.O.P.â€šÃ„Ã´s Ear, Rubio Pushes Dream Act Proposal | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/soccer/all-spanish-final-in-europa-league.html | All-Spanish Final in Europa League | False | By Andrew Das | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/politics/house-defies-veto-threat-on-hacking-bill.html | House Votes to Approve Disputed Hacking Bill | False | By Robert Pear | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/asia/us-is-seeing-positive-signs-from-chinese.html | U.S. Sees Positive Signs From China on Security Issues | False | By Mark Landler and Steven Lee Myers | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/football/luck-griffin-then-it-gets-interesting.html | Luck. Griffin. Then It Gets Interesting. | False | By Judy Battista | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/at-fort-bliss-and-fort-hood-going-solar-for-net-zero-energy-production.html | Despite Budget Cuts and Base Expansion, Trying to Save Energy | False | By Kate Galbraith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/africa/recalling-horrors-in-liberia-wrought-by-taylor.html | On Day of Reckoning, Recalling Horror That Swallowed Liberia | False | By Helene Cooper | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/football/giants-wait-their-turn-then-grab-running-back.html | Giants Wait Their Turn, Then Grab Running Back | False | By Zach Berman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/health/research/irving-millman-dies-at-88-created-hepatitis-vaccine.html | Irving Millman Dies at 88; Worked to Stop Hepatitis B | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/pageoneplus/corrections-april-27.html | Corrections: April 27 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/music/pete-fornatale-a-pioneer-of-fm-rock-dies-at-66.html | Pete Fornatale, a Pioneer of FM Rock, Dies at 66 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/basketball/nba-playoff-matchups-set-as-regular-season-ends.html | Playoff Teams Finish Regular Season Cautiously | False | By Joanne C. Gerstner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/world/asia/new-north-korean-missile-is-called-into-question.html | New North Korean Missile Is Called Into Question | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/greathomesanddestinations/27iht-redublin27.html | A Revival on Millionaires' Row in Dublin | False | By SANDRA JORDAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/greathomesanddestinations/27iht-remodena27.html | Living in a Centuries-Old House | False | By Eric Sylvers | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/football/nfl-draft-quinton-coples-is-jets-first-pick.html | Jets Try to Bolster Rush With a Defensive End | False | By Ben Shpigel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-30 | https://www.nytimes.com/2012/04/27/books/ernest-callenbach-author-of-ecotopia-dies-at-83.html | Ernest Callenbach, Author of â€šÃ„Ã²Ecotopia,â€šÃ„Ã´ Dies at 83 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/hockey/2012-stanley-cup-rangers-staal-gets-back-into-the-light.html | Defenderâ€šÃ„Ã´s Journey to Get Back in the Light | False | By Christopher Botta | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/27/arts/dance/hugo-fiorato-conductor-at-city-ballet-dies-at-97.html | Hugo Fiorato, Conductor at City Ballet, Dies at 97 | False | By Paul Vitello | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/us/georgia-one-year-sentence-in-killing.html | Georgia: One-Year Sentence in Killing | False | By Kim Severson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/nyregion/at-a-bronx-vigil-after-a-killing-a-man-is-shot-dead.html | At a Bronx Vigil Nearly a Year After a Killing, a Man Is Shot Dead | False | By Joseph Goldstein and Ivan Pereira | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/sports/hockey/2012-stanley-cup-devils-beat-panthers-in-game-7.html | Devils Outlast Panthers in Game 7 | False | By Craig Dolch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-27 | https://www.nytimes.com/2012/04/27/arts/dance/museum-and-gallery-listings-for-april-27-may-3.html | Museum and Gallery Listings for April 27 â€šÃ„Ã® May 3 | False | | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/global/bank-of-japan-asset-buying-inflation-interest-rate.html | Fighting Deflation, Japan's Central Bank Expands Asset Purchases | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/asia/chen-guangcheng-blind-lawyer-escapes-house-arrest-china.html | Challenge for U.S. After Escape by China Activist | False | By Andrew Jacobs and Jonathan Ansfield | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/jeremy-hunt-to-hand-over-bskyb-messages.html | British Official to Hand Over Messages on Murdoch TV Bid | False | By Alan Cowell and Sarah Lyall | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/denmark-three-accused-of-planning-terrorism.html | Danish Police Arrest Three in Terrorism Plot | False | By Alan Cowell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/rugby/28iht-rugby28.html | Clermont Treads New Ground in Heineken Cup | False | By Huw Richards | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/dining/28iht-wine28.html | The Potent King of the Valpolicellas | False | By Eric Pfanner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/28iht-melikian28.html | Auction of Islamic Art Shines a Light on Rare Glories | False | By Souren Melikian | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/28iht-rockwell28.html | An Americaná€šÃ‚Â´s Odyssey Around Europeá€šÃ‚Â´s Arts Scene | False | By John Rockwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/ford-profit-hurt-by-taxes-and-europe.html | Higher Taxes and a Loss in Europe Hurt Ford Profit | False | By Nick Bunkley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/officials-blame-ukraine-bombs-on-terrorists.html | Two Dozen Injured in Bombings in Eastern Ukraine | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/asia/afghan-security-forces-attack-coalition-troops-officials-say.html | Attacks on Coalition Forces by Afghan Counterparts Are on the Rise | False | By Rod Nordland | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/music/the-mets-hd-broadcasts-are-changing-opera.html | Iá€šÃ‚Â´m Ready for My Close-Up, Mr. Puccini | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/economy/us-economic-growth-slows-to-2-2-rate-report-says.html | U.S. Growth Slows to 2.2%, Report Says | False | By Shaila Dewan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/soccer/28iht-matchups28.html | Lots on the Line Before Manchester Match | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/28iht-letter28.html | Where a Glitzy Pop Contest Takes Priority Over Rights | False | By Judy Dempsey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/dining/28iht-wineside28.html | Variety in Valpolicella | False | By Eric Pfanner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/travel/28iht-gear28.html | Fitness Equipment That Fits in a Suitcase | False | By Jennifer Conlin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/travel/looking-for-the-english-on-london-menus.html | Looking for the English on London Menus | False | By Mark Bittman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/travel/good-london-spots-for-a-spot-of-tea.html | A Few Good Spots for a Spot of Tea | False | By Jennifer Conlin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/travel/a-profile-of-london-by-aa-gill.html | My London, and Welcome to It | False | By A.A. GILL | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/who-made-that-mason-jar.html | Who Made That Mason Jar? | False | By Hilary Greenbaum and Dana Rubinstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/why-afghan-women-risk-death-to-write-poetry.html | Why Afghan Women Risk Death to Write Poetry | False | By Eliza Griswold | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/so-long-farewell.html | So Long, Farewell | False | By Ariel Kaminer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/gabriel-kahane-is-a-one-man-cultural-cuisinart.html | Gabriel Kahane Is a One-Man Cultural Cuisinart | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/the-ecstasy-of-surfing.html | After the Agony of Youth, the Ecstasy of Surfing | False | By Thad Ziolkowski | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/my-son-went-to-heaven-and-all-i-got-was-a-no-1-best-seller.html | My Son Went to Heaven, and All I Got Was a No. 1 Best Seller | False | By Maud Newton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/travel/st-ives-where-art-meets-the-ocean.html | St. Ives, Where Art Meets the Ocean | False | By Evan Rail | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/navigating-garry-marshalls-career.html | The Shark Jumper | False | Interview by Andrew Goldman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/magazine/reply-all.html | The 4.15.12 Issue | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/how-the-author-of-quiet-delivered-a-rousing-speech.html | An Introvert Steps Out | False | By SUSAN CAIN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/editors-choice.html | Editorsá€šÃ‚Â´ Choice | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/absolution-a-novel-by-patrick-flanery.html | Unreconciled | False | By Alexandra Fuller | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/the-song-of-achilles-by-madeline-miller.html | Mythic Passions | False | By Daniel Mendelsohn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/tinderbox-by-craig-timberg-and-daniel-halperin.html | Social Networks of Disease | False | By DENNIS ROSEN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/the-bully-society-by-jessie-klein.html | Mean Kids | False | By Dave Cullen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/the-right-hand-shore-by-christopher-tilghman.html | The Dispossessed | False | By Fernanda Eberstadt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/bad-religion-by-ross-douthat.html | Breaking Faith | False | By RANDALL BALMER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/when-god-talks-back-by-tm-luhrmann.html | A Great Awakening | False | By Molly Worthen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/are-you-my-mother-by-alison-bechdel.html | Drawn Together | False | By Katie Roiphe | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/books/review/hhhh-a-novel-by-laurent-binet.html | Operation Anthropoid | False | By Alan Riding | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-09-25 | TX 6-540-601 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/request-to-bar-comments-in-martin-case-is-denied.html | Higher Bail in Shooting Is Rejected, for Now | False | By Timothy Williams | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/theater/the-choreographer-chet-walkers-jack-cole-project.html | The Temperatureâ€™s Rising (No Sweat) | False | By Rebecca Milzoff | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/politics/floridas-crucial-hispanic-voters-are-wary-of-romney.html | Crucial to Romney, Floridaâ€™s Latino Voters Are Wary of Him, Too | False | By Trip Gabriel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/for-wal-mart-lots-of-bribes-but-little-jail-time-common-sense.html | Bribes Without Jail Time | False | By James B. Stewart | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/with-prison-ministry-colson-linked-religion-and-reform-beliefs.html | With Prison Ministry, Colson Linked Religion and Reform | False | By Mark Oppenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/asia/taking-big-city-skills-to-indonesias-villages.html | Taking Big-City Skills to Indonesia's Villages | False | By Sara Schonhardt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/asia/30iht-educside30.html | Foreign Branch Campuses Turn Attention to Local Culture and Programs | False | By Liz Gooch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/asia/tokyo-business-school-helps-rebuild-areas-hit-by-quake.html | Tokyo Business School Helps Rebuild Areas Hit by Quake | False | By Joyce Lau | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/movies/filmmakers-from-detroit-take-their-own-looks-at-the-city.html | A Battered City, Through Local Lenses | False | By Mike Rubin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/lemon-poppy-seed-pancakes-with-greek-yogurt-recipe.html | Lemon Poppy-Seed Pancakes With Greek Yogurt and Jam | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-04-27 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/pancakes-that-are-not-so-flat-artistically.html | Pancakes That Are Not So Flat (Artistically) | False | By Melissa Clark | 2012-09-25 | TX 6-540-601 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/soccer/28iht-soccer28.html | Guardiola Walking Away From Barcelona | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/steps-to-a-cakewalk-closing.html | Steps to a Cakewalk Closing | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/threats-stormy-exits-and-violence-at-new-york-closings.html | Bang! Youâ€™re Closed | False | By Constance Rosenblum | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/economy/a-flicker-of-hope-appears-in-the-housing-market.html | A Flicker of Hope Appears in the Housing Market | False | By Floyd Norris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/asia/malaysian-democracy-activists-prepare-for-showdown.html | Malaysian Democracy Activists Prepare for Showdown | False | By Liz Gooch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/john-lius-former-campaign-treasurer-is-indicted.html | Former Campaign Treasurer for Comptroller Is Indicted | False | By David W. Chen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/your-money/filmmaking-as-an-alternative-investment.html | Lights. Camera. Invest! Putting Filmmaking in the Portfolio. | False | By Paul Sullivan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/baseball/young-of-the-tigers-arrested-after-altercation.html | A Tiger, Accused of Slurs, Is Arrested | False | By Lynn Zinser and Andy Newman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-30 | https://www.nytimes.com/2012/04/28/arts/design/robert-miles-parker-dies-at-72-artist-and-preservationist.html | Robert Miles Parker, Artist and Preservationist, Dies at 72 | False | By Bruce Weber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/your-money/why-passengers-should-have-a-voice-in-airline-mergers-your-money.html | Letting Fliers Have a Voice in Mergers | False | By Ron Lieber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/jennifer-wu-and-andy-woo-vows.html | Jennifer Wu and Andy Woo | False | By Jane Gordon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/realestate/piermont-ny-living-in-boons-and-banes-of-the-picturesque.html | Boons and Banes of the Picturesque | False | By Elsa Brenner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/the-baby-bump.html | The Baby Bump | False | By Jacob Bernstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/design/marlins-park-in-miami-baseballs-newest-stadium.html | A Ballpark That May Be Louder Than the Fans | False | By Michael Kimmelman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/music/santigold-prepares-to-release-a-new-album.html | Ahead of the Curve, Yet Again | False | By Melena Ryzik | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/music/music-by-branford-marsalis-quartet-and-feist-and-mastodon.html | Record Store Day Specials and Some Asian Vibes | False | By Nate Chinen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/music/dmitri-hvorostovsky-and-mariusz-kwiecien-have-new-albums.html | Recordings Rich With Slavic Sounds | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/global/swiss-watch-industry-seeks-to-tighten-requirements.html | In Watch Industry, a Feud Over What Makes a Timepiece Swiss-Made | False | By Raphael Minder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/dance/first-position-follows-young-ballet-contestants.html | Fledgling Ballerinas, Just Learning to Fly | False | By Rebecca Milzoff | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/global/spain-pursuing-austerity-still-waits-for-the-payoff.html | Spain Is Still Awaiting the Payoff From Austerity | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/music/ruggles-complete-works-reissued-as-a-cd.html | â€šÃ¹Ruggles: Complete Works,â€šÃ¹ Reissued as a CD | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/28/business/global/28iht-euro28.html | Spain's Plight Tests European Drive for Austerity | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/middleeast/suicide-attack-kills-9-near-damascus-as-cease-fire-erodes.html | Suicide Attack Kills 9 Near Damascus as Cease-Fire Erodes | False | By J. David Goodman and Hwaida Saad | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/dutch-plan-to-restrict-marijuana-passes-hurdle.html | Dutch Plan to Restrict Marijuana Passes Hurdle | False | By David Jolly | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/dutch-cut-a-fragile-deal-to-salvage-credit-rating.html | Dutch Cut a Fragile Deal to Salvage Credit Rating | False | By David Jolly | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/austerity-creating-backlash-across-europe.html | Romaniaâ€šÃ„Ã´s Government Collapses Amid Austerity Backlash | False | By Dan Bilefsky | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/politics/house-rejects-increase-in-student-loan-rates.html | House Passes Student Loan Bill Despite Veto Threat | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/homophobic-maybe-youre-gay.html | Homophobic? Maybe Youâ€šÃ„Ã´re Gay | False | By RICHARD M. RYAN and WILLIAM S. RYAN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/amid-controversy-spains-king-carlos-has-surgery-again.html | Spainâ€šÃ„Ã´s King Has Surgery Amid Debate on His Reign | False | By Rachel Donadio | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/asparagus-with-mustard-vinaigrette-recipe.html | Asparagus With Mustard Vinaigrette | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-04-27 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/shaved-asparagus-with-arugula-and-parmesan-recipe.html | Shaved Asparagus With Arugula and Parmesan | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-04-27 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/stir-fried-spicy-asparagus-recipe.html | Stir-Fried Spicy Asparagus | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-04-27 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/cooking-with-fresh-asparagus.html | A Romantic Cookâ€šÃ„Ã´s True Spring Love | False | By David Tanis | 2012-09-25 | TX 6-540-601 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/basketball/knicks-anthony-has-more-to-prove-than-heats-james-does.html | After a Tumultuous Season, Anthony May Have More on the Line | False | By Harvey Araton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/automobiles/autoreviews/peoples-choice-returns-with-apps-and-adele.html | Peopleâ€šÃ„Ã´s Choice Returns With Apps and Adele | False | By Ezra Dyer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/automobiles/special-ops-for-jeep-wranglers.html | The Few, the Proud, the Brutes: Special Ops for Jeep Wranglers | False | By Jerry Garrett | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/a-john-harbison-sonata-at-alice-tully-hall.html | Inserting the Brand-New Alongside the Old Familiar | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/two-new-york-teams-one-time-slot.html | TV Puzzle: Watch Knicks or Rangers? | False | By Richard Sandomir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/automobiles/before-flying-car-can-take-off-theres-a-checklist.html | Before Flying Car Can Take Off, Thereâ€šÃ„Ã´s a Checklist | False | By Christine Negroni | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/automobiles/autoshow/makers-vie-for-share-of-chinas-cooling-market.html | Makers Vie for Their Share of Chinaâ€šÃ„Ã´s Cooling Market | False | By Jerry Garrett | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/juilliard-operas-don-giovanni-at-peter-jay-sharp-theater.html | Threat of a Close Shave in Mozartâ€šÃ„Ã´s Lecherâ€šÃ„Ã´s Tale | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/television/my-big-fat-american-gypsy-wedding-on-tlc.html | If Carmen Had Made It to the Altar | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/leaving-a-spouse-behind-for-good.html | Untying the Knot, and Bonds, of Marriage | False | By Abby Ellin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/baseball/bill-skowron-slugger-who-helped-yankees-win-7-pennants-dies-at-81.html | Bill Skowron, Slugger in Yankee Golden Era, Dies at 81 | False | By Richard Goldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/movies/the-shirley-clarke-project-by-milestone-films.html | Woman With a Lens, Restored | False | By Manohla Dargis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/design/pier-paolo-calzolaris-art-to-be-shown-at-boesky-and-pace.html | Door Between Galleries Lets in an Artistâ€šÃ„Ã´s Vision | False | By Randy Kennedy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/miike-snow-brings-its-sound-to-terminal-5.html | Defying Expectations With Dark Lyrics and a Danceable Sound | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/dance/trajal-harrells-antigone-sr-at-new-york-live-arts.html | Another Chapter in a Personal Myth That Keeps Growing Darker | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/28/fashion/at-family-meals-children-encouraged-to-take-part-in-the-conversation.html | Table Talk: The New Family Dinner | False | By Susan Dominus | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/theater/tonys-panel-rejects-one-man-two-guvnors-as-a-revival.html | Tonys Committee Decides â€˜One Man, Two Guvnorsâ€™ Isnâ€™t a Revival | False | By Patrick Healy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/politics/critics-pounce-on-obamas-trumpeting-of-bin-laden-death.html | Obama Trumpets Killing of Bin Laden, and Critics Pounce | False | By Peter Baker and Michael D. Shear | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/movies/revisiting-jacques-rivettes-celine-and-julie-go-boating.html | A Winding Trip Reverberates in Cinema | False | By Dennis Lim | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/cindy-shermans-vintage-notecard.html | Deception Tells Its Tale, Again | False | By David Colman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/design/history-colorado-center-opens-in-denver.html | A State Looks at Itself in a New Mirror | False | By Edward Rothstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/secret-service-tightens-rules-for-employees-traveling-abroad.html | Secret Service Tightens Travel Rules for Its Staff | False | By Michael S. Schmidt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/movies/documentaries-work-in-pairs-and-fight-about-it.html | It Takes Two to Fight Over a Documentary | False | By Tom Roston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/jane-mcgonigal-designer-of-superbetter-moves-games-deeper-into-daily-life.html | Sheâ€™s Playing Games With Your Lives | False | By Bruce Feiler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/29/arts/music/marilyn-maye-performs-at-feinsteins-at-loews-regency.html | Itâ€™s April, It Rains. Deal (and Sing). | False | By Stephen Holden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/the-new-york-philharmonic-at-avery-fisher-hall.html | Every Instrument Has the Spotlight | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/the-pianist-richard-goode-at-carnegie-hall.html | Classics With a Spirit of Improvisation | False | By Allan Kozinn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/a-review-of-kyma-greek-cuisine-in-somerville.html | Classic Greek Flavors, With a Modern Twist | False | By Karla Cook | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/long-island-merlot-alliance-changes-name-and-focus.html | A Change in Name and Focus | False | By Howard G. Goldberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/a-review-of-the-phoenix-in-seaford.html | Adventurous Choices for Nibblers and Grazers | False | By Joanne Starkey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/locales-to-salute-cinco-de-mayo-and-other-fiestas.html | Authentic Feasts, Tequila Included, for Any Fiesta | False | By Christopher Brooks | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/the-nra-and-hunters-its-complicated.html | The N.R.A. and Hunters: Itâ€™s Complicated | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/crosswords/bridge/in-bridge-trials-begin-for-world-mind-sports-games.html | Trials Begin for World Mind Sports Games | False | By Phillip Alder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/a-history-of-the-expansion-of-presidential-power.html | A History of the Expansion of Presidential Power | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/the-feast-of-san-gennaro-without-the-stereotypes.html | The Feast of San Gennaro, Without the Stereotypes | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/a-passport-for-arizona.html | A Passport for Arizona? | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/charly-garcia-an-argentine-rock-pioneer-at-best-buy.html | A Mannequin for a Beat, Buáµ’SÃ«uel for Intermission | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/sandrine-piau-and-susan-manoff-in-recital.html | A Nightingale Soaring Tranquilly Through Nocturnes | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/dance/gideon-obarzanek-at-joyce-soho.html | Reading and Acting Out a Letter (It Isnâ€™t Fan Mail) | False | By Brian Seibert | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/ncaabasketball/st-johns-introduces-joe-tartamella-as-womens-basketball-coach.html | St. Johnâ€™s Introduces New Womenâ€™s Basketball Coach | False | By Mark Viera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/one-man-two-guvnors-is-born-of-a-long-tradition.html | Mighty Wind of British Laughs | False | By Jason Zinoman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/god-and-man-in-tennessee.html | God and Man in Tennessee | False | By AMY GREENE | 2012-09-25 | TX 6-540-597 | |
| 2012-04-27 | 2012-04-28 | https://www.nytimes.com/2012/04/28/education/obama-signs-order-to-protect-veterans-from-college-recruiters.html | Obama Signs Order to Limit Aggressive College Recruiting of Veterans | False | By Tamar Lewin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/a-review-of-burrata-in-eastchester.html | Whatâ€™s in a Name? A Crucial Ingredient | False | By Alice Gabriel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/politics/virginia-senate-race-a-choice-of-ex-governors.html | In Virginia, 2 Ex-Governors Vie for Senate and Balance of Power | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/for-new-york-athletic-club-brawl-jackets-seemed-to-be-required.html | In Brawl, Laws May Have Been Broken, but No Dress Codes | False | By Michael Wilson | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/health/fda-sends-warning-letters-to-10-marketers-of-workout-boosters.html | F.D.A. Sends Warning Letters to 10 Marketers of â€šÃ„ÃºWorkout Boostersâ€šÃ„Ã¹ | False | By Natasha Singer and Peter Lattman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/media/developers-are-working-on-television-apps-but-tv-industry-is-wary.html | In Search of Apps for Television | False | By Amy Chozick and Nick Wingfield | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/a-review-of-found-at-the-aldrich-in-ridgefield-conn.html | Updates to an Art Form That Once Caused Outrage | False | By Martha Schwendener | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/city-closes-illegal-hotels-and-puts-pressure-on-b-and-bs.html | City Crackdown on Hotels Affects Quaint B&Bâ€šÃ„Ã´s Too | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/cuomo-says-he-makes-history-then-repeats-it.html | Cuomo Says He Makes History, Then Repeats It | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/technology/us-move-has-google-fighting-on-2-fronts.html | U.S. Antitrust Move Has Google Fighting on Two Fronts | False | By David Streitfeld and Edward Wyatt | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/nocera-my-faith-based-retirement.html | My Faith-Based Retirement | False | By Joe Nocera | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/a-preview-of-long-island-noir-edited-by-kaylie-jones.html | Suburban Tales That Go to the Edge | False | By James Kindall | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/hollande-and-sarkozy-trade-insults-as-runoff-nears.html | Hollande and Sarkozy Trade Insults as Runoff Nears | False | By Steven Erlanger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/football/in-nfl-draft-pass-rushers-are-in-demand.html | Desperately Seeking Quarterback Stoppers | False | By Judy Battista | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/cars-trains-and-partisan-posturing.html | Cars, Trains and Partisan Posturing | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/at-millburns-paper-mill-playhouse-children-able-to-perform.html | A Theater Class Where All Are Able | False | By Tammy La Gorce | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/health/bristol-myers-subpoenaed-in-us-inquiry-into-sales.html | Bristol-Myers Subpoenaed in Inquiry Into Sales | False | By Katie Thomas | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/prostitution-scandal-demoralizes-state-police-union-leader-says.html | Prostitution Inquiry Is Latest Scandal for State Police | False | By Danny Hakim and Thomas Kaplan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/food-safety-on-hold.html | Food Safety on Hold | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/newly-engaged-and-out-to-splurge.html | Newly Engaged and Out to Splurge | False | By Robin Finn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/the-myth-of-deterrence.html | The Myth of Deterrence | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/more-than-a-breath-of-fresh-air.html | More Than a â€šÃ„Â²Breath of Fresh Airâ€šÃ„Ã¹ | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/collins-a-very-pricey-pineapple.html | A Very Pricey Pineapple | False | By Gail Collins | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/asia/talks-between-us-and-pakistan-fail-over-airstrike-apology.html | United States Talks Fail as Pakistanis Seek Apology | False | By Declan Walsh, Eric Schmitt and Steven Lee Myers | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/baseball/derek-jeter-a-year-older-but-playing-10-years-younger.html | A Year Older, but as Good as Ever | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/giuseppi-logans-fresh-start-moves-him-forward.html | With Help, Musician Plays On | False | By John Leland | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/scorebig-daily-app-provides-same-day-event-tickets.html | Are You Free Tonight? Bargains to Get You Out | False | By Joshua Brustein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/police-chiefs-focus-on-disparities-in-gun-violence.html | Police Chiefs Focus on Disparities in Gun Violence, With an Eye Toward Solutions | False | By Erica Goode | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/pageoneplus/corrections-april-28.html | Corrections: April 28 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/basketball/heats-big-3-are-expected-to-reunite-for-game-1.html | Big 3 Are Expected to Reunite for Game 1 | False | By Edgar Thompson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/david-peel-sang-once-for-lennon-now-for-occupy-wall-street.html | No Less Irreverent at Age 68 | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/hoping-to-run-a-newsstand-persistent-applicant-tries-a-10th-time.html | Persistence Has Yet to Pay Off in an Effort to Run a Newsstand | False | By Cara Buckley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/basketball/tyson-chandler-knicks-playoff-opener.html | Chandlerâ€šÃ„Ã´s Illness Could Be Knicksâ€šÃ„Ã´ First Postseason Test | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/report-on-martha-stark-ex-finance-chief-details-misconduct-accusations.html | In Report, Details of Misconduct Accusations Against Former Finance Chief | False | By William K. Rashbaum and David W. Chen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/28/nyregion/for-vin-cipolla-sundays-are-for-runs-and-venti-americanos.html | Jogs, Shows and Lots of Caffeine | False | By Robin Finn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/hockey/capitals-goalie-holtby-transitions-to-hockeys-biggest-stage.html | For Goalie, Smooth Transition From Minors to Sportâ€šÃ„Ã´s Biggest Stage | False | By Tim Wendel | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/with-komen-image-hurt-support-for-affiliates-lags.html | With Support Off as Events Begin, Komen Works to Revive Its Image | False | By Natasha Singer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/raid-to-kill-bin-laden-helped-us-panetta-says.html | Raid to Kill Bin Laden Helped United States, Panetta Says | False | By Elisabeth Bumiller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/a-plan-to-turn-brooklyns-unused-acres-green.html | Turning Unused Acres Green | False | By John Leland | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/politics/traffic-violations-wont-earn-illegal-immigrants-deportation.html | Fewer Illegal Immigrants Stopped for Traffic Violations Will Face Deportation | False | By Julia Preston | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/johns-hopkins-loyola-lacrosse-rivalry-receives-a-jolt.html | A Lopsided Lacrosse Rivalry Receives a Jolt | False | By Adam Himmelsbach | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/east-84th-street-as-it-was-and-as-it-is.html | 100 Years of Staying Put | False | By Benjamin Weiser and Noah Rosenberg | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/football/giants-smiling-about-nfl-draft-pick-david-wilson.html | Giants Find Big-Play Potential and Smile With Pick | False | By Zach Berman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/cheri-young-testifies-in-john-edwards-trial.html | Wife of Ex-Aide Testifies About Work for Edwards | False | By WILLIAM DUPRE and KIM SEVERSON | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/europe/britain-riveted-in-death-of-spy-gareth-williams.html | Death of Spy, Zipped Into Bag, Spawns Theories and Inquest | False | By John F. Burns | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/a-different-intersection-of-religion-and-politics.html | A Different Intersection of Church and Politics | False | By Ginia Bellafante | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/baseball/pelfreys-bad-news-is-break-for-young-mets-pitcher.html | Bad News for Pelfrey Is Break for Young Pitcher | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/football/jets-draft-pick-couples-developed-at-military-school.html | Military Academy Helped Jets's Â Â' Top Pick Develop | False | By Ben Shpigel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/politics/tax-returns-for-massachusetts-candidates-show-neither-qualifies-as-average.html | Tax Returns for Massachusetts Candidates Show Neither Qualifies as Average | False | By Abby Goodnough and Katharine Q. Seelye | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/world/asia/venerable-pomnyuns-earthly-mission-is-to-aid-north-korea.html | A Monk's Â Â's Earthly Mission: Easing North Koreans's Â Â' Pain | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/hockey/brian-boyle-practices-as-rangers-get-back-to-work.html | Rangers Get Back to Work; Boyle Gets Back on the Ice | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/opinion/blow-young-peoples-priorities.html | Young People's Â Â's Priorities | False | By Charles M. Blow | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/baseball/jeter-scores-on-passed-ball-helping-yankees-beat-tigers.html | One Passed Ball by Tigers Erases Night of Control Problems From Nova | False | By Dave Caldwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/basketball/nets-brooklyn-lineup-is-full-of-uncertainty.html | Uncertainty Hangs Over the Nets's Â Â' Brooklyn Lineup | False | By Jake Appleman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/nyregion/enoch-williams-5-term-new-york-city-councilman-dies-at-84.html | Enoch Williams, New York Councilman, Dies at 84 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/arts/music/joe-muranyi-clarinetist-with-louis-armstrong-dies-at-84.html | Joe Muranyi, Clarinetist for Louis Armstrong, Dies at 84 | False | By Peter Keepnews | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/baseball/mets-come-undone-and-lose-an-ugly-one-to-rockies.html | In a Single Half-Inning, the Mets Come Undone | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/sports/hockey/phoenix-wins-game-1-in-overtime.html | Phoenix Wins Game 1 in Overtime | False | By NYT | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sunday-review/stand-up-for-fitness.html | Don's Â Â't Just Sit There | False | By Gretchen Reynolds | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/asia/malaysian-capital-braces-for-rally-by-democracy-activists.html | Police Clash With Malaysia Protesters Seeking Electoral Reforms | False | By Liz Gooch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/asia/kandahar-afghanistan-insurgents-governors-office.html | Afghan Official Survives Attack by Insurgents | False | By Taimoor Shah and Rod Nordland | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/music/wayne-shorter-quartet-rose-theater-review.html | Following A Spirit Of Discovery | False | By Nate Chinen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/middleeast/yuval-diskin-criticizes-israeli-government-on-iran-nuclear-threat.html | Remarks by Former Official Fuel Israeli Discord on Iran | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/writers-of-the-world.html | Writers of the World | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/technology/google-course-asks-employees-to-take-a-deep-breath.html | O.K., Google, Take a Deep Breath | False | By Caitlin Kelly | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/business/a-humbled-gap-tries-a-fresh-coat-of-pep.html | A Humbled Gap Tries a Fresh Coat of Pep | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/business/big-banks-need-more-transparency-fed-ex-governor-says.html | Telling Strength From Weakness | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/your-money/central-banks-are-calming-markets-despite-europes-woes.html | The Calming Effect of Central Banks | False | By Jeff Sommer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/jobs/widow-keeps-focus-after-a-staggering-loss-preoccupations.html | Refocused, After a Staggering Loss | False | By DAWN NARGI | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/business/austerity-is-no-quick-answer-for-europe-economic-view.html | Hey, Not So Fast on European Austerity | False | By Christina D. Romer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/business/e-prescriptions-reduce-errors-but-their-adoption-is-slow.html | Chicken Scratches vs. Electronic Prescriptions | False | By Randall Stross | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/basketball/bulls-and-basketball-an-obsession-for-thibodeau.html | The Man Is a Coach. Period. | False | By Greg Bishop | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/international-bird-rescue-in-cordelia-calif.html | International Bird Rescue | False | By Louise Rafkin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/oakland-police-say-theyve-altered-tactics-for-handling-protests-in-oakland-officials-say-police-used-illegal-tactics.html | In Oakland, Officials Say Police Used Illegal Tactics | False | By Shoshana Walter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/hockey/defending-his-rulings-shanahan-stands-firm.html | Shanahan Defends Rulings and Says TheyâÃ‚Ã´ve Made a Difference | False | By Christopher Botta | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/canceled-muni-bus-runs-draw-new-attention-to-bay-area-drivers-absenteeism.html | Canceled Muni Bus Runs Draw New Attention to DriversâÃ‚Ã´ Absenteeism Rates | False | By ZUSHA ELISON | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/jockey-julien-leparoux-prepares-for-biggest-tests.html | For Jockey, Road to Belmont Runs Through the Derby | False | By Bill Finley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/lama-lobtsul-makes-austin-a-buddhist-destination.html | Temple Makes Austin the Place to Find Peace and Joy | False | By Michael Hoinski | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/making-endorsements-with-the-future-in-mind.html | Cultivating Endorsements for That Rainy Day | False | By Ross Ramsey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/europe/on-high-speed-rails-a-new-challenger-in-italy.html | On High-Speed Rails, a New Challenger in Italy | False | By Gaia Pianigiani | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/the-dewhurst-legacy-skilled-politician-or-pushover.html | The Dewhurst Legacy: Skilled Politician or Pushover? | False | By Aman Batheja | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/hockey/firm-coach-guided-russian-hockey-team-after-tragedy.html | Firm Hand Guides Young Team in Aftermath of Tragedy | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/asia/flight-of-chen-guangcheng-chinese-rights-lawyer-thrills-dissidents.html | Daring Circle, Now at Risk, Aided ActivistâÃ‚Ã´s Flight in China | False | By Andrew Jacobs | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/jobs/reveling-in-a-tech-life.html | Reveling in a Tech Life | False | By VAL RAHMANI | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/baseball/ty-cobbs-outburst-led-to-notorious-game-in-1912.html | A Beating in the Stands, Followed by One on the Field | False | By JIM REISLER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-28 | https://www.nytimes.com/2012/04/28/business/global/28iht-econ28.html | U.S. Growth Is Tepid, but It's the Envy of Europe | False | By Jack Ewing | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/business/shelly-archambeau-of-metricstream-on-finding-mentors.html | How to Adopt Mentors Without Really Asking | False | By Adam Bryant | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/new-york-times-sports-letters-to-the-editor.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/olympics/diana-lopez-is-fighting-for-olympic-gold.html | Fighting for Gold, Alongside Her Brother | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/despite-overhaul-lawmaker-sees-new-crisis-at-texas-youth-lockups.html | Lawmaker Sees New Crisis at Texas Youth Lockups | False | By Brandi Grissom | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/baseball/reds-focus-on-building-their-fan-base.html | Trying to Draw Fans in a Baseball Town | False | By Tyler Kepner | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/golf/ben-curtis-regains-putting-stroke-and-confidence.html | Curtis Rises Again as Putts Begin to Fall | False | By Karen Crouse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/police-seek-peter-keller-killing-suspect.html | Body Found After Bunker Is Stormed | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/business/letters-many-stakeholders-in-executive-pay.html | Letters: Many Stakeholders in Executive Pay | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/business/on-the-data-sharing-trail-try-following-the-breadcrumbs.html | Following the Breadcrumbs on the Data-Sharing Trail | False | By Natasha Singer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/at-this-atlanta-barbershop-the-conversation-goes-on-24-7.html | At This Atlanta Barbershop, the Conversation Goes on 24/7 | False | By Robbie Brown | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/business/apples-tax-strategy-aims-at-low-tax-states-and-nations.html | How Apple Sidesteps Billions in Taxes | False | By Charles Duhigg and David Kocieniewski | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/middleeast/in-iraq-romeo-and-juliet-portrays-montague-and-capulet-as-shiite-and-sunni.html | Montague and Capulet as Shiite and Sunni | False | By Tim Arango | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/middleeast/cease-fire-in-syria-buying-time-at-a-cost.html | Cease-Fire in Syria Exposes Heavy Price of Just Buying Time | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/basketball/oklahoma-city-suits-durants-goal-to-just-relax-and-play-ball.html | Durantâ€šÃ„Ã´s Modest Aspiration: â€šÃ„Ã²To Just Relax and Play Ballâ€šÃ„Ã´ | False | By Mark Heisler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/in-the-philippines-haunted-by-history.html | In the Philippines, Haunted by History | False | By GINA APOSTOL | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/sports-talk-radio-in-barcelona-has-its-own-distinct-flavor.html | A Universal Language of Sports-Talk Radio | False | By Sam Borden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/crosswords/chess/chess-anand-and-gelfand-to-compete-for-title.html | A World Title Match Without the Best Players | False | By Dylan Loeb McClain | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/some-question-use-of-temporary-shelter-for-children-in-country-illegally.html | Base Serves as Home for Children Caught at Border | False | By Manny Fernandez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/football/griffin-brings-a-new-dimension-to-redskins-and-nfl.html | Griffin Will Help Introduce â€šÃ„Ã²a New Dimensionâ€šÃ„Ã´ | False | By Judy Battista | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/peter-scolari-has-3-big-roles-in-magic-bird.html | He Is 56, and Short, but Stars at 3 Positions | False | By Richard Sandomir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/loyal-companion-helps-a-veteran-with-post-traumatic-stress-disorder.html | Loyal Companion Helps a Veteran Regain Her Life After War Trauma | False | By James Dao | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/movies/homevideo/now-on-dvd-something-to-live-for-and-bird-of-paradise.html | Directors Heading Down New Paths | False | By Dave Kehr | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/asia/chen-guangcheng-is-new-pawn-in-chinas-two-tugs-of-war.html | A New Pawn in Chinaâ€šÃ„Ã´s Two Tugs of War | False | By Jane Perlez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/basketball/this-season-celtics-are-at-once-hobbling-and-walking-tall.html | This Season, Celtics Are at Once Hobbling and Walking Tall | False | By Peter May | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/questions-of-bias-and-balance.html | Questions of Bias and Balance | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sunday-review/the-post-cash-post-credit-card-economy.html | The Post-Cash, Post-Credit-Card Economy | False | By Somini Sengupta | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/weapons-of-peculiar-destruction.html | Weapons of Peculiar Destruction | False | By Teddy Wayne | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/catching-up-with-the-director-of-the-met.html | Thomas P. Campbell | False | By Kate Murphy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sunday-review/a-romney-rambler-looks-back.html | A Romney Rambler Looks Back | False | By Ashley Parker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/terrorist-plots-helped-along-by-the-fbi.html | Terrorist Plots, Hatched by the F.B.I. | False | By DAVID K. SHIPLER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/president-obama-warrior-in-chief.html | Warrior in Chief | False | By PETER L. BERGEN | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/football/needing-to-improve-speed-the-jets-act-quickly.html | Needing to Get Faster, the Jets Act Quickly | False | By Ben Shpigel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/a-senator-fights-back.html | A Senator Fights Back | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/cozy-deal.html | Cozy Deal | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/truth-and-atonement-in-north-carolina.html | Truth and Atonement in North Carolina | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/kristof-we-are-all-nuns.html | We Are All Nuns | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/the-torrent-of-spring.html | The Torrent of Spring | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/dowd-bishops-play-church-queens-as-pawns.html | Bishops Play Church Queens as Pawns | False | By Maureen Dowd | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/friedman-words-of-the-prophets.html | Words of the Prophets | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/the-cost-of-zero-tolerance.html | The Human Cost of â€šÃ„Ã²Zero Toleranceâ€šÃ„Ã´ | False | By Brent Staples | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/bruni-the-imperiled-promise-of-college.html | The Imperiled Promise of College | False | By Frank Bruni | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/sunday-dialogue-when-to-hold-recall-votes.html | Sunday Dialogue: When to Hold Recall Votes | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/douthat-incredible-shrinking-country.html | Incredible Shrinking Country | False | By Ross Douthat | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/movies/amos-vogel-new-york-film-festival-director-dies-at-91.html | Amos Vogel, Champion of Films, Dies at 91 | False | By Bruce Weber | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/marty-and-nick-jr-go-to-america.html | Marty and Nick Jr. Go to America | False | By Martin Amis | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/unexceptionalism-a-primer.html | Unexceptionalism: A Primer | False | By E. L. Doctorow | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/opinion/sunday/hello-martians-this-is-america.html | Hello, Martians. Let Moby-Dick Explain | False | By Margaret Atwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/middleeast/saudi-arabia-recalls-envoy-to-egypt.html | Saudis Close Embassy in Egypt | False | By Kareem Fahim | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/health/policy/in-hopeful-sign-health-spending-is-flattening-out.html | In Hopeful Sign, Health Spending Is Flattening Out | False | By Annie Lowrey | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/hockey/chris-kreider-lifts-rangers-over-capitals-in-game-1.html | Rookie Continues His Rise, Taking Rangers Along | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/basketball/heat-have-little-trouble-with-knicks-in-playoff-opener.html | Just Like That, It All Goes Wrong for the Knicks | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/baseball/tigers-batter-freddy-garcia-and-yankees-cant-rally.html | GarciaâÂÂ's Next Start in Question After Another Poor Showing | False | By David Waldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-28 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/europe/germany-looks-to-southern-europe-to-fill-jobs.html | Brain Drain Feared as German Jobs Lure Southern Europeans | False | By Suzanne Daley and Nicholas Kulish | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/for-edwards-and-aide-another-lost-love-story.html | For Edwards and Aide, Another Lost Love Story | False | By Kim Severson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/injuries-as-tent-collapses-in-st-louis.html | One Killed and Dozens Hurt as Tent Collapses in St. Louis | False | By Channing Joseph | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/world/middleeast/conservatives-in-egypt-back-liberal-to-oppose-brotherhood.html | Support From Islamists for Liberal Upends Race in Egypt | False | By David D. Kirkpatrick and Mayy El Sheikh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/technology/google-engineer-told-others-of-data-collection-fcc-report-reveals.html | Data Harvesting at Google Not a Rogue Act, Report Finds | False | By David Streitfeld | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/basketball/knicks-and-bulls-suffer-differing-but-dispiriting-losses.html | For Knicks and Bulls, Differing but Demoralizing Losses | False | By Harvey Araton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/arts/music/when-tenor-falls-ill-the-met-calls-on-a-replacement-in-town-to-see-his-wife-sing.html | When Tenor Falls Ill, the Met Calls on a Replacement in Town to See His Wife Sing | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/pageoneplus/corrections-april-29.html | Corrections: April 29 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/wisconsin-vote-is-first-shot-in-wider-union-war.html | Recall Election Tests Strategies for November | False | By Jim Rutenberg and Steven Greenhouse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/baseball/dillon-gee-helps-mets-bounce-back-against-rockies.html | GeeâÂÂ's Changeups Stifle Rockies, and This Time Mets Hold Lead | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/basketball/knicks-iman-shumpert-out-with-torn-knee-ligament.html | Knee Injury Ends ShumpertâÂÂ's Season | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/us/politics/obama-targets-romney-at-white-house-correspondents-dinner.html | Much Fodder for Obama at White House JournalistsâÂÂ' Event | False | By PETER BAKER  | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/football/in-draft-giants-stick-with-script-and-fill-needs.html | Giants Stick to Script and Address Some Needs | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/hockey/devils-change-lines-before-flyers-series.html | Devils Tinker With Lines for Game 1 | False | By Dave Caldwell | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/jacqueline-burke-judson-tuohy-weddings.html | Jacqueline Burke, Judson Tuohy | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/narda-ducheine-kenneth-chin-weddings.html | Narda Ducheine and Kenneth Chin | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/katherine-grady-albert-haber-weddings.html | Katherine Grady and Albert Haber | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/emily-meeker-stephen-carey-weddings.html | Emily Meeker, Stephen Carey | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/taylor-lubitz-gregg-chesney-weddings.html | Taylor Lubitz, Gregg Chesney | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/alyssa-cherif-zack-oakley-weddings.html | Alyssa Cherif and Zack Oakley | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/sohini-chowdhury-peter-gilligan-weddings.html | Sohini Chowdhury, Peter Gilligan | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/stephanie-katsigiannis-kevin-benecchi-weddings.html | Stephanie Katsigiannis, Kevin Benecchi | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/christina-tsesmelis-george-kaneris-weddings.html | Christina Tsesmelis, George Kaneris | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/katherine-williams-william-cooling-jr-weddings.html | Katherine Williams and William Cooling Jr. | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/jamie-ehrlich-boris-kachka-weddings.html | Jamie Ehrlich, Boris Kachka | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/lindsey-shockley-steven-edell-weddings.html | Lindsey Shockley, Steven Edell | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/melanie-sereny-jonathan-brasher-weddings.html | Melanie Sereny, Jonathan Brasher | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/margaret-plummer-tucker-green-weddings.html | Margaret Plummer, Tucker Green | False | | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/allison-shepard-zeke-roeser-weddings.html | Allison Shepard, Zeke Roeser | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/tania-mandzy-neil-inala-weddings.html | Tania Mandzy , Neil Inala | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/david-sotomayor-robert-anderson-weddings.html | David Sotomayor, Robert Anderson | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/emily-dunn-maury-stern-weddings.html | Emily Dunn, Maury Stern | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/erin-simmons-stefan-asbury-weddings.html | Erin Simmons and Stefan Asbury | False | By Rosalie R. Radomsky | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/amanda-saiontz-daniel-gluck-weddings.html | Amanda Saiontz, Daniel Gluck | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/michelle-sckolnick-jon-kars-weddings.html | Michelle Sckolnick, Jon Kars | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/margarita-odonnell-gareth-eckmann-weddings.html | Margarita OâêŠÃ„Â'Donnell and Gareth Eckmann | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/lauren-held-ofer-cohen-weddings.html | Lauren Held, Ofer Cohen | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/rachel-feintzeig-david-bennett-weddings.html | Rachel Feintzeig, David Bennett | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/fashion/weddings/alison-petretti-peter-keenan-weddings.html | Alison Petretti, Peter Keenan | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/new-york-france-yacht-race-set-to-begin-on-july-7.html | New York-France Race Set to Begin on July 7 | False | By Agence France-Presse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-29 | https://www.nytimes.com/2012/04/29/sports/hopkins-beats-loyola.html | Hopkins Beats Loyola | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/design/italian-design-trio-with-a-zest-for-la-dolce-vita.html | Italian Design Trio With a Zest for La Dolce Vita | False | By Alice Rawsthorn | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/soccer/30iht-soccer30.html | At Wigan, an English Translation of Barâ'šÃŸa Style | False | By Rob Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/us/politics/obama-campaign-confronts-voter-id-laws.html | Obama Campaign Grapples With New Voter ID Laws | False | By Michael D. Shear | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/1-world-trade-center-will-reclaim-the-sky-in-lower-manhattan.html | With a Steel Column, a Tower Will Reclaim the Manhattan Sky | False | By David W. Dunlap | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/baseball/yankees-send-struggling-garcia-to-the-bullpen.html | Yankees Send Struggling Garcia to the Bullpen | False | By Benjamin Hoffman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/new-yorks-new-taxi-is-green-literally.html | New Taxicabs Are Green, Literally | False | By Kate Taylor | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/ncaafootball/the-coach-the-biographer-and-the-last-chapter.html | The Coach, the Biographer and the Last Chapter | False | By Noam Cohen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/asia/malaysian-protesters-accuse-police-of-brutality.html | Protesters in Malaysia Accuse Police of Brutality | False | By Liz Gooch | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/music/karita-mattila-in-janaceks-makropulos-case-at-the-met.html | A Mysterious Woman With a Past, 300 Years of It | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/books/faramerz-dabhoiwala-of-origins-of-sex-at-museum-of-sex.html | This Revolution Was British, Fired by Libidos | False | By Jennifer Schuessler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/music/philadelphia-orchestra-with-simon-rattle-at-carnegie-hall.html | A Symbiotic Relationship That Just Keeps Growing | False | By Steve Smith | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/asia/us-drone-strike-kills-3-in-pakistan.html | U.S. Drone Strike Underlines Clash of Interests in Pakistan | False | By Declan Walsh and Ismail Khan | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/health/research/obesity-and-type-2-diabetes-cases-take-toll-on-children.html | Obesity-Linked Diabetes in Children Resists Treatment | False | By Denise Grady | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/music/julie-feeney-at-the-irish-arts-center.html | Theatrical on the Shell, Intricate at the Core | False | By Jon Pareles | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/asia/us-official-in-beijing-to-discuss-chen-guangcheng.html | In Crisis Over Dissident, U.S. Sends Official to Beijing | False | By Steven Lee Myers and Jane Perlez | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/books/passage-of-power-4th-book-of-caros-johnson-portrait.html | A NationâêŠÃ„Â's Best and Worst, Forged in a Crucible | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/dance/perceptual-motion-battery-dance-company-at-3ld-center.html | When Dancing the Senses, Sometimes No Explanation Is Required | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/movies/top-prizes-awarded-at-tribeca-film-festival.html | Top Prizes Awarded at Tribeca Film Festival | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/theater/powerhouse-theater-summer-season.html | Powerhouse Theater Summer Season | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/footnotes.html | Footnotes | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/baseball/sabathia-at-ease-with-stewart-catching-boosts-yankees-over-tigers.html | Sabathia Controls Detroit as Rodriguez Moves Past Mays on R.B.I. List | False | By Benjamin Hoffman | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/books/orhan-pamuk-opens-museum-based-on-his-novel-in-istanbul.html | Turkish Writer Opens Museum Based on Novel | False | By J. Michael Kennedy | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/music/united-nations-tunes-up-for-first-international-jazz-day.html | Where Nations Debate, Harmony of a Jazzy Kind | False | By Larry Rohter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/africa/kony-tracked-by-us-forces-in-central-africa.html | In Vast Jungle, U.S. Troops Aid in Search for Kony | False | By Jeffrey Gettleman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/dance/youth-america-grand-prix-honors-natalia-makarova-ballerina.html | Ballet Star Gazes Down and Rises Up | False | By Brian Seibert | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/crosswords/bridge/bridge-trial-for-us-team-for-world-mind-sports-games.html | Trial for U.S. Team for World Mind Sports Games | False | By Phillip Alder | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/hockey/stanley-cup-playoffs-flyers-beat-devils-in-game-1-in-overtime.html | On Second Try, Flyers beat Devils in Game 1 | False | By Ben Shpigel | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/opinion/bring-back-learning-for-learnings-sake.html | Bring Back Learning for Learningâ€šÃ„Â´s Sake | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/basketball/knicks-jeremy-lin-reports-soreness-in-knee.html | Knicksâ€šÃ„Â´ Lin Reports Soreness in Knee | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/opinion/sex-trafficking-in-america.html | Sex Trafficking in America | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/opinion/breakfast-in-the-classroom.html | Breakfast in the Classroom | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/opinion/timid-on-climate-change.html | Timid on Climate Change | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/wal-mart-bribery-scandal-complicates-us-expansion-plans.html | Wal-Martâ€šÃ„Â´s U.S. Expansion Plans Complicated by Bribery Scandal | False | By Stephanie Clifford and Steven Greenhouse | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/opinion/smoke-free-residences.html | Smoke-Free Residences | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/baseball/mets-overcome-rockies-in-11-innings.html | Mets Wait Out Rockies and Win on Davisâ€šÃ„Â´s Hit | False | By Andrew Keh | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/media/byliner-takes-buzz-bissingers-e-book-off-amazon.html | Navigating a Tightrope With Amazon | False | By David Carr | 2012-09-25 | TX 6-540-597 | |
| 2012-04-29 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/media/nespresso-espresso-machine-maker-plans-tv-ads-in-us.html | Nespresso Coffee Develops a Taste for TV | False | By Jane L. Levere | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/us/amid-rural-decay-trees-take-root-in-silos.html | Amid Rural Decay, Trees Take Root in Silos | False | By A. G. Sulzberger | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/2012-kentucky-derby-horse-team-hopes-for-another-long-shot-victory.html | After Derby Win With Long Shot, Hoping That History Will Repeat | False | By Claire Novak | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/americas/in-mexico-presidential-race-a-bruising-battle-online.html | A Race Recast by YouTube and Twitter | False | By Randal C. Archibold and Elisabeth Malkin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/technology/kickstarter-sets-off-financing-rush-for-a-watch-not-yet-made.html | Start-Ups Look to the Crowd | False | By Jenna Wortham | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/richard-bellman-lawyer-who-fought-discrimination-dies-at-74.html | Richard Bellman, Lawyer Who Fought Discrimination, Dies at 74 | False | By Douglas Martin | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/testimony-of-4-admitted-terrorists-gives-a-rare-view-of-al-qaeda.html | In Terroristsâ€šÃ„Â´ Testimony, a Rare, Intimate Look Into a Secretive World | False | By Mosi Secret | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/us/politics/bill-clinton-teams-with-obama-to-raise-cash-and-win-votes.html | Hardly a Close Ally, Clinton Teams With Obama to Raise Cash and Votes | False | By Peter Baker | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/africa/sudan-declares-state-of-emergency-as-clashes-continue.html | Sudan Declares State of Emergency as Clashes Continue | False | By ISMA&#8217;IL KUSHKUSH and JOSH KRON | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/state-report-says-race-track-owners-knowingly-withheld-millions.html | State Report Says Racing Association Knowingly Withheld Millions | False | By Danny Hakim | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/on-report-cards-for-nyc-schools-invisible-line-divides-a-and-f.html | On Report Cards for City Schools, Invisible Line Between â€šÃ„Â²Aâ€šÃ„Â´ and â€šÃ„Â²Fâ€šÃ„Â´ | False | By Michael Winerip | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/opinion/keller-the-day-after.html | The Day After | False | By Bill Keller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/basketball/bulls-try-to-remain-positive-after-losing-derrick-rose.html | Bulls Stay Positive After Losing Rose | False | By Ben Strauss | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/opinion/krugman-wasting-our-minds.html | Wasting Our Minds | False | By Paul Krugman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/basketball/pat-rileys-presence-is-still-felt-if-not-heard.html | A Presence Still Felt if Not Heard | False | By Harvey Araton | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/final-farewells-at-kiss-radio.html | Final Farewells at a Legendary Radio Station | False | By C. J. Hughes | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/media/hacking-scandal-starts-to-hem-in-rupert-murdochs-empire.html | Scandal and Scrutiny Hem In Murdochâ€šÃ„Â´s Empire | False | By Amy Chozick | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/basketball/nba-playoffs-lakers-open-with-rout-of-nuggets.html | Lakers Open With a Familiar Thrashing of the Nuggets | False | By Mark Heisler | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/opinion/the-economy-downshifts.html | The Economy Downshifts | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/soccer/manchester-united-vs-manchester-city-has-whole-watching.html | United vs. City Reaches Far Beyond Manchester | False | By Sandy Macaskill | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/asia/un-chief-to-ask-west-to-lift-myanmar-sanctions.html | U.N. Chief Will Ask West to Lift Myanmar Sanctions | False | By Thomas Fuller | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/education/parents-owe-full-tuition-after-withdrawing-children-from-private-schools.html | For Some Parents, Leaving a Private School Is Harder Than Getting In | False | By Jenny Anderson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/theater/reviews/a-midsummer-nights-dream-at-classic-stage-company.html | Foolish Mortals, Naughty Fairies: The Usual Mischief | False | By Charles Isherwood | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/media/china-film-group-acts-as-a-powerful-gatekeeper.html | In China, Foreign Films Meet a Powerful Gatekeeper | False | By Michael Cieply and David Barboza | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/opinion/bigotry-on-the-ballot.html | Bigotry on the Ballot | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/knicks-in-rout-beat-rangers-for-tv-viewers.html | Knicks, in Rout, Beat Rangers for TV Viewers | False | By Richard Sandomir | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/opinion/after-they-check-the-box.html | After They Check the Box | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/2-charged-in-stabbing-on-bronx-subway-platform.html | 2 Charged in Bronx Subway Stabbing | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/seven-relatives-killed-as-suv-plunges-off-bronx-highway.html | 7 Relatives Die as S.U.V. Drops 60 Feet Off Bronx Highway | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/opinion/dont-bargain-with-rail-safety.html | Donâ€šÃ„Ã´t Bargain With Rail Safety | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/us/politics/paul-ryans-kinetic-rise-in-gop.html | Ryanâ€šÃ„Ã´s Rise From Follower to G.O.P. Trailblazer | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/global/swiss-police-arrest-canadian-tied-to-africa-fraud-inquiry.html | Swiss Police Arrest Canadian Tied to Africa Fraud Inquiry | False | By Ian Austen | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/basketball/michael-jordan-charlotte-bobcats-owner-has-work-to-do.html | Jordan the Owner Could Learn From Jordan the Player | False | By William C. Rhoden | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/media/the-braiser-a-site-for-coverage-of-celebrity-chefs.html | From Mediaiteâ€šÃ„Ã´s Founder, a Site for Breakfast Coverage of Celebrity Chefs | False | By Brian Stelter | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/basketball/nba-playoffs-knicks-hopes-ride-on-carmelo-anthony.html | Anthony Holds Key to All Hope for Knicks | False | By Howard Beck | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/sports/hockey/rangers-defensemen-in-sync-alex-ovechkin-in-denial.html | Rangers Are Putting Up Obstacles for Ovechkin | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/a-fleet-of-food-trucks-serving-chelsea-buildings-highest-floors.html | On the Highest Floors, Food Comes to the Workers | False | By Glenn Collins | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/pepsi-wins-exclusive-deals-with-ihop-and-applebees-report-says.html | Report Says Pepsi in Deals With IHOP and Applebeeâ€šÃ„Ã´s | False | By Stephanie Strom | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/global/nordic-countries-increasingly-attractive-as-sites-for-data-centers.html | Nordic Countries Increasingly Attractive as Sites for Data Centers | False | By NAOMI POWELL | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/george-vujnovich-96-led-rescue-of-airmen-in-world-war-ii.html | George Vujnovich Is Dead at 96; Led War Rescue | False | By Richard Goldstein | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/economic-reports-for-the-week-of-april-30.html | Economic Reports for the Week Ahead | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/media/a-radio-merger-in-new-york-reflects-a-shifting-industry.html | A Radio Merger in New York Reflects a Shifting Industry | False | By Ben Sisario | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/arts/dance/moscelyne-larkin-a-founder-of-tulsa-ballet-dies-at-87.html | Moscelyne Larkin, a Founder of Tulsa Ballet, Is Dead at 87 | False | By Jack Anderson | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/global/looking-to-frontier-markets-for-next-big-thing-in-investing.html | Looking to Frontier Markets for Next Big Thing in Investing | False | By Conrad De Aenlle | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/business/global/taking-advantage-of-a-lull-after-a-strong-run-for-stocks.html | Taking Advantage of a Lull After a Strong Run for Stocks | False | By Sonia Kolesnikov-Jessop | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/asia/philippines-role-may-grow-as-us-adjusts-asia-strategy.html | Philippines Role May Expand as U.S. Adjusts Asia Strategy | False | By Floyd Whaley | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/pageoneplus/corrections-april-30.html | Corrections: April 30 | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/nyregion/metropolitan-diary-flying-subway-beast-and-other-reader-tales.html | A Flying Subway Beast and Other Reader Tales | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/middleeast/olmert-ex-premier-of-israel-assails-netanyahu-on-iran.html | Former Israeli Premier Assails Netanyahu on Iran | False | By Anne Barnard | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/world/middleeast/chances-of-iran-strike-receding-us-officials-say.html | Experts Believe Iran Conflict Is Less Likely | False | By James Risen | 2012-09-25 | TX 6-540-597 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/us/how-the-data-was-analyzed.html | How the Data Was Analyzed | False | | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-04-30 | https://www.nytimes.com/2012/04/30/us/casino-cash-fuels-use-of-injured-horses-at-racetracks.html | Big Purses, Sore Horses and Death | False | By JOE DRAPE, WALT BOGDANICH, REBECCA R. RUIZ and GRIFFIN PALMER | 2012-09-25 | TX 6-540-597 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/middleeast/benzion-netanyahu-dies-at-102.html | Benzion Netanyahu, Hawkish Scholar, Dies at 102 | False | By Douglas Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/middleeast/attackers-fire-rockets-at-syrian-central-bank.html | In Syria, Blame Cast by 2 Sides in Attacks | False | By Neil MacFarquhar and Hwaida Saad | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/asia/suu-kyis-party-yields-in-dispute-over-oath-of-office.html | Myanmar Opposition Yields in Oath Dispute | False | By Thomas Fuller | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-06 | https://tmagazine.blogs.nytimes.com/2012/04/30/profile-in-style-misha-nonoo/ | Profile in Style | Misha Nonoo | False | By Sandra Ballentine | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/wife-of-ex-aide-resumes-testimony-in-edwards-trial.html | Wife of Aide to Edwards Testifies About Lies | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/asia/talks-between-china-and-united-states-over-dissident-chen-guangcheng.html | On a Tightrope, President Prods China on Rights | False | By Steven Lee Myers and Andrew Jacobs | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/europe/in-italy-counterfeiting-with-artisanal-care.html | In Southern Italy, Fake Euros That Even the Police Admire | False | By Rachel Donadio | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://well.blogs.nytimes.com/2012/04/30/really-to-lower-your-risk-of-diabetes-eat-breakfast/ | Really? To Lower Your Risk of Diabetes, Eat Breakfast | False | By Anahad O'Connor | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/north-of-the-border-its-everyones-mexican-food.html | How the Taco Gained in Translation | False | By Julia Moskin | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/insights-in-human-knowledge-from-the-minds-of-babes.html | Insights From the Youngest Minds | False | By Natalie Angier | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/middleeast/bahrain-court-orders-retrial-for-jailed-activists.html | Bahraini Court Orders Retrials for Activists | False | By Kareem Fahim | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/health/views/new-perspectives-from-cancer-patients.html | Assumptions and Attitudes Donâ€šÃ„Â´t Survive Cancer | False | By Abigail Zuger, M.D. | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/asia/children-killed-in-taliban-united-states-crossfire.html | 3 Children Killed in Cross-Fire Between Taliban and U.S. | False | By Rod Nordland and Taimoor Shah | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/how-will-trees-be-affected-by-springs-false-start.html | Springâ€šÃ„Â´s False Start | False | By C. Claiborne Ray | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/health/policy/in-fight-over-obama-health-law-a-front-in-minnesota.html | In Fight Over Obama Health Law, a Front in Minnesota | False | By Robert Pear | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/health/emergency-room-doctors-dental-patients-and-drugs.html | E.R. Doctors Face Quandary on Painkillers | False | By Catherine Saint Louis | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/reviews/new-guidelines-lead-to-great-matches.html | Cheese and Red Wine, Together Again | False | By Eric Asimov | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/agency-scandal-highlights-conference-contracts.html | Agency Scandal Highlights Conference Contracts | False | By Martha C. White | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/open-to-conversation-or-a-helicopter-ride.html | Open to Conversation, or a Helicopter Ride | False | By JOHN MULLIKEN | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/a-word-heard-everywhere-except-the-supreme-court.html | A Word Heard Often, Except at the Supreme Court | False | By Adam Liptak | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/volcanic-activity-played-role-in-mars-valleys-study-suggests.html | Signs of Volcanoes In Mars Topography | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/middleeast/iran-denounces-florida-pastor-over-koran-burning.html | Iran Denounces Florida Pastor Over Koran Burning | False | By Thomas Erdbrink | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/quinn-quits-living-wage-rally-after-bloomberg-is-insulted.html | Quinn Quits Wage Rally After Bloomberg Is Insulted | False | By Kate Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/health/research/prescription-drug-abuse-soars-among-pregnant-women.html | Abuse of Opiates Soars in Pregnant Women | False | By Pam Belluck | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/delta-air-lines-to-buy-refinery.html | Delta Buys Refinery to Get Control of Fuel Costs | False | By Jad Mouawad | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/books/christopher-buckleys-satire-they-eat-puppies-dont-they.html | Note to Self About China: Pick a Fight, Any Fight | False | By Janet Maslin | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/television/ryan-seacrest-signs-new-contract-with-nbc-universal.html | Seacrest Assembles TV Empire | False | By Brian Stelter | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/health/research/pessary-delays-births-in-mothers-at-risk-of-premature-delivery.html | Simple Device Helps Delay Birth to Lift Babiesâ€šÃ„Â´ Chances of Survival | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/in-male-bowerbirds-pursuit-of-love-new-plant-life-blooms.html | In Birdsâ€šÃ„Â´ Pursuit of Love, New Plant Life Blooms | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/how-male-orb-web-spiders-who-can-mate-at-most-twice-choose.html | Best-Case Scenario: Two Chances to Mate | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/bob-smith-inventor-of-fog-free-ski-goggles-dies-at-78.html | Bob Smith, Inventor of Fog-Free Ski Goggles, Dies at 78 | False | By Daniel E. Slotnik | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/music/paul-lewis-at-the-92nd-street-y-and-moscow-soloists-chamber-orchestra-at-avery-fisher-hall.html | Piano Works Both Powerful and Poetic | False | By James R. Oestreich and Steve Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/television/uprising-hip-hop-and-the-la-riots-on-vh1.html | Reliving Days (and Lyrics) When No One Got Along | False | By Jon Caramanica | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/books/academia-becomes-occupied-with-occupy-movement.html | Academia Occupied by Occupy | False | By Jennifer Schuessler | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/dance/introdans-dance-troupes-long-road-to-the-joyce-theater.html | Dutch Troupeâ€šÃ„¸Ã„´s Long Road to the Joyce | False | By Rebecca Milzoff | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/dance/city-dance-program-at-abrons-arts-center.html | Playing a Dogmatic Leaderâ€šÃ„¸Ã„´s Power Games | False | By Gia Kourlas | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/new-studies-of-permian-extinction-shed-light-on-the-great-dying.html | Life in the Sea Found Its Fate in a Paroxysm of Extinction | False | By Alanna Mitchell | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/underground-fossil-forest-in-illinois-offers-clues-on-climate-change.html | An Underground Fossil Forest Offers Clues on Climate Change | False | By W. BARKSDALE MAYNARD | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/television/jesse-owens-on-pbss-american-experience.html | An Olympic Champion, a Symbol and an Awkward Partner With Fame | False | By Mike Hale | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/stalking-the-600-apartment-in-a-changing-brooklyn.html | As Brooklyn Rents Rise, She Stalks the $625 Apartment | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/music/carrie-underwood-album-blown-away.html | Breathing Fire With Ballads | False | By Jon Caramanica, Jon Pareles and Nate Chinen | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/health/remember-the-research-1-letter.html | Remember the Research (1 Letter) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/backyard-treasures-1-letter.html | Backyard Treasures (1 Letter) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/health/time-to-let-go-1-letter.html | Time to Let Go (1 Letter) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/hollywood-ending-1-letter.html | Hollywood Ending? (1 Letter) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/arts/music/arif-lohar-performs-at-asia-society.html | Delivering Delirium, With Long Incantations and Hypnotic Beats | False | By Jon Pareles | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/mayor-bloombergs-washington-adventure-reporters-politicians-and-stars-mix.html | Politicians and Stars Mix at Bloomberg and Vanity Fair D.C. Party | False | By Bob Morris | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/africa/mali-soldiers-appear-to-have-counterooup-as-goal.html | Loyalists of Maliâ€šÃ„¸Ã„´s Overthrown Leader Appear to Be Attempting Countercoup | False | By Adam Nossiter | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/the-vatican-vs-the-american-nuns.html | The Vatican vs. the American Nuns | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/credit-for-bin-ladens-death.html | Credit for Bin Ladenâ€šÃ„¸Ã„´s Death | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/baseball/tigers-delmon-young-suspended-for-7-days.html | Tigersâ€šÃ„¸Ã„´ Young Is Suspended for 7 Days After His Arrest | False | By Tyler Kepner | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/asia/india-crowded-ferry-capsizes.html | India: Crowded Ferry Capsizes | False | By Jim Yardley | 2012-09-25 | TX 6-540-601 | |
| 2012-04-30 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/springfield-mass-fights-crime-using-green-beret-tactics.html | With Green Beret Tactics, Combating Gang Warfare | False | By Erica Goode | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/when-parents-are-deported.html | When Parents Are Deported | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/veterans-need-jobs.html | Veterans Need Jobs | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/anatomy-of-brain-disease.html | Anatomy of Brain Disease | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/for-amir-garrett-basketball-at-st-johns-and-baseball-for-reds.html | St. Johnâ€šÃ„¸Ã„´s Basketball Player Is About to Join the Reds as a Pitcher | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/middleeast/barak-says-all-israeli-options-remain-open-on-iran.html | Israeli Defense Minister Keeps All Options Open on Iran | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/simons-foundation-chooses-uc-berkeley-for-computing-center.html | California Chosen as Home for Computing Institute | False | By John Markoff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/media/the-newtons-cookie-goes-beyond-the-fig.html | Reminders That a Cookie Goes Beyond the Fig | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/flying-a-circuitous-route-may-land-the-best-fare.html | Flying a Circuitous Route May Land the Best Airfare | False | By Joe Sharkey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/california-chefs-fight-states-foie-gras-ban.html | California Chefs to Wield Their Spatulas in Fight Over Foie Gras Ban | False | By Jesse McKinley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/the-sun-the-moon-and-walmart.html | The Sun, the Moon and Walmart | False | By HOMERO ARIDJIS | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/rematches-are-theme-of-many-house-races.html | Rematches Are Theme of Many House Races | False | By Raymond Hernandez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/politics/elizabeth-warrens-ancestry-irrelevant-in-hiring-law-schools-say.html | Candidate for Senate Defends Past Hiring | False | By Katharine Q. Seelye and Abby Goodnough | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/chen-guangcheng.html | Chen Guangcheng | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/basketball/knicks-mike-woodson-faces-a-playoff-test.html | For Woodson, the Test Keeps Getting Tougher | False | By Harvey Araton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/americas/senators-reject-claim-that-torture-helped-hunt-for-bin-laden.html | Role of Torture Revisited in Bin Laden Narrative | False | By Scott Shane | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/providence-mayor-moves-financial-woes-to-fore.html | Providence Mayor Moves Financial Woes to Fore | False | By Abby Goodnough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/the-revolution-will-be-minimized.html | The Revolution Will Be Minimized | False | By Michael Powell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/obamas-counterterrorism-aide-defends-drone-strikes.html | Top U.S. Security Official Says â€šÃ„Â'Rigorous Standardsâ€šÃ„Â' Are Used for Drone Strikes | False | By Charlie Savage | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/for-newport-in-jersey-city-last-phase-of-development-begins.html | Jersey City Development, Begun in â€šÃ„Â'86, Enters Final Phase | False | By Charles V. Bagli | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/wal-marts-good-citizen-efforts-face-a-test.html | Wal-Martâ€šÃ„Â's Good-Citizen Efforts Face a Test | False | By Eric Lichtblau | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/fred-hakim-times-square-hot-dog-vendor-dies-at-83.html | Fred Hakim, Times Square Hot-Dog Vendor, Dies at 83 | False | By Paul Vitello | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/new-york-city-on-15000-a-year.html | New York on $15,000 a Year | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/health/research/taser-shot-to-the-chest-can-kill-a-study-warns.html | Tasers Pose Risks to Heart, a Study Warns | False | By Erica Goode | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/of-geese-and-fleece.html | Of Geese and Fleece | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://dealbook.nytimes.com/2012/04/30/microsoft-deal-adds-to-battle-over-e-books/ | Microsoft Deal Adds to E-Book Battle | False | By Michael J. de la Merced and Julie Bosman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/asia/in-china-details-in-bo-guagua-episode-challenged.html | Details Are Refuted in Tale of Bo Guaguaâ€šÃ„Â's Red Ferrari | False | By David Barboza and Edward Wong | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/a-green-apple-taxi-in-the-boroughs.html | A Green Apple Taxi | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/in-brooklyn-finding-hope-in-the-hapless-nets.html | Jilted Brooklyn Finds Hope in the Hapless Nets | False | By Joseph Berger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/theater/reviews/david-rabes-early-history-of-fire-at-the-acorn-theater.html | Trying to Strike a Match Before the â€šÃ„Â'60s Were Ready to Blaze | False | By Ben Brantley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/mourning-family-reflects-on-its-past-after-accident.html | Mourning Family Reflects on Its Past After Accident | False | By Kirk Semple | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/amarillo-slim-five-time-poker-world-series-winner-dies-at-83.html | Amarillo Slim, Gambler With a Sly Wit, Dies at 83 | False | By Douglas Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/bruni-a-shared-state-of-defeat.html | A Shared State of Defeat | False | By Frank Bruni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/new-york-pension-funds-to-challenge-wal-mart.html | New York Pension Funds to Challenge Wal-Mart | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/baseball/hiroki-kuroda-and-the-yankees-edge-the-orioles.html | Kuroda and Yankees Cool Off Surging Orioles | False | By Mark Viera | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/nocera-power-sex-and-conspiracy.html | Power, Sex and Conspiracy | False | By Joe Nocera | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/basketball/nba-playoffs-knicks-lose-game-2-to-heat.html | Two Games In, Knicks Are Halfway Out | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/opinion/brooks-warfare-or-courtship-in-2012.html | Warfare or Courtship in 2012? | False | By David Brooks | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/theater/trying-to-fill-broadway-seats-with-those-who-fill-the-pews.html | Trying to Fill Broadway Seats With Those Who Fill the Pews | False | By Patrick Healy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/europe/tough-questions-for-cameron-on-ties-to-murdoch.html | Tough Questions for Cameron on Ties to Murdoch | False | By John F. Burns | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/hockey/stanley-cup-playoffs-capitals-beat-rangers-to-tie-series.html | Rangers Seek an Opening, but Ovechkin Gets in First | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/bin-laden-death-anniversary-prompts-increased-security.html | Bin Laden Death Anniversary Prompts Increased Security | False | By Michael S. Schmidt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/pageoneplus/corrections-may-1.html | Corrections: May 1 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/technology/engineer-in-googles-street-view-is-identified.html | Data Engineer in Google Case Is Identified | False | By Steve Lohr and David Streitfeld | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/new-york-cuts-race-purses-to-protect-horse-safety.html | New York Cuts Race Purses in Effort to Increase Horse Safety | False | By Joe Drape and Walt Bogdanich | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/envelopes-with-white-powder-sent-to-bloomberg-and-6-banks.html | Envelopes With White Powder Sent to Mayor and 6 Banks | False | By Patrick McGeehan | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/science/earth/clouds-effect-on-climate-change-is-last-bastion-for-dissenters.html | Cloudsâ€šÃ„Ã´ Effect on Climate Change Is Last Bastion for Dissenters | False | By Justin Gillis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/soccer/city-beats-united-to-push-to-top-of-league-and-manchester.html | City Shoulders Aside United in â€šÃ„Ã´Derby of All Derbiesâ€šÃ„Ã´ | False | By Sandy Macaskill | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/world/middleeast/dispute-over-island-of-abu-musa-unites-iran.html | A Tiny Island Is Where Iran Makes a Stand | False | By Thomas Erdbrink | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/politics/ties-to-romney-08-helped-fuel-equity-firm.html | Ties to Romney â€šÃ„Ã´08 Helped Fuel an Equity Firm | False | By Michael Luo and Julie Creswell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/baseball/mets-bats-are-quiet-against-astros-after-big-weekend.html | After Noisy Weekend, Metsâ€šÃ„Ã´ Bats Grow Quiet | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/politics/obama-and-romney-spar-over-invoking-of-bin-ladens-raid.html | Obama and Romney Spar Over Death of Bin Laden | False | By Michael Barbaro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/nyregion/liu-supporters-rally-despite-inquiry-on-fund-raising.html | Cheers for the Comptroller Despite a Federal Inquiry | False | By David W. Chen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/large-companies-buttress-chinas-economy.html | Large Companies Buttress China's Economy | False | By Bettina Wassener | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/politics/epa-official-in-texas-resigns-over-crucify-comments.html | E.P.A. Official in Texas Quits Over â€šÃ„Ã´Crucifyâ€šÃ„Ã´ Video | False | By John M. Broder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/business/media/woodward-responds-to-bradlee-watergate-excerpt.html | Biography of Editor Keeps Watergate Twists Coming | False | By Julie Bosman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/hockey/alex-ovechkin-leads-capitals-despite-playing-little.html | Capitals Superstar Uses Time Efficiently | False | By Christopher Botta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/us/texas-judge-prevents-ban-on-funds-to-planned-parenthood.html | Texas: Judge Prevents Ban on Funds to Planned Parenthood | False | By Manny Fernandez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/hockey/danny-briere-of-flyers-earning-name-as-clutch-player.html | Briere Needs One Thing to Solidify Clutch Status | False | By Zach Berman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/sports/basketball/nba-playoffs-dwyane-wade-takes-advantage-of-chances.html | Wade Takes Advantage of His Many Chances | False | By Edgar Thompson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/australia-cuts-interest-rates-to-a-two-year-low.html | Australia Cuts Interest Rates to Two-Year Low | False | By Bettina Wassener | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/europe/murdoch-hacking-scandal-to-be-examined-by-british-parliamentary-panel.html | Panel in Hacking Case Finds Murdoch Unfit as News Titan | False | By John F. Burns and Ravi Somaiya | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/romneys-former-bain-partner-makes-a-case-for-inequality.html | The Purpose of Spectacular Wealth, According to a Spectacularly Wealthy Guy | False | By Adam Davidson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/asia/scores-missing-in-fatal-ferry-sinking-in-india.html | Scores Missing in Fatal Ferry Sinking in India | False | By Hari Kumar and Sruthi Gottipati | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/middleeast/attacks-in-syria-continue-in-idlib.html | U.N. Seeks More Recruits to Monitor Truce in Syria | False | By Rick Gladstone and Neil MacFarquhar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-01 | https://www.nytimes.com/2012/05/01/technology/facebook-urges-members-to-add-organ-donor-status.html | Facebook Is Urging Members to Add Organ Donor Status | False | By Matt Richtel and Kevin Sack | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/at-the-renovated-ferragamo-flagship-a-transporting-trill-of-amore.html | A Transporting Trill of â€šÃ„Ã´Amoreâ€šÃ„Ã´ | False | By Alexandra Jacobs | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/malaysia-enacts-minimum-wage.html | Malaysia Enacts Minimum Wage | False | By Liz Gooch | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/soccer/02iht-soccer02.html | Don't Pencil in Manchester City as Champion Yet | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/wood-makes-comeback-as-a-fuel.html | Wood Makes Comeback as a Fuel | False | By Kate Galbraith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/the-prince-and-the-ayatollah.html | The Prince and the Ayatollah | False | By Ed Husain | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/04/30/business/global/french-are-too-comfortable-to-consider-reform.html | French Are Too Comfortable to Consider Reform | False | By Paul Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/power-and-the-egyptian-military.html | Power and the Egyptian Military | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/02iht-lon02.html | At the Donmar, Family Disarray | False | By Matt Wolf | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/middleeast/after-leadership-defeat-livni-resigns-from-israeli-parliament.html | After Defeat, Livni Quits Parliament in Israel | False | By Isabel Kershner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/wife-to-edwards-aide-to-testify-a-second-day.html | Edwards Defense Team Makes Few Inroads With Ex-Aideâ€šÃ„Ã´s Wife on Witness Stand | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/technology/research-in-motions-blackberry-10-is-unveiled.html | BlackBerry 10 Prototype Is Given to Developers | False | By Ian Austen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-06 | https://www.nytimes.com/2012/05/06/t-magazine/michael-riedel-the-copycat.html | The Copycat | False | By ADAM FISHER | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/carmakers-report-steady-demand.html | Toyota Back in the Game, Auto Sales Are the Best in 4 Years | False | By Nick Bunkley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/strauss-kahns-claim-of-diplomatic-immunity-is-rejected.html | Judge in Civil Case Rejects Immunity for Strauss-Kahn | False | By Russ Buettner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/americas/02iht-letter02.html | Latin America Opens Up to Equality | False | By Luisita Lopez Torregrosa | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/euro-stress-crosses-border-into-netherlands.html | Euro Stress Crosses Border Into the Netherlands | False | By Liz Alderman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/5-men-arrested-in-ohio-bridge-plot.html | 5 Men Charged in Plot to Bomb an Ohio Bridge | False | By Michael S. Schmidt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/hamtramck-high-holds-all-girl-prom.html | This Prom Has Everything, Except for Boys | False | By Patricia Leigh Brown | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/design/helmut-lang-prepares-an-art-exhibition.html | A Seamless Transition From Fashion to Art | False | By Charles McGrath | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/eu-to-weigh-new-capital-requirements-for-banks.html | European Leaders to Weigh New Capital Requirements for Banks | False | By James Kanter and Stephen Castle | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/asia/unease-mounting-china-and-us-to-open-military-talks.html | Unease Mounting, China and U.S. to Open Military Talks | False | By Jane Perlez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-06 | https://www.nytimes.com/2012/05/06/t-magazine/anne-griswold-tyngs-tiny-house.html | Small Wonder | False | By Susan Morgan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/politics/genealogist-finds-record-of-warrens-american-indian-ancestry.html | A Shot Is Sunk, and Taken, in Massachusetts Race | False | By Abby Goodnough and Katharine Q. Seelye | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/halibut-skate-style-recipe.html | Halibut, Skate Style | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/halibut-cooked-the-skate-style-way.html | With Skate a No-Show, Halibut Does a Star Turn | False | By Mark Bittman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/social-media-rules-for-nyc-school-staff-limits-contact-with-students.html | Social Media Rules Limit New York Student-Teacher Contact | False | By David W. Chen and Patrick McGeehan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/airlines-in-middle-east-take-up-slack-in-aviation.html | Airlines in Middle East Take Up Slack in Aviation | False | By Christine Negroni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/pettitte-takes-witness-stand-in-clemens-perjury-trial.html | In Testimony, Pettitte Says Clemens Spoke of Drug Use | False | By Juliet Macur | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/at-wd-50-wylie-dufresne-is-shaking-up-the-entire-menu.html | Because Explorers Need New Horizons | False | By Jeff Gordinier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/invitation-to-a-dialogue-a-liberal-arts-degree.html | Invitation to a Dialogue: A Liberal Arts Degree | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/new-lawyers-in-new-york-to-be-required-to-do-some-work-free.html | Top Judge Makes Free Legal Work Mandatory for Joining State Bar | False | By Anne Barnard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/europe/for-the-leader-of-frances-far-right-neither-sarkozy-nor-hollande-will-do.html | French Far-Right Leader Endorses No One in Runoff | False | By Nicola Clark | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/02iht-rme-overview02.html | A Modern Silk Road Between Asia and the Middle East | False | By Angela Shah and Stanley Reed | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/asia/obama-lands-in-kabul-on-unannounced-visit.html | Obama Signs Pact in Kabul, Turning Page in Afghan War | False | By Mark Landler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/baseball/angels-await-those-first-sparks-from-pujols.html | Angels Await First Sparks, and Blasts, From Pujols After a Barren April | False | By Gerard Wright | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/uncertainty-mounts-over-london-airport-expansion-plans.html | Uncertainty Mounts Over London Airport Expansion Plans | False | By Nicola Clark | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/terror-defendant-convicted-in-plot-to-bomb-new-york-subways.html | Terror Defendant Convicted in New York Subway Plot | False | By Mosi Secret | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/social-media-breathes-new-life-into-discontinued-beauty-products.html | Social Media Breathes Life Into Shelved Products | False | By Tatiana Boncompagni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/new-ecb-council-member-will-have-little-time-to-learn-ropes.html | New E.C.B. Council Member Will Have Little Time to Learn Ropes | False | By Jack Ewing | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/bolivia-seizes-local-assets-of-spanish-utility.html | Bolivia Seizes Local Assets of Spanish Utility | False | By Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/global/monti-selects-areas-to-cut-to-reduce-italys-budget.html | Monti Selects Areas to Cut to Reduce Italy's Budget | False | By Gaia Pianigiani | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/reviews/cafe-china-in-midtown.html | Showing the Chile Whoâ€šÃ„Ã´s Boss | False | By Pete Wells | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/basketball/knicks-stoudemire-is-expected-to-miss-rest-of-heat-series.html | Illusions Shatter With a Left to a Fire Extinguisher Case | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-03 | https://www.nytimes.com/2012/05/03/theater/reviews/the-ash-girl-at-connelly-theater.html | Cinderella Viewed Through Grown-Up Perspectives | False | By Andy Webster | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/world-champion-swimmer-found-dead.html | Champion Swimmer Found Dead in Arizona | False | By Karen Crouse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/experimental-cocktail-club-american-drinks-by-way-of-paris.html | Mixed in Paris, Poured in New York | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/benoit-sells-legendary-wines-by-the-ounce.html | Legendary Wines, Sold in Sips | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/dining-calendar-derby-celebrations-and-food-book-fair.html | Dining Calendar | False | By Florence Fabricant | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/a-new-barbecue-sauce-at-blue-smoke.html | A Taste of North Carolina, at Last | False | By Florence Fabricant | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/theater/reviews/the-realistic-joneses-at-yale-repertory-theater.html | Casual Joy and Dread, Mingling Every Day | False | By Charles Isherwood | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/lius-ex-treasurer-pleads-not-guilty.html | Former Treasurer for Liu Pleads Not Guilty | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/florida-am-hazing-death-charges-planned.html | Charges Are Planned in Florida A&M Hazing Death | False | By Robbie Brown | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/reviews/kristalbelli-nyc-restaurant-review.html | Kristalbelli | False | By Julia Moskin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/books/bring-up-the-bodies-a-wolf-hall-sequel-by-hilary-mantel.html | A Canny Henchman, Targeting the Queen | False | By Janet Maslin | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/reviews/davids-brisket-house-nyc-restaurant-review.html | David's Brisket House | False | By Betsy Andrews | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/dining/kimchi-grill-and-mile-end-sandwich-open.html | Off the Menu | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/dance/bolshois-live-hd-broadcast-of-the-bright-stream.html | Live From Moscow, Adulterers and a Ballerina With a Hairy Chest | False | By Alastair Macaulay | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/music/artek-plays-book-4-of-monteverdis-madrigals.html | Lovelorn Texts, Lovingly Resurrected | False | By Allan Kozinn | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/music/bang-on-a-can-plays-evan-ziporyn-and-others-at-tully-hall.html | Keeping the Vision New for 25 Years | False | By Zachary Woolfe | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/music/australian-chamber-orchestra-at-carnegie-hall.html | Imaginative Pairings Across Time | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/music/zammuto-plays-at-glasslands-gallery.html | Lyrics Expressing Enigmas Over Layers of Sound | False | By Jon Pareles | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/design/australian-museum-offers-tours-in-the-nude.html | New Tour at Museum Reveals All | False | By MARK WHITTAKER | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/theater/theaterspecial/once-leads-tony-award-nominations-with-11.html | Tony's Net Is Wide, With Nods to 'Once' and the Gershwins | False | By Patrick Healy | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/economy/chinas-vanishing-trade-imbalance.html | China's Vanishing Trade Imbalance | False | By Eduardo Porter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/obamas-use-of-american-military-might.html | Obama's Use of American Military Might | False | | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/the-new-york-library-plan-a-biographers-plea.html | The New York Library Plan: A Biographer's Plea | False | | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/newsstands-on-new-york-city-streets.html | Newsstands on City Streets | False | | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/media/cbs-reports-strong-first-quarter.html | CBS, Ahead of Upfronts, Has Strong 1st Quarter | False | By Brian Stelter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/realestate/commercial/roosevelt-island-to-upgrade-shopping-strip.html | New Lures Promised for Shoppers on an Urban Island | False | By Joyce Cohen | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/michael-matz-barbaros-trainer-hoping-for-second-derby-win.html | Barbaro's Trainer Hoping for a Second Derby Win | False | By Claire Novak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/europe/putin-and-medvedev-join-moscows-may-day-parade.html | An Extra-Official Touch for Russia's May Day | False | By Ellen Barry | | TX 6-540-601 | |
| 2012-05-01 | 2012-05-02 | https://www.nytimes.com/2012/05/02/realestate/commercial/in-washington-14th-street-nw-attracts-upscale-developers.html | In D.C., a Street's Grit Gives Way to Glamour | False | By AMANDA ABRAMS | | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/realestate/commercial/the-30-minute-interview-stephen-g-kliegerman.html | Stephen G. Kliegerman | False | By Vivian Marino | | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/rhode-island-brown-to-increase-pay-to-providence.html | Rhode Island: Brown to Increase Pay to Providence | False | By Jess Bidgood | | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/middleeast/american-group-seeks-suspension-of-iran-from-international-monetary-fund.html | Group Seeks Suspension of Iran From I.M.F. | False | By Rick Gladstone | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/europe/austerity-intensifies-may-day-protests-in-europe.html | Austerity Pain Fills Europe With Protests on May Day | False | By Eric Pfanner | | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/texas-judge-stays-order-on-health-care-program.html | Texas: Judge Stays Order on Health Care Program | False | By Manny Fernandez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/basketball/stoudemire-joins-a-long-list-of-athletes-who-fought-objects.html | Anger Mismanagement: Volcanic Athletes and Impetuous Acts | False | By Mike Tanier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/iten-a-kenyan-town-made-for-marathoners.html | Paths to the Marathon in a Small Kenyan Town | False | By BRIAN DABBS | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/europe/ireland-faces-battle-over-europe-stability-treaty.html | European Financial Treaty Faces Skeptical Irish Voters in Tough Referendum Fight | False | By Douglas Dalby | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/energy-environment/chesapeake-to-replace-mcclendon-as-chairman.html | Chesapeake to Replace Chairman | False | By Clifford Krauss and Michael J. de la Merced | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/in-carmel-fire-kills-police-captain-wife-and-2-daughters.html | Fire Kills Police Captain, His Wife and Two Daughters | False | By Randy Leonard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/americas/soccer-gains-in-cuba-where-baseball-is-king.html | Baseball in Their Veins, but a New Ball at Their Feet | False | By Randal C. Archibold | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/politics/ad-watch-obama-spot-offers-a-rebuttal-and-a-jab.html | Obama Spot Offers a Rebuttal and a Jab at Romney | False | By Jackie Calmes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/hockey/stanley-cup-playoffs-rangers-again-face-the-old-grind.html | For Rangers, the Playoffs Becoming the Old Grind | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/the-pirate-party-logs-a-new-politics.html | New Politics, Ahoy! | False | By Steve Kettmann | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/design/renzo-pianos-nasher-museum-in-dallas-has-sunburn-problem.html | Dallas Museum Simmers in a Neighborâ€šÃ„Â´s Glare | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/media/campaign-promotes-healthy-eating-habits-in-children.html | An Anti-Obesity Campaign Takes to the Airwaves | False | By Jane L. Levere | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/princeton-review-accused-of-fraud-in-tutoring-program.html | Princeton Review Accused of Fraud in Tutoring Services | False | By Jennifer Preston | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/in-deeds-nuns-answer-the-call-of-duty.html | In Deeds, Nuns Answer Call of Duty | False | By Jim Dwyer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/media/news-corp-report-bolsters-call-for-change-at-company.html | Findings Bolster Calls for News Corp. Changes | False | By Amy Chozick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://dealbook.nytimes.com/2012/05/01/a-once-ambitious-law-firm-reduced-to-grim-dispatches/ | Once an Ambitious Law Firm, Reduced to Grim Dispatches | False | By Peter Lattman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/asia/president-obamas-visit-to-afghanistan-is-a-chance-to-ease-tensions.html | A Visit Well Timed to Future Uncertainties in Afghanistan | False | By Alissa J. Rubin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/the-boss-and-everyone-else.html | The Boss and Everyone Else | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/a-new-lawyers-duty.html | A New Lawyerâ€šÃ„Â´s Duty | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/quebecs-front-line-forests.html | Quebecâ€šÃ„Â´s Front-Line Forests | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/missed-chance.html | Missed Chance | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/pfizer-profit-declines-19-after-loss-of-lipitor-patent.html | Pfizer Races to Reinvent Itself | False | By Katie Thomas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/africa/mali-uprising-no-threat-to-amadou-haya-sanogos-plans.html | Mali Uprising Proves No Threat to Junta Leaderâ€šÃ„Â´s Vision of Authority | False | By Adam Nossiter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/business/mortgage-aid-pilot-programs-were-halted-papers-show.html | Mortgage Aid Programs Were Halted, Papers Show | False | By Shaila Dewan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/science/earth/power-failure-in-west-is-tied-to-combination-of-errors.html | Combination of Errors Led to Power Loss in San Diego | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/at-jamaica-bay-wildlife-refuge-tracking-an-osprey-via-gps.html | An Earth-Bound View of Where Ospreys Soar | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/politics/obama-and-romney-vie-for-mayor-bloombergs-endorsement.html | In Pursuit of Mayor Bloomberg, the Reluctant Endorser | False | By Michael Barbaro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/new-york-city-board-is-jeered-as-it-approves-rent-increases.html | Board Is Met With Jeers as It Recommends an Increase in Rents | False | By C. J. Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/baseball/bryce-harper-lights-up-washington.html | Harper Is Washingtonâ€šÃ„Â´s Newest Attraction | False | By Tyler Kepner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/politics/romneys-foreign-policy-spokesman-quits.html | Romney Foreign Policy Spokesman Quits | False | By Richard A. Oppel Jr. and Helene Cooper | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/dowd-libertine-on-the-loose.html | Libertine on the Loose | False | By Maureen Dowd | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/americas/tomas-borge-martinez-dies-at-81.html | Tomâ€šÃ„Â´s Borge: Martâ€šÃ„Â¬â€°Â¬nez, Sandinista Rebel and Nicaragua Interior Minister, Dies at 81 | False | By Elisabeth Malkin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/pageoneplus/corrections-may-2.html | Corrections: May 2 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/basketball/nba-basketball-roundup.html | Playing Without Rose, Bulls Lose to 76ers and Series Is Tied | False | By Ben Strauss and Howard Beck | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/opinion/friedman-tanks-jets-or-scholarships.html | Tanks, Jets or Scholarships? | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/debate-over-who-should-be-allowed-to-administer-anesthesia-moves-to-courts.html | Debate Over Who Should Be Allowed to Administer Anesthesia Moves to Courts | False | By Dan Frosch | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/colin-myler-daily-news-editor-targeted-in-hacking-scandal.html | With Report, a Tabloid Editor Is Again Part of the Story | False | By N. R. Kleinfield and Jeremy W. Peters | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/asia/obama-approach-to-diplomacy-faces-test-in-china.html | Obama Approach to Diplomacy Faces Test in China | False | By Steven Lee Myers | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/postal-service-awaits-house-action.html | Fate of Postal Service Awaits Action in House | False | By Ron Nixon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/st-louis-faces-vulnerability-to-deadly-storms.html | Complacency and Concern as St. Louis Faces Vulnerability to Deadly Storms | False | By John Eligon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/us/sanford-police-get-new-chief-after-trayvon-martin-case.html | Interim Police Chief Named for Agency in Martin Case | False | By Emma G. Fitzsimmons | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/books/norman-fruman-coleridge-scholar-dies-at-88.html | Norman Fruman, a Scholar of Coleridge, Dies at 88 | False | By Bruce Weber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/baseball/yankees-phil-hughes-struggles-again-in-loss-to-orioles.html | Itâ€šÃ„Ã´s a New Month but a Similar Struggle for Hughes | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/nyregion/may-day-demonstrations-lead-to-clashes-and-arrests.html | At May Day Demonstrations, Traffic Jams and Arrests | False | By Andy Newman and Colin Moynihan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/hockey/nhl-playoffs-devils-rally-past-flyers-to-tie-series.html | Bullying Flyers, Devils Grab Win and Momentum | False | By Ben Shpigel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/baseball/two-home-runs-power-astros-over-mets.html | Early Blunders Put Niese on Bench a Long Time | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/africa/libya-asks-hague-court-to-stand-down.html | Libya: Hague Court Is Asked to Stand Down | False | By Marlise Simons | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/world/africa/somalia-suicide-bomber-kills-4-including-legislators.html | Somalia: Suicide Bomber Kills 4, Including Legislators | False | By MOHAMED IBRAHIM | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/arts/design/cezanne-watercolor-sells-at-christies-for-17-million.html | Câ€šÃ©zanne Artwork, Out of Sight for Years, Sells at Christieâ€šÃ„Ã´s | False | By Carol Vogel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-02 | https://www.nytimes.com/2012/05/02/sports/football/jets-sign-a-kicker.html | Jets Sign a Kicker | False | By Ben Shpigel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/asia/kabul-afghanistan-suicide-blasts-after-obama-visit.html | Hours After Obamaâ€šÃ„Ã´s Visit, Suicide Attackers Kill at Least 8 in Afghanistan | False | By Graham Bowley and Sangar Rahimi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/asia/chen-guangcheng-leaves-us-embassy-in-beijing-china.html | Chinese Dissident Is Released From Embassy, Causing Turmoil for U.S. | False | By Jane Perlez and Sharon LaFraniere | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/obamas-not-so-hot-date-with-wall-street.html | Obamaâ€šÃ„Ã´s Not-So-Hot Date With Wall Street | False | By Nicholas Confessore | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/asia/seoul-says-north-korea-tries-to-disrupt-air-navigation.html | Seoul Says North Korea Tries to Disrupt Air Navigation | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/tennis/03iht-tennis03.html | Nadal Is No Fan of the New Blue Clay Courts in Madrid | False | By Christopher Clarey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/global/unemployment-at-record-high-in-euro-zone.html | Jobless Rate Reaches New High in Euro Zone | False | By Jack Ewing | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/asia/03iht-letter03.html | Questioning Workings of a Rumor Mill | False | By Didi Kirsten Tatlow | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/03iht-melikian03.html | Heady Prices for Modern Art | False | By Souren Melikian | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/the-passage-of-power-robert-caros-new-lbj-book.html | Seat of Power | False | By Bill Clinton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/a-troublesome-subsidy.html | A Troublesome Subsidy | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/pinning-down-the-master-of-evasion.html | Pinning Down the Master of Evasion | False | By John Vinocur | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/middleeast/deadly-clashes-erupt-in-egypt-ahead-of-vote.html | Fierce Clashes Erupt in Egypt Ahead of Presidential Vote | False | By Kareem Fahim and Mayy El Sheikh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/wife-of-edwards-aide-expected-to-wrap-up-testimony.html | Former Edwards Aides Tell of Affairâ€šÃ„Ã´s Impact on Wife and Campaign | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/prometheus-returns-ridley-scott-to-outer-space.html | Heâ€šÃ„Ã´s Not Done With Exploring the Universe | False | By Dennis Overbye | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/technology/european-regulators-to-reopen-google-street-view-inquiries.html | European Regulators May Reopen Street View Inquiries | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/education/harvard-and-mit-team-up-to-offer-free-online-courses.html | Harvard and M.I.T. Team Up to Offer Free Online Courses | False | By Tamar Lewin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/how-to-get-refunds-when-you-book-travel.html | Getting Refunds if the Price Drops | False | By Michelle Higgins | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/baseball/in-testimony-pettitte-says-clemens-spoke-of-drug-use.html | Pettitte Backs Off Clemens Testimony | False | By Juliet Macur | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/after-accident-barriers-will-be-added-to-bronx-highway.html | New Barriers Planned on Road Where 7 Died | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/mens-colorful-kilties-return-off-the-fairway.html | From Fairway to Runway | False | By David Colman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/letters-to-the-travel-editor.html | Letters to the Travel Editor | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/politics/odierno-seeks-to-reshape-training-and-deployment-for-soldiers.html | Army Will Reshape Training, With Lessons From Special Forces | False | By Thom Shanker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/football/mike-ornstein-leaves-his-fingerprints-on-another-scandal.html | Dealmaker Leaves Fingerprints on Another Scandal | False | By Judy Battista | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/europe/irish-cardinal-rejects-new-accusations-on-pedophile-priest.html | Irish Cardinal Rejects New Accusations on Pedophile Priest | False | By Douglas Dalby | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/football/nfl-suspends-four-players-for-saints-bounties.html | N.F.L. Suspends Vilma and Three Other Players for Bounty Scheme | False | By Judy Battista | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/health/us-lags-in-global-measure-of-preterm-births.html | U.S. Lags in Global Measure of Premature Births | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/music/earl-sweatshirt-is-back-from-the-wilderness.html | After Exile, Career Reset | False | By Jon Caramanica | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/eder-loor-officer-stabbed-in-brain-leaves-hospital.html | Officer Stabbed in Brain Exits Hospital to Cheers | False | By Ivan Pereira | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/change-in-lapd-policy-has-immigrants-hoping-for-more.html | A Change in Police Policy Has Immigrants Hoping for More | False | By Jennifer Medina | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/theater/reviews/stephen-king-and-john-mellencamps-musical-ghost-brothers.html | These Ghosts Are Singing With a Southern Twang | False | By Jason Zinoman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/rita-ackermann-keeps-her-cool.html | An Artist Keeps Her Cool | False | By Ruth La Ferla | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/manhattan-prosecutors-focus-on-pimps-instead-of-prostitutes.html | Prosecutors Focus on Pimps and Clients, Instead of Prostitutes | False | By Russ Buettner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/13-charged-in-hazing-death-at-florida-am.html | Criminal Charges for 13 in Florida A&M Hazing Death | False | By Robbie Brown | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/basketball/knicks-stoudemire-says-hand-injury-was-an-accident.html | Impassive Stoudemire Describes His Accident | False | By Bill Pennington | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/in-poignant-gesture-buccaneers-sign-paralyzed-player.html | Paralyzed Player Signed by His Former Coach | False | By Mark Viera | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/middleeast/jordanian-donors-privatize-relief.html | Jordanian Donors Privatize Relief | False | By MEREDITH MANDELL and VANESSA O'BRIEN | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/middleeast/gulf-again-able-to-reap-a-rich-harvest-of-pearls.html | Gulf Again Able to Reap a Rich Harvest of Pearls | False | By Sara Hamdan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/business-travel-is-rising-but-not-necessarily-the-travel-budget.html | Trapped in the Middle Seat | False | By Jad Mouawad | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/global/britain-urges-european-leaders-to-act-on-banking-accord.html | Britain Remains a Dissenter as Europeans Try to Set Capital Reserves for Banks | False | By James Kanter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/shopping-events-starting-may-3.html | Scouting Report | False | By Joanna Nikas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/travel/touring-hong-kongs-waterways.html | Touring Hong Kongâ€šÃ„â€˜s Waterways | False | By Joyce Lau | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/travel/03iht-srbeijing03.html | Amid Mountains Outside Beijing, Ruins With Romance | False | By Didi Kirsten Tatlow | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/travel/a-great-view-of-seoul-if-you-follow-the-rules.html | A Great View of Seoul, if You Follow the Rules | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/energy-environment/chesapeakes-chief-executive-addresses-disclosures.html | Chesapeakeâ€šÃ„â€˜s Chief Executive Addresses Disclosures | False | By Clifford Krauss | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/football/junior-seau-famed-nfl-linebacker-dies-at-43-in-apparent-suicide.html | Junior Seau, Famed N.F.L. Linebacker, Dies at 43; Suicide Is Suspected | False | By Greg Bishop and Rob Davis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/t-magazine/design/thomas-beller-in-between-days.html | In-Between Days | False | By Thomas Beller | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/call-it-victors-secret.html | Call It Victorâ€šÃ„â€˜s Secret | False | By Eric Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/in-socialite-iris-loves-wide-circle-of-friends-many-of-them-four-footed.html | In Iris Loveâ€šÃ„â€˜s Wide Circle of Friends | False | By Bob Morris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/frieze-art-fair-parties.html | Art and Leisure | False | By Denny Lee | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/music/matthias-goerne-and-leif-ove-andsnes-at-carnegie-hall.html | Considering Lifeâ€šÃ„â€˜s End and What Comes After | False | By Steve Smith | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/music/haydns-oratorio-die-schopfung-at-st-bartholomews-church.html | The Angels in the Heavens Sing for Themselves | False | By Allan Kozinn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/dance/introdans-dutch-company-at-joyce-theater.html | Themes From the Netherlands That Feel Familiar | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/middleeast/private-peek-at-authors-blur-of-fact-and-fiction.html | Private Peek at Author's Blur of Fact and Fiction | False | By Susanne Fowler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/the-frieze-art-fair-brings-its-art-and-entertainment-to-new-york.html | Where â€šÃ„Â'Just Lookingâ€šÃ„Â' Is Just Fine | False | By Guy Trebay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/books/are-you-my-mother-by-alison-bechdel.html | Artist, Draw Thyself (and Your Mother and Therapist) | False | By Dwight Garner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/europe/european-politics-dims-ukraines-chance-to-shine-during-soccer-championships.html | European Politics Dims Ukraineâ€šÃ„Âs Chance to Shine | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/a-new-treatment-zeroes-in-on-cellulite.html | Zeroing In on Cellulite | False | By Catherine Saint Louis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/design/buffalo-avant-garde-art-scene-revisited-at-albright-knox.html | Renaissance in an Industrial Shadow | False | By Carol Kino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/media/cnn-ratings-decline-stirs-worries.html | CNN Ratings Decline Stirs Worries | False | By Brian Stelter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/television/65redroses-on-own-shows-the-world-of-cystic-fibrosis.html | Blogging a Path Through Illness | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/middleeast/dubai-finesses-ease-of-luxury-shopping-for-chinese.html | Dubai Finesses Ease of Luxury Shopping for Chinese | False | By Sara Hamdan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/wallendas-tightrope-crossing-of-niagara-falls-is-set-for-june.html | Acrobat Sets Date to Cross Niagara Falls on Tightrope | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/for-the-shy-electronic-help.html | Hello, Stranger | False | By Caitlin Keating | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/music/don-was-tries-to-revive-blue-note-records.html | Exuberance Is Just One of His Skills | False | By Nate Chinen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/music/the-dessners-crossing-brooklyn-ferry-festival-at-bam.html | Brooklynâ€šÃ„Âs Musical Matrix | False | By Melena Ryzik | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/tender-trap-williamsburg-brooklyn.html | Tender Trap | False | By Ben Detrick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/perfumers-for-celebrities-start-their-own-lines.html | Celebrity Perfumes Get Competition | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/man-convicted-of-manslaughter-in-pushing-death-of-officer.html | Man Accused of Pushing Officer to His Death in Brooklyn Is Convicted | False | By Mosi Secret | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/fashion/andrew-shaffer-on-his-fifty-shades-of-grey-parody.html | A Satirist Goes for None-Too-Subtle Shading | False | By Austin Considine | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/greathomesanddestinations/a-modern-home-in-seoul-honors-tradition.html | Connecting the Centuries | False | By Elaine Louie | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/music/a-dj-recovers-from-a-nearly-fatal-accident-on-tour.html | Back Spinning, After the World Stopped | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/dance/city-ballet-opens-season-at-david-h-koch-theater.html | Balanchineâ€šÃ„Âs Gift for Joining What Nature Has Sundered | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/baseball/mets-lose-to-astros-as-schwinden-second-start-doesnt-last-long.html | Pelfreyâ€šÃ„Âs Fill-In Falters for 2nd Straight Time | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/boom-time-for-the-going-broke-industry.html | The Business of Going Broke | False | By PIETRA RIVOLI | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/seeking-redress-when-air-travel-goes-awry.html | Seeking Redress When Air Travel Goes Awry | False | By Abby Ellin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/massage-calms-the-harried-air-traveler.html | Massage Spas, New Oases for the Harried Flier | False | By John Hanc | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/technology/personaltech/a-review-of-airport-guide-apps-app-smart.html | After the Plane Gets You to the Airport, an App Comes in Handy | False | By Bob Tedeschi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/kidnapping-becomes-a-growing-travel-risk.html | The Business of Dealing With Kidnapping Abroad | False | By David Wallis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/taking-business-calls-on-the-train-watch-what-you-say.html | Talking Business in Flight? Be Careful | False | By David Wallis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/crosswords/bridge/bridge-world-mind-sports-games-quarterfinals.html | World Mind Sports Games Quarterfinals | False | By Phillip Alder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/technology/personaltech/how-to-muddy-your-tracks-on-the-internet.html | How to Muddy Your Tracks on the Internet | False | By Kate Murphy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/apps-that-do-everything-but-pack-your-bags.html | Apps That Do Everything but Pack Your Bags | False | By Sam Grobart | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/tsas-precheck-program-gives-vip-treatment-through-security.html | V.I.P. Treatment Eases the Way Through Security | False | By Joe Sharkey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/hotels-close-to-the-runway-but-far-from-stress.html | Hotels Close to the Runway, but Far From Stress | False | By Christine Negroni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/in-praise-of-the-misunderstood-quince-tree.html | In Praise of the Misunderstood Quince | False | By Michael Tortorello | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/reducing-the-odds-of-getting-sick-on-a-trip.html | For Health, Drink Water (but Donâ€šÃ„,Â´t Drink the Water) | False | By J. Peder Zane | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/fighting-illness-and-germs-on-the-road.html | Your Road Buddies: Zillions of Germs | False | By J. Peder Zane | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/sales-at-jonathan-adler-and-others.html | Sales at Jonathan Adler and Others | False | By Rima Suqi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/replacing-carpeting-before-a-sale-market-ready.html | Market Ready | False | By Tim McKeough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/studio-andree-putman-and-lalique-produce-collection-orgue.html | A Classic Collaboration | False | By Rima Suqi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/herman-miller-revives-an-old-collection.html | A Revival for a Modern Collection | False | By Tim McKeough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/materiouss-trays-for-newton-vineyard.html | Piecing Together an Interesting Tray | False | By Rima Suqi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/house-home-opens-at-the-national-building-museum.html | A Countryâ€šÃ„,Âs Attic, on Display | False | By Penelope Green | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/home-and-garden-tours-around-the-country.html | Inspiration Behind an Open Door | False | By Shelly Freierman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/pyramids-of-makkum-exhibition-in-london.html | An Artful Tower of Flowers | False | By Elaine Louie | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/evan-roth-an-award-winning-designer-and-artist.html | Evan Roth, an Award-Winning Man of Many Tags | False | By Steven Kurutz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/garden/touring-the-white-house.html | A House Tour: Yes, That House | False | By William Grimes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/the-once-and-future-mayor.html | The Once and Future Mayor | False | By A. A. Gill | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/at-freds-at-barneys-power-lunches-and-catty-chatter.html | A Hidden Nest Atop Barneys to Make Deals | False | By Christine Haughney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/technology/personaltech/the-joy-of-drawing-on-glass.html | The Joy of Drawing on Glass | False | By David Pogue | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/wireless-carriers-who-aid-police-surveillance-are-asked-for-data.html | Wireless Carriers Who Aid Police Are Asked for Data | False | By Eric Lichtblau | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/americas-future-role-in-afghanistan.html | Americaâ€šÃ„,Âs Future Role in Afghanistan | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/the-horses-are-noble-some-humans-are-not.html | The Horses Are Noble; Some Humans Are Not | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/womens-rights-in-turkey.html | Womenâ€šÃ„,Âs Rights in Turkey | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/organ-donors-on-facebook.html | Organ Donors on Facebook | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/the-good-work-of-nuns.html | The Good Work of Nuns | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/middleeast/kirsan-n-ilyumzhinov-chess-leader-visits-assad-in-syria.html | Chess Leader Visits Syria Under Cloud of Ambiguity | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-02 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/sign-of-possible-decision-on-accused-philadelphia-priests.html | Signs of Decision on Accused Philadelphia Priests | False | By Jon Hurdle | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/after-warning-amazon-about-sales-tactics-target-will-stop-selling-kindles.html | Target, Unhappy With Being an Amazon Showroom, Will Stop Selling Kindles | False | By Stephanie Clifford and Julie Bosman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/hockey/nhl-playoff-debut-a-prickly-success-for-adam-larsson-and-devils.html | Devilsâ€šÃ„,Â´ Rookie Defenseman Regains His Edge | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/death-of-a-salesmans-dreams.html | Death of a Salesmanâ€šÃ„,Âs Dreams | False | By Lee Siegel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/politics/for-obama-a-delicate-new-balance-on-national-security.html | A Delicate New Balance on National Security | False | By Peter Baker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/global/as-appreciation-of-china-currency-slows-manipulation-remains-an-issue.html | China Curbs on Currency Still an Issue | False | By Annie Lowrey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/middleeast/israel-military-clears-soldiers-in-deaths-of-gaza-civilians.html | Israel Military Clears Soldiers in Deaths of Gaza Civilians | False | By Isabel Kershner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/methodists-vote-against-ending-investments-tied-to-israel.html | Methodists Vote Against Ending Investments Tied to Israel | False | By Laurie Goodstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/warrant-squads-spied-on-wall-st-protesters-suspects-say.html | Police Warrant Squads Were Used to Monitor Wall Street Protesters, Suspects Say | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/derailed-on-the-fast-track.html | For Law Students, Dewey & LeBoeuf Internships Evaporate | False | By Catherine Rampell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/politics/after-primary-losses-legacies-of-debt-and-strained-reputations.html | After Primary Losses, Legacies of Debt and Strained Reputations | False | By Katharine Q. Seelye | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/greg-jackson-brooklyn-youth-mentor-dies-at-60.html | Greg Jackson Dies at 60; Ran a Haven in Brooklyn | False | By Bruce Weber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/media/youtube-channels-court-advertisers-at-newfronts.html | YouTube and Kin Woo Marketers, Seeking to Siphon Dollars From TV | False | By Stuart Elliott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/collins-changing-the-subject.html | Changing the Subject | False | By Gail Collins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/earl-rose-coroner-when-jfk-was-shot-dies-at-85.html | Earl Rose, Coroner When Kennedy Was Shot, Dies at 85 | False | By Douglas Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/daniel-chong-left-for-days-in-holding-cell.html | California Manâ€šÃ„Â´s â€šÃ„Â¯Drug Holidayâ€šÃ„Â´ Becomes Four-Day Nightmare in Holding Cell | False | By Ian Lovett | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/short-term-fixes-for-student-loans.html | Short-Term Fixes | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/kentucky-derby-has-draw-odds-and-uncertainty.html | Kentucky Derby Favorite? Oddsmaker Shrugs | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/business/regional-airlines-squeezed-by-flight-cutbacks-and-higher-fares.html | When Flying 720 Miles Takes 12 Hours | False | By Jad Mouawad | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/daw-aung-san-suu-kyis-leap-of-faith.html | Daw Aung San Suu Kyiâ€šÃ„Â´s Leap of Faith | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/cardinal-dolan-seeks-higher-minimum-wage-in-new-york.html | Dolan and Bishops Urge Albany to Raise Minimum Wage | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/subverting-the-miranda-rule.html | Subverting the Miranda Rule | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/us/politics/richard-grenell-resigns-from-mitt-romneys-foreign-policy-team.html | Romney Camp Stirred Storm Over Gay Aide | False | By Michael Barbaro, Helene Cooper and Ashley Parker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/europe/bskyb-distances-itself-from-murdoch-and-news-corporation.html | Britainâ€šÃ„Â´s Biggest Satellite Broadcaster Distances Itself From Murdoch | False | By Sarah Lyall and Amy Chozick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/a-new-view-of-the-aqueous-globe.html | A New View of the Aqueous Globe | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/europe/france-approaches-the-end-of-a-presidential-campaign-with-a-bitter-debate.html | France Approaches the End of a Presidential Campaign With a Bitter Debate | False | By Steven Erlanger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/at-espada-trial-signs-a-clash-among-jurors-as-they-deliberate.html | At Espada Trial, Jurorsâ€šÃ„Â´ Notes Hint at Clash in Deliberations | False | By Mosi Secret | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/asia/a-car-chase-secret-talks-and-second-thoughts.html | A Car Chase, Secret Talks and Second Thoughts | False | By Jane Perlez and Andrew Jacobs | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/science/earth/states-seek-order-for-nrc-decision-on-yucca-mountain.html | Court Urged to Order Decision on Nuclear Waste Site | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/zoning-regulations-slow-willets-point-redevelopment-plans.html | Zoning Slows Mayorâ€šÃ„Â´s Plan to Remake Willets Point | False | By Charles V. Bagli | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/opinion/kristof-how-chemicals-change-us.html | How Chemicals Affect Us | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/nyregion/new-york-city-republican-leaders-seeking-candidate-for-mayor.html | G.O.P. Leaders in City Seek Candidate for Mayor | False | By Kate Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/arts/design/the-scream-sells-for-nearly-120-million-at-sothebys-auction.html | â€šÃ„Â¯The Screamâ€šÃ„Â´ Is Auctioned for a Record $119.9 Million | False | By Carol Vogel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/education/california-state-university-faculty-agrees-to-strike.html | California Faculty Agrees to Campus Strike in the Fall | False | By Jennifer Medina | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/asia/bin-laden-raid-fallout-aid-groups-in-pakistan-are-suspect.html | Fallout of Bin Laden Raid: Aid Groups in Pakistan Are Suspect | False | By Declan Walsh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/science/earth/report-points-to-decline-in-ability-to-monitor-the-earth.html | Report Points to Decline in Ability to Monitor the Earth | False | By Rachel Nuwer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/baseball/orioles-no-pushover-this-year-beat-yankees-5-0.html | Orioles No Pushover for Yankees This Year | False | By Mark Viera | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/pageoneplus/corrections-may-3.html | Corrections: May 3 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/europe/british-spy-most-likely-was-killed-coroner-says.html | Foul Play Ruled Likely in Case of Spy Found Dead in Bag | False | By John F. Burns | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/africa/eskinder-nega-ethiopian-journalist-honored-by-pen.html | Imprisoned Ethiopian Journalist Is Honored With PEN Award | False | By J. David Goodman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/middleeast/iraqi-tv-show-dares-to-talk-about-sex.html | Sitting Around, Having a Drink, Joking About Sex. On Iraqi TV. | False | By Tim Arango | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/europe/akis-tsochatzopoulos-corruption-case-hits-hard-in-greece.html | Corruption Case Hits Hard in a Tough Time for Greece | False | By Rachel Donadio and Niki Kitsantonis | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/asia/south-korea-accused-north-accused-of-jamming-signals.html | South Korea: North Accused of Sending Jamming Signals to Disrupt GPS | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/un-threatens-sanctions-against-sudan-and-south-sudan.html | U.N. Resolution Threatens Sanctions Against Sudan and South Sudan | False | By Josh Kron | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/world/americas/honduras-neglect-cited-in-prison-fire.html | Honduras: Neglect Cited in Prison Fire | False | By Elisabeth Malkin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-03 | https://www.nytimes.com/2012/05/03/sports/hockey/rangers-beat-capitals-in-3-overtimes.html | Midnight Lightning Strikes for Gaborik and the Rangers | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/global/bmw-earnings-profits-china-sales.html | Sales in China Fuel BMW's Profit | False | By Jack Ewing | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/04iht-srkentrain04.html | Winning Horse Racing Partners Do It Their Own Way | False | By Ryan Goldberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/04iht-srkenstable04.html | A Fallen Horse Trainer Seeks to Revive His Once-Stellar Career | False | By Ryan Goldberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/soft-shell-crabs-three-methods-four-coatings-five-sauces.html | The Soft-Shell Hard Sell | False | By Mark Bittman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/coupon-clipping-as-the-key-to-economic-rebirth.html | Honey, I Got a Year's Worth of Tuna Fish | False | By Amanda Fortini | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/the-ethicist-contest-winner-give-thanks-for-meat.html | The Ethicist Contest Winner: Give Thanks for Meat | False | By JAY BOST | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/the-winner-of-our-contest-on-the-ethics-of-eating-meat.html | The Meat You Eat | False | By Ariel Kaminer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/04iht-melikian04.html | Rage to Buy, Driven by Munch | False | By Souren Melikian | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/gm-profit-falls-but-surpasses-forecasts.html | A Weight Hobbling G.M. | False | By Bill Vlasic | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/04/theater/february-house-evokes-brooklyns-bohemian-past.html | Boho Brooklyn, 1940s Edition | False | By Dwight Garner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/robert-downey-jr-in-the-avengers-directed-by-joss-whedon.html | Superheroes, Super Battles, Super Egos | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/global/european-central-bank-leaves-interest-rate-unchanged.html | European Central Bank Opposes Higher Taxes | False | By Raphael Minder and Jack Ewing | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/100-75-50-years-ago | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/global/lufthansa-to-cut-3500-jobs-in-bid-to-improve-profitability.html | Lufthansa to Cut 3,500 Jobs in Bid to Improve Profitability | False | By Nicola Clark | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/womens-gains-in-latin-america.html | Women's Gains in Latin America | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/austerity-is-strangling-europe.html | Austerity Is Strangling Europe | False | By GERHARD SCHR&#214;DER | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/soccer/04iht-soccer04.html | In the End, Depth Is the Difference in La Liga | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/soccer/04iht-goal04.html | Top-Heavy Investment by Soccer Clubs in China | False | By John Duerden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/with-aides-testimony-fallout-from-edwardss-affair-continues.html | Go-Between for Heiress Details Link to Edwards | False | By WILLIAM DUPRE and KIM SEVERSON | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/will-france-turn-north-or-go-south.html | Will France Turn North, or Go South? | False | By DOMINIQUE MO&#207;SI | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/recovered-documents-show-a-divided-al-qaeda.html | Recovered Bin Laden Letters Show a Divided Al Qaeda | False | By Peter Baker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/us-retail-sales-slow-unexpectedly.html | U.S. Retail Sales Fall Short of Forecasts | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/sidelined-by-a-broken-leg-louise-m-slaughter-holds-tight-to-election-hopes.html | Broken Leg Adds Hurdle to Her Quest, at 82, for 14th House Term | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/methodists-wont-change-outlook-on-homosexuality.html | Methodists Keep Stricture on Homosexuality | False | By Laurie Goodstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/europe/russian-general-threatens-pre-emptive-attacks-on-missile-defense-sites.html | Russian General Makes Threat on Missile-Defense Sites | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/middleeast/egypts-military-rulers-deny-role-in-fatal-clashes.html | Generals in Egypt Deny Role in Clashes | False | By Kareem Fahim and Mayy El Sheikh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/border-militiaman-among-5-dead-in-arizona-police-confirm.html | Vigilante Leader Was Among Five Shot Dead in Arizona | False | By Fernanda Santos | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/theater/tom-edden-in-one-man-two-guvnors.html | Nimble Clown Playing Old in Rough-and-Tumble Role | False | By Erik Piepenburg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/at-brown-university-stumbling-across-a-rarity-in-the-rare-book-room.html | Stumbling Across a Rarity, Even for the Rare Book Room | False | By Dan Barry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/europe/pressure-in-ireland-grows-on-catholic-leader-to-resign.html | Calls Grow for Cardinal in Ireland to Resign | False | By Douglas Dalby | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/neil-gaiman-shares-his-reading-habits.html | Neil Gaiman: By the Book | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/more-verses.html | More Verses | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/ike-whats-to-like.html | Ike: Whatâ€šÃ„Ã´s to Like? | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/from-iowa-to-idaho.html | From Iowa to Idaho | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/a-master-thief.html | A Master Thief | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/a-hikers-guide-to-healing.html | A Hikerâ€šÃ„Ã´s Guide to Healing | False | By ASPEN MATIS | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/theater/reviews/headstrong-at-the-ensemble-studio-theater.html | A Wonderfully Exciting Game That Just Happens to Kill Its Own Stars | False | By Jason Zinoman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/politics/study-finds-concerns-on-readiness-for-cyberattacks.html | U.S. Study Cites Worries on Readiness for Cyberattacks | False | By Michael S. Schmidt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/venus-williams-what-i-wore.html | The Racket Is Optional | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/new-york-attorney-general-sues-foundation-for-retired-racehorses.html | State Attorney General Sues Foundation for Retired Racehorses | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/basketball/heats-chris-bosh-a-new-dad-is-expected-to-play-knicks-in-game-3.html | A Son in the Morning and a Game at Night | False | By Bill Pennington | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/ray-easterlings-widow-to-keep-fighting-for-retired-nfl-players-with-head-injuries.html | Former Playerâ€šÃ„Ã´s Suicide Wonâ€šÃ„Ã´t End His Widowâ€šÃ„Ã´s Fight | False | By Mike Tierney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/another-genetic-quirk-of-the-solomon-islands-blond-hair.html | Islandâ€šÃ„Ã´s Genetic Quirk: Dark Skin, Blond Hair | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/middleeast/deadly-crackdown-reported-on-syria-university.html | Forces Storm University in Syria During Protest, Killing at Least 4, Activists Say | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/middleeast/palestinian-resistance-shifts-to-hunger-strikes.html | Palestinians Go Hungry to Make Their Voices Heard | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/books/manhunt-by-peter-l-bergen-about-the-bin-laden-killing.html | Bin Ladenâ€šÃ„Ã´s End, From the Beginning | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/36-hours-in-barcelona-spain.html | 36 Hours in Barcelona, Spain | False | By Ingrid K. Williams | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/greathomesanddestinations/04iht-reblog04.html | Expatriate Bloggers Chronicle Details of Home Renovations | False | By Roxana Popescu | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/hot-italian-sausage-recipe.html | Hot Italian Sausage | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/farro-pasta-with-nettles-and-sausage-recipe.html | Farro Pasta With Nettles and Sausage | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/farro-pasta-with-nettles-worth-the-ingredient-search.html | When Nettlesome Becomes Nice | False | By David Tanis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/greathomesanddestinations/04iht-resri04.html | An Oceanfront Villa in Postwar Sri Lanka | False | By Dom Townsend | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/up-front.html | Up Front | False | By The Editors | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/no-charges-in-polices-killing-of-sickly-white-plains-man.html | No Charges for Officer in Killing of Man, 68 | False | By James Barron and Nate Schweber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/thieves-take-over-eds-manhole-covers.html | Manhole Lid Theft Is On the Rise | False | By Patrick McGeehan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/middleeast/latest-shift-in-jordans-cabinet-sows-doubts-on-reform.html | New Doubts Over Reform as Jordan Shifts Cabinet | False | By Ranya Kadri and Isabel Kershner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/theater/reviews/macbeth-from-epic-theater-ensemble-at-47th-st-theater.html | That Anguished Scottish Family: Toil, Trouble and Maybe Junior | False | By Rachel Saltz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/moma-plans-martha-roslers-garage-sale-for-its-atrium.html | MoMA Plans a â€šÃ„Ã'Garage Saleâ€šÃ„Ã´ for Its Atrium | False | By Carol Vogel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/aaron-burr-items-at-the-grolier-club.html | Making a Case to Remember Burr | False | By Eve M. Kahn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/running-groups-for-the-marathoner-in-training.html | Kick Up Those Heels | False | By George Gene Gustines | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/music/international-contemporary-ensemble-at-roulette.html | Back to a Favored Finnish Composer | False | By Allan Kozinn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/buy-concert-tickets-and-dont-be-a-material-girl.html | A Piggy Bank Pal? | False | By Philip Galanes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/a-lot-of-history-for-just-one-house.html | A Lot of History for Just One House | False | By Vivian S. Toy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/streetscapes-the-pioneering-tribune-building-of-1875.html | Black and White and Red All Over | False | By Christopher Gray | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/asia/chen-guangcheng-case-much-discussed-in-china-but-cautiously.html | For Chinese, a Man in the News Is Much Discussed, if Not by Name | False | By Michael Wines and Sharon LaFraniere | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/the-hunt-enter-the-contentment-factor.html | Enter the Contentment Factor | False | By Joyce Cohen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/spare-times-for-children-for-may-4-10.html | Spare Times â€šÃ„Â® For Children, for May 4-10 | False | By Laurel Graeber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/spare-times-for-may-4-10.html | Spare Times for May 4-10 | False | By Anne Mancuso | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/theater/theater-listings-for-may-4-10.html | Theater Listings for May 4-10 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/big-deal-in-los-angeles-condos-are-a-tough-sell.html | Condo Dreams in a Mansion Town | False | By Alexei Barrionuevo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/the-best-exotic-marigold-hotel-with-judi-dench.html | Seven Tickets to India, Please, and Reservations for an Adventure | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/pension-plan-sues-wal-mart-over-bribery-case.html | Pension Plan Sues Wal-Mart Officials Over Failures | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/mortgages-when-to-refinance-again.html | When to Refinance Again | False | By Vickie Elmer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/movie-listings-for-may-4-10.html | Movie Listings for May 4-10 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/how-to-spend-120-million-edvard-munchs-scream.html | If I Had the Cash, I Wouldnâ€šÃ„Â‚t Buy That | False | By Holland Cotter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/ecstatic-alphabets-heaps-of-language-at-moma.html | Building Blocks of Meaning, Retranslated | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/young-dancers-compete-in-the-documentary-first-position.html | Tracking Balletâ€šÃ„Â´s Pull on Youth Worldwide | False | By Manohla Dargis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/art-and-antique-dealers-league-of-america-spring-show.html | Art and Antique Dealers League of America Spring Show | False | By Ken Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/music/pop-listings-for-may-4-10.html | Pop Listings for May 4-10 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/new-jersey-in-the-region-partly-sunny-at-the-shore.html | Partly Sunny at the Shore | False | By Jill P. Capuzzo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/charles-atlas-the-illusion-of-democracy.html | Charles Atlas: â€šÃ„Â´The Illusion of Democracyâ€šÃ„Â´ | False | By Holland Cotter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/in-the-region-connecticut-to-repair-the-shore-or-retreat.html | To Repair the Shore, or Retreat? | False | By Lisa Prevost | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/hans-schabus-lets-call-it-heimat.html | Hans Schabus: â€šÃ„Â´Letâ€šÃ„Â´s Call It Heimatâ€šÃ„Â´ | False | By Roberta Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/music/jazz-listings-for-may-4-10.html | Jazz Listings for May 4-10 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/lucio-fontana-ambienti-spaziali-at-gagosian-in-chelsea.html | Slashes, Scribbles and Delirium | False | By Roberta Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/music/cecil-taylors-keyboard-legacy.html | Lessons From the Dean of the School of Improv | False | By Ben Ratliff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/katherine-bradford-new-work.html | Katherine Bradford: â€šÃ„Â´New Workâ€šÃ„Â´ | False | By Ken Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/cindy-sherman.html | Cindy Sherman | False | By Roberta Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/music/classical-music-opera-listings-for-may-4-10.html | Classical Music/Opera Listings for May 4-10 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/dance/werk-the-armitage-gone-variety-show-abrons-arts-center.html | Dancing With a Yawning Weimaraner | False | By Gia Kourlas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/dance/dance-listings-for-may-4-10.html | Dance Listings for May 4-10 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/battery-park-city-a-new-lease-on-life-for-condo.html | In Battery Park City, Resold, Renovated and Ready for Sale | False | By Jake Mooney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/doris-dukes-farm-hillsborough-nj-opening-to-public.html | An Oasis, Once Gilded, Now Greened | False | By Kate Zernike | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/roosevelt-ride-to-hyde-park-and-the-modern-presidency.html | Next Stop, Modern Presidency | False | By Edward Rothstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/museum-and-gallery-listings-for-may-4-10.html | Museum and Gallery Listings for May 4-10 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/jesus-henry-christ-with-toni-collette-and-michael-sheen.html | A Prodigyâ€šÃ„Â´s Manifesto (Not on the Mount) | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/what-apple-pays-in-taxes-and-doesnt.html | What Apple Pays in Taxes, and Doesnâ€šÃ„Â´t | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/bork-and-equal-protection.html | Bork and Equal Protection | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/music/kioi-sinfonietta-tokyo.html | Kioi Sinfonietta Tokyo | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/music/freiburg-baroque-orchestra.html | Freiburg Baroque Orchestra | False | By Allan Kozinn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/plight-of-yellow-taxis.html | Plight of Yellow Taxis | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/the-view-from-the-nra-well-fight-for-you.html | The View From the N.R.A.: â€šÃ„Ã²Weâ€šÃ„Ã´ll Fight for Youâ€šÃ„Ã´ | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/music/andras-schiff.html | Andras Schiff | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/sacha-baron-cohen-stars-in-the-dictator.html | Comic Guerrilla Tries Sticking With the Script | False | By Dennis Lim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/last-call-at-the-oasis-a-documentary-about-water-supplies.html | When There Really Is Not a Drop to Drink | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/free-events-at-littlefield-and-a-pen-reading-in-carroll-gardens.html | Free Events at Littlefield, and a PEN Reading in Carroll Gardens | False | By A. C. Lee | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/arts/design/janes-walk-tours-in-honor-of-jane-jacobs-in-new-york.html | Touring the City With Fresh Eyes | False | By Sam Roberts | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/a-little-bit-of-heaven-with-kate-hudson.html | Dancing on Her Own Grave With a Spring in Her Step | False | By Manohla Dargis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/kathleen-turner-in-the-perfect-family.html | Oh, for a Rug to Sweep Secrets Under | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/hard-rocking-ted-nugent-cranks-up-the-controversy.html | Bearing Arms and Cranking Up the Controversy | False | By Jay Root | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/economy/for-craftsmen-craigslist-is-a-slender-lifeline.html | For Craftsmen, Fragile Lifeline From Craigslist | False | By Motoko Rich | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/asia/japans-leaders-fret-as-nuclear-shutdown-nears.html | Japanâ€šÃ„Ã´s Leaders, Pressed by Public, Fret as Nuclear Shutdown Nears | False | By Martin Fackler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/you-hurt-my-feelings-directed-by-steve-collins.html | Awkward Love Triangle, With Nanny at Center | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/chronicling-a-crisis-by-amos-kollek.html | Midlife Crisis Solved by Reconnecting With Craft | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/texas-senate-race-is-about-crunching-the-numbers.html | A Race Thatâ€šÃ„Ã´s About Crunching the Numbers | False | By Ross Ramsey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/running-for-texas-senate-todd-smith-and-kelly-hancock-strive-to-out-conservative-each-other.html | Two Legislators Strive to Out-Conservative Each Other for a State Senate Seat | False | By Aman Batheja | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/movies/mothers-day-with-rebecca-de-mornay.html | A Malevolent Matriarch and Her Evil Brood | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-03 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/gtt.html | GTT â€šÃ²Ã± | False | By Michael Hoinski | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/theater/reviews/the-iceman-cometh-at-goodman-theater-in-chicago.html | Pipe Dreams and Scythe Dreams: Begging Drinks in Hellâ€šÃ„Ã´s Anteroom | False | By Charles Isherwood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/solving-the-corporate-tax-code-puzzle.html | How to Get Business to Pay Its Share | False | By Alex Marshall | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/map-markings-offer-clues-to-lost-colony.html | Mapâ€šÃ„Ã´s Hidden Marks Illuminate and Deepen Mystery of Lost Colony | False | By Theo Emery | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/basketball/fuzzy-levane-fixture-of-new-york-city-basketball-dies-at-92.html | Fuzzy Levane, Fixture of New York City Basketball, Dies at 92 | False | By Bruce Weber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/us-chose-better-path-to-economic-recovery.html | U.S. Chose Better Path to Recovery | False | By Floyd Norris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/marshal-tito-in-queens.html | Marshal Tito in Queens | False | By Kenan Trebincevic | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/automobiles/collectibles/a-vintage-fiat-thats-no-expatriate.html | A Vintage Fiat Thatâ€šÃ„Ã´s No Expatriate | False | By Rob Sass | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/baseball/yankees-mariano-rivera-injured-during-batting-practice.html | Rivera Hurts Knee; Career May Be Over | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/americas/brazil-sending-more-troops-to-guard-amazon-borders.html | Brazil Sending More Troops to Guard Amazon Borders | False | By Simon Romero | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/2-brothers-arrested-in-10-theft-of-80-million-in-prescription-drugs.html | 2 Brothers Accused in Huge Theft of Prescription Drugs | False | By Peter Applebome and Kristin Hussey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/seventeen-magazine-faulted-by-girl-14-for-doctoring-photos.html | A Real Girl, 14, Takes a Stand Against the Flawless Faces in Magazines | False | By Jim Dwyer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/campaign-video-gets-attention-in-texas-commissioner-race.html | Naturaâ€šÃ„Ã´s Call Draws Views for a Texanâ€šÃ„Ã´s Political Ad | False | By Manny Fernandez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/golf/rory-mcilroy-has-his-moments-even-on-an-off-day.html | Even on an Off Day, McIlroy Can Still Shine | False | By Karen Crouse | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/state-bonds-backed-by-tobacco-payments-in-jeopardy-of-default.html | State Bonds in Jeopardy as Tobacco Cash Fades | False | By Mary Williams Walsh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/nassau-county-shows-risks-of-patching-with-tobacco-bonds.html | Settlement Money Patched Nassau County Budget Gaps | False | By Mary Williams Walsh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/politics/tired-of-tainted-image-lobbyists-try-makeover.html | Tired of â€šÃ„Ã²Taintedâ€šÃ„Ã´ Image, Lobbyists Try Makeover | False | By Eric Lichtblau | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/will-raymond-w-kelly-run-for-mayor-one-candidate-tires-of-talk.html | Will Kelly Run for Mayor? One Candidate Tires of Talk | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/new-bribery-charges-filed-against-ex-senator-bruno.html | New Bribery Charges Filed Against Ex-Senate Leader | False | By John Eligon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/beyond-debate.html | â€šÃ„Ã²Beyond Debateâ€šÃ„Ã´ | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/the-risk-from-chemical-plants.html | The Risk From Chemical Plants | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/inequality-debt-and-the-financial-crisis.html | Inequality, Debt and the Financial Crisis | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/tampas-plea-for-a-bit-of-disarmament-rejected.html | Tampaâ€šÃ„Ã´s Plea for a Bit of Disarmament? Rejected | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/europe/france-and-greece-poised-for-crucial-votes-sunday.html | Results of French and Greek Elections Could Signal Shift on Economic Crisis | False | By Steven Erlanger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/media/degree-men-deodorant-turns-to-video-marketing.html | Mixing Marketing With Social Games and Extreme Sports | False | By Elizabeth Olson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/football/nfl-players-could-challenge-suspensions-and-goodells-authority.html | Players Could Test Goodellâ€šÃ„Ã´s Authority | False | By Judy Battista | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/krugman-plutocracy-paralysis-perplexity.html | Plutocracy, Paralysis, Perplexity | False | By Paul Krugman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/union-rags-kentucky-derby-pick-forged-at-saratoga.html | A Derby Pick, Made in the Rain at Saratoga | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/media/cablevisions-quarterly-net-income-drops-45-percent.html | In a Time of Change and Investment at Cablevision, Its Net Income Plunges | False | By Brian Stelter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/politics/4-years-later-race-is-still-issue-for-some-voters.html | 4 Years Later, Race Is Still Issue for Some Voters | False | By Sabrina Tavernise | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/opinion/brooks-the-campus-tsunami.html | The Campus Tsunami | False | By David Brooks | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/football/junior-seaus-community-recalls-a-star-who-never-left.html | A Community Recalls a Star Who Never Left | False | By Greg Bishop and Mary Pilon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/global/mexico-antitrust-agency-drops-telcels-925-million-fine.html | Mexico Drops Big Fine in Settlement With Wireless Carrier | False | By Elisabeth Malkin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/asia/chen-guangchengs-plea-for-protection-deepens-a-crisis.html | Dissidentâ€šÃ„Ã´s Plea for Protection From China Deepens Crisis | False | By Mark Landler, Jane Perlez and Steven Lee Myers | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/hockey/ryan-mcdonagh-and-rangers-teammates-earn-a-day-off.html | Some Rest for the Weary: An Iron Man in Game 3 Earns a Day Off | False | By Jeff Z. Klein and Tim Wendel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/bloomberg-restores-2500-teaching-jobs-in-latest-budget-proposal.html | Settlement in Payroll Scandal Gives Mayorâ€šÃ„Ã´s Budget a Lift | False | By David W. Chen and Kate Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/a-reprieve-for-goshens-damaged-modernist-misfit.html | Brutalist Building, Damaged, Gets Reprieve | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/nyregion/wastewater-is-an-issue-in-hydrofracking.html | Wastewater Becomes Issue in Debate on Gas Drilling | False | By Mireya Navarro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/basketball/knicks-are-off-and-almost-out-after-game-3-loss-to-heat.html | Knicks Are Off and Almost Out | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/us/florida-eight-in-hazing-case-turn-themselves-in-to-the-police.html | Florida: Eight in Hazing Case Turn Themselves In to the Police | False | By Robbie Brown | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/baseball/mlb-baseball-roundup.html | Evidence in Clemensâ€šÃ„Ã´s Trial Includes Syringes and Vials | False | By Juliet Macur | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/04/business/floyd-d-hall-head-of-eastern-airlines-dies-at-96.html | Floyd D. Hall, Head of Eastern Airlines, Dies at 96 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/pageoneplus/corrections-may-4.html | Corrections: May 4 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/books/charles-higham-celebrity-biographer-dies-at-81.html | Charles Higham, Celebrity Biographer, Dies at 81 | False | By Margalit Fox | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/hockey/devils-beat-flyers-in-overtime-4-3-to-take-2-1-series-lead.html | Lead Slips Devilsâ€šÃ„Ã´ Grasp Twice, but They Grab It for Good in Overtime | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/middleeast/cairos-subway-is-efficient-orderly-and-dependable.html | Underground, Everything That Life Above Is Not | False | By Kareem Fahim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/europe/leaving-presidency-russias-medvedev-fights-for-relevance.html | Leaving the Presidency in Russia, Medvedev Fights for Relevance | False | By Ellen Barry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/04/books/david-bowman-author-of-let-the-dog-drive-dies-at-54.html | David Bowman, Satirical Novelist, Dies at 54 | False | By Paul Vitello | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/americas/mexico-photographers-found-dead-in-veracruz-state.html | Three Photographers Found Dead in Mexico | False | By Karla Zabludovsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/business/global/in-talks-us-highlights-economic-concessions-by-chinese.html | U.S. Stresses Concessions From China | False | By Annie Lowrey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/basketball/lebron-james-ends-foul-night-with-flourish.html | James Ends Foul Night With Flourish | False | By Jake Appleman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/sports/basketball/thunder-run-past-mavericks-take-3-0-series-lead.html | Thunder Rout Mavericks for Commanding Series Lead | False | By Tom Spousta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/europe/britain-ex-officials-in-murdoch-empire-to-face-questions-in-hacking-inquiry.html | Britain: Ex-Officials in Murdoch Empire to Face Questions in Hacking Inquiry | False | By Ravi Somaiya | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-04 | https://www.nytimes.com/2012/05/04/world/europe/russia-ukraine-rejects-putins-offer-for-yulia-v-tymoshenko.html | Russia: Ukraine Rejects a Putin Offer | False | By Ellen Barry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/europe/great-britain-election-vote-results.html | Londonâ€šÃ„Ã´s Mayor Aside, Conservatives Fare Poorly in British Races | False | By Sarah Lyall | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/asia/chen-guangcheng-study-abroad-china.html | Nascent Deal Would Let Dissident From China Study in U.S. | False | By Jane Perlez and Michael Wines | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/europe/double-bombings-in-russias-north-caucasus-region.html | Double Blast in Volatile Russian Region Kills 13 | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/cricket/05iht-cricket05.html | Batsman Offers New Dimension to Twenty20 Matches | False | By Huw Richards | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/asia/suicide-bomber-attacks-check-post-in-pakistan.html | Suicide Bomber Attacks Market in Pakistan, Killing at Least 26 | False | By Ismail Khan and Declan Walsh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/global/daily-stock-market-activity.html | A Down Week, Worsened by a Weak Jobs Report | False | By Christine Hauser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/05iht-athlete05.html | Some Like It Hot | False | By Tom Sims | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/05iht-melikian05.html | Thrilling Week for Modern Art | False | By Souren Melikian | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/how-mcdonalds-came-back-bigger-than-ever.html | How McDonaldâ€šÃ„Ã´s Came Back Bigger Than Ever | False | By Keith Oâ€šÃ„Ã´Brien | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/soccer/05iht-matchups05.html | Liverpool and Chelsea to Square Off in Wembley | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/baseball/on-baseball-imagining-the-ninth-inning-without-mariano-rivera.html | For Rivera, Maestro of Ninth, Injury Is Not Final Symphony | False | By Tyler Kepner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/global/china-agrees-to-measures-to-ease-trade.html | China Agrees to Measures to Ease Trade | False | By Michael Wines and Annie Lowrey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/europe/new-sex-allegations-against-strauss-kahn.html | Strauss-Kahn Faces Allegations of Sexually Assaulting Woman at a Hotel in Washington | False | By DOREEN CARVAJAL and MA&#207;A de la BAUME | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/economy/us-added-only-115000-jobs-in-april-rate-is-8-1.html | Reasons Abound for Ebb in Job Growth | False | By Catherine Rampell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/greta-gerwig-stars-in-lola-versus.html | Greta Gerwig Is Smart. Just Ask Her. | False | By Melena Ryzik | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/politics/at-sunday-meetings-team-obama-prepares-for-a-tough-fight.html | On Sundays, Tight Obama Circle Sizes Up Election | False | By Jeff Zeleny | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/syrias-threatened-minorities.html | Syriaâ€šÃ„Ã´s Threatened Minorities | False | By JONATHAN RANDAL | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/europe/05iht-letter05.html | Lessons From a Russian Oligarch | False | By Alison Smale | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/theater/-the-cockfight-play-comes-to-the-duke.html | The Playwright Who Chose That Title | False | By Matt Wolf | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/your-money/how-to-raise-a-financial-guru.html | How to Raise a Financial Wizard | False | By Ron Lieber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/asia/in-laws-sentenced-in-sahar-gul-torture-case-in-afghanistan.html | In-Laws Sentenced in Afghan Girlâ€šÃ„Ã´s Torture Case | False | By Graham Bowley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/floyd-mayweather-says-hes-ready-to-trade-the-ring-for-a-jail-cell.html | Inside the Ropes, Then Behind Bars | False | By Greg Bishop | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/tips-for-visiting-beijing-hong-kong-and-shanghai.html | Easy China, 3 Ways | False | By Dan Levin, Keith Bradsher and David Barboza | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/victor-hugo-on-the-island-of-guernsey.html | Where Victor Hugo Found Freedom | False | By Ann Mah | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/derby-day-d-j-taylors-horse-racing-satire.html | Fast Company | False | By Christopher Benfey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/the-beginners-goodbye-by-anne-tyler.html | Grieving Lessons | False | By Julia Glass | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/waiting-for-sunrise-by-william-boyd.html | The Spy Who Came in From the Couch | False | By Liesl Schillinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/magic-hours-essays-by-tom-bissell.html | Dawn of Creation | False | By Garth Risk Hallberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/the-unruly-passions-of-eugenie-r-by-carole-desanti.html | An Empire of Her Own | False | By Nancy Kline | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/memoir-of-a-debulked-woman-by-susan-gubar.html | The Unkindest Cut | False | By Elsa Dixler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/the-lifeboat-charlotte-rogans-first-novel.html | And Then There Were 39 | False | By Sarah Towers | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/turings-cathedral-by-george-dyson.html | Unleashing the Power | False | By William Poundstone | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/tutankhamen-by-joyce-tyldesley.html | Who Was That Masked Man? | False | By John Noble Wilford | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/getting-to-know-barney-rosset-on-his-terms.html | Black Sheep | False | By MARY MORRIS | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/review/the-taste-of-war-by-lizzie-collingham.html | On Their Stomachs | False | By Timothy Snyder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/a-first-visit-to-a-sons-first-home.html | A Tourist in My Sonâ€™s New Home | False | By Dominique Browning | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/seattle-celebrates-its-1962-worlds-fair.html | Seattle, 50 Years After the Fair | False | By Christopher Hall | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/hotel-review-the-shelborne-south-beach.html | Hotel Review: The Shelborne South Beach | False | By Sarah Stodola | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/travel/advice-for-travelers-who-want-to-volunteer-on-trips.html | Taking a Trip to Lend a Hand | False | By Kenan Christiansen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/i-found-my-biological-parents-and-wish-i-hadnt.html | I Found My Biological Parents, and Wish I Hadnâ€™t | False | By LISA LUTZ | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/who-made-that-frisbee.html | Who Made That Frisbee? | False | By Hilary Greenbaum and Dana Rubinstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/hugo-chavezs-totally-bizarre-talk-show.html | The Realest Reality Show in the World | False | By Rachel Nolan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/the-4-22-12-issue.html | The 4.22.12 Issue | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/magazine/how-elaine-wynn-survived-45-years-in-sin-city.html | How Elaine Wynn Survived 45 Years in Sin City | False | Interview by Andrew Goldman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/music/met-operas-live-in-hd-series-outside-of-new-york.html | The Screen Canâ€™t Hear When You Yell â€˜Bravo!â€™ | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/your-money/investing-in-a-racehorse-without-losing-your-shirt.html | Investing in a Racehorse Without Breaking the Bank | False | By Paul Sullivan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/a-protest-groups-name-change-stirs-some-debate.html | Group Planning Protest at Party Convention Rankles Some With Name Change | False | By Michael Cooper | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/music/carnegie-halls-spring-for-music-festival-hosts-six-orchestras.html | A Good Line On the Râ€™sâ€”sumâ€™ For an Orchestra | False | By James R. Oestreich | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/new-fracking-rule-is-issued-by-obama-administration.html | New Proposal on Fracking Gives Ground to Industry | False | By John M. Broder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/dance/millepied-and-muhly-collaborate-for-new-york-city-ballet.html | Two Heads Work Together for Multiple Feet | False | By Roslyn Sulcas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/natalia-tena-talks-about-her-role-in-tonight-youre-mine.html | Sheâ€™d Rather Be Swinging on a Trapeze | False | By Kathryn Shattuck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/europe/07iht-educledo07.html | On Education, What Would You Do as the British Prime Minister? | False | By D.D. GUTTENPLAN | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/your-money/career-or-deep-learning-pondering-the-purpose-of-college.html | Vocation or Exploration? Pondering the Purpose of College | False | By Alina Tugend | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/lynn-shelton-director-of-your-sisters-sister.html | Scriptless in Seattle: A Filmmakerâ€šÃ„,Ã´s Map | False | By Margy Rochlin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/europe/07iht-educside07.html | Code of Ethics for Overseas Education Agents | False | By YENNI KWOK | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/middleeast/iranians-vote-in-runoff-parliamentary-election.html | Iranians Vote in a Runoff for Parliament | False | By Thomas Erdbrink | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/economy/government-is-getting-smaller-in-the-us-off-the-charts.html | Government Getting Smaller in the U.S. | False | By Floyd Norris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/faiza-ali-uses-faith-to-unite-religious-coalitions.html | Muslim Woman Bridges Faiths to Advance Progressive Goals | False | By Samuel G. Freedman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/the-investor-next-door.html | The Investor Next Door | False | By Vivian S. Toy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/us-to-restart-tribunal-aiming-to-show-its-fair.html | U.S. to Restart Tribunal, Aiming to Show Itâ€šÃ„,Ã´s Fair | False | By Charlie Savage | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/breakout-actors-in-summer-movies.html | Royal Entrances for Budding Stars | False | By Dennis Lim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/middleeast/dozens-hurt-in-cairo-in-final-weeks-before-election.html | Clashes Erupt Again as Egypt Nears End of Transition | False | By Kareem Fahim and Liam Stack | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/team-chaplain-says-seau-family-will-donate-brain-for-research.html | Family of Seau Decides to Give Brain for Study | False | By Mary Pilon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/science/cern-scientist-adlene-hicheur-sentenced-to-4-years-in-french-terrorism-case.html | Scientist Sentenced in French Terror Case | False | By Scott Sayare | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/hundreds-mourn-the-7-victims-of-a-bronx-car-crash.html | Hundreds Mourn 7 Family Members Who Died in a Bronx Car Crash | False | By Winnie Hu and Christopher Reeve | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/steven-blier-james-s-russell-vows.html | Steven Blier and James S. Russell | False | By Kathryn Shattuck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/realestate/cutchogue-li-living-in-a-summer-place-magnetic-year-round.html | A Summer Place, Magnetic Year-Round | False | By Aileen Jacobson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://tmagazine.blogs.nytimes.com/2012/05/04/barn-raising/ | Barn Raising | False | By Alix Browne | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/political-veteran-warned-edwards-about-affair.html | Liaison Says Heiress Rued Edwards Donations | False | By WILLIAM DUPRE AND KIM SEVERSON | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/global/bondholders-bullish-on-greece.html | A Band of Contrarians, Bullish on Greece | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/splayed-roast-chicken-with-caramelized-ramps-recipe.html | Splayed Roast Chicken With Caramelized Ramps, Garlic and Capers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/a-new-breed-of-roast-chicken-cast-iron-seared.html | A New Breed of Roast Chicken, Cast-Iron Seared | False | By Melissa Clark | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/transcanada-submits-new-application-for-keystone-project.html | New Application Is Submitted for Keystone Pipeline | False | By Dan Frosch | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/five-directors-choose-their-favorite-summer-movies.html | Cherishing Sun-Baked Cinema | False | By DAVID FRANKEL, LORENE SCAFARIA, ADAM SHANKMAN, BARRY SONNENFELD and LESLYE HEADLAND | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/music/electric-guest-at-bowery-ballroom.html | Recharging Retro While Pondering the Ambitions and Choices of Today | False | By Jon Pareles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/lusting-after-longer-lashes.html | Adding a Little Flicker to Those Lights | False | By Judith Newman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/television/treasure-island-tv-movie-on-syfy-stars-eddie-izzard.html | Sifting Through Evil in a Hunt for Buried Gold | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/automobiles/pointing-the-way-to-where-ev-drivers-can-plug-in.html | Pointing the Way to Where E.V. Drivers Can Plug In | False | By Jim Witkin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/automobiles/autoreviews/the-battery-driven-car-just-got-a-lot-more-normal.html | The Battery-Driven Car Just Got a Lot More Normal | False | By BRADLEY BERMAN | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/automobiles/importing-japans-forbidden-models.html | Importing Japanâ€šÃ„,Ã´s Forbidden Models | False | By Roy Furchgott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/automobiles/fairfield-concours-is-canceled.html | Fairfield Concours Is Canceled | False | By Dave Kinney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/chris-hughes-and-sean-eldridge-anatomy-of-a-power-couple.html | The Anatomy of a Power Couple | False | By Laura M. Holson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/automobiles/rulebook-has-a-few-exceptions.html | Rulebook Has a Few Exceptions | False | By Roy Furchgott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/chris-hughes-and-sean-eldridge-are-the-new-power-brokers.html | A Powerful Combination | False | By Laura M. Holson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/music/evgeny-kissin-plays-barbers-sonata-at-carnegie-hall.html | Armed With the Classics, and Reaching for More | False | By Allan Kozinn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/music/new-york-philharmonic-with-yefim-bronfman-playing-lindberg.html | Composerâ€šÃ„,Ã´s Parting Gift Is One to Remember | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/panetta-warns-military-over-cases-of-misconduct.html | Panetta Warns Military Over Afghanistan Misconduct | False | By Thom Shanker | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/homevideo/blu-ray-and-dvd-picks-for-the-summer.html | Sit Down, Cool Off and Fire Up a DVD | False | By Charles Taylor and Stephanie Zacharek | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/music/ethel-waters-blues-broadway-and-jazz-at-lincoln-center.html | Honoring a Giant of Jazz With an Enduring Voice | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/gifts-for-enjoying-a-touch-of-green-indoors-or-out.html | If the Ring Finger Isnâ€šÃ„Â´t a Green Thumb | False | By Marianne Rohrlich | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/dance/ivy-baldwins-ambient-cowboy-at-new-york-live-arts.html | Performers to Fulfill a Doodlerâ€šÃ„Â´s Dream | False | By Brian Seibert | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/july-movie-release-schedule.html | July Movie Release Schedule | False | By Dave Kehr | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/august-movie-release-schedule.html | August Movie Release Schedule | False | By Dave Kehr | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/june-movie-release-schedule.html | June Movie Release Schedule | False | By Dave Kehr | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/theater/reviews/shaws-saint-joan-at-the-access-theater.html | Shawâ€šÃ„Â´s View of a Woman Headed to a Burning Stake | False | By Eric Grode | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/new-yorkers-who-fit-in-2-or-3-workouts-a-day.html | Workouts, Times 2 (or 3) | False | By Courtney Rubin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/may-movie-release-schedule.html | May Movie Release Schedule | False | By Dave Kehr | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/5-priests-in-philadelpia-are-barred-from-ministry.html | 5 Philadelphia Priests Are Barred From Ministry | False | By Jon Hurdle | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/michigan-womans-couture-collection-is-treasured-by-many.html | The Met Raids Her Closet | False | By Geraldine Fabrikant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/theater/reviews/uncle-vanya-from-target-margin-theater-at-here.html | Chekhov, Rendered Tongue Trippingly | False | By Ben Brantley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/baseball/rivera-says-he-will-make-comeback-in-2013.html | Yankeesâ€šÃ„Â´ Rivera Vows to Overcome Knee Injury | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/t-magazine/editors-choice.html | Editorâ€šÃ„Â´s Letter | False | By Sally Singer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/2-billion-ruling-against-ford-is-reversed.html | Court Reverses $2 Billion Ruling Against Ford and Orders a New Trial | False | By Nick Bunkley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/television/sherlock-returns-on-masterpiece-mystery.html | Holmes and Watson, Back to Bantering | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/television/new-questions-about-treatment-of-horses-on-hbos-luck.html | HBO Challenged Over Horse Treatment | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/politics/us-revises-foreign-student-job-program.html | State Department Revises Foreign Student Job Program After Abuse Complaints | False | By Julia Preston | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/television/the-comedy-awards-on-comedy-central.html | Finding the Humor in Giving Out Comedy Awards | False | By Jason Zinoman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/your-money/medical-debts-can-leave-stains-on-credit-scores.html | Discrepancies on Medical Bills Can Leave a Credit Stain | False | By Tara Siegel Bernard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/music/jazzmal-festival-in-new-york.html | From Israel, a United Nations of Jazz | False | By Nate Chinen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/in-new-jersey-asparagus-takes-its-place-at-the-table.html | Itâ€šÃ„Â´s No Tomato, but a Stalk Gets Some Respect | False | By Tammy La Gorce | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/a-review-of-gilt-moroccan-steakhouse-and-lounge-in-new-haven.html | Rooftop Cuisine, Reincarnated | False | By Stephanie Lyness | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/movies/kunal-deshmukhs-jannat-2-a-hindi-film.html | Bollywood Characters Pursuing Weapons While Fleeing the Deadliest One, the Past | False | By Rachel Saltz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/a-review-of-club-car-in-mamaroneck.html | Classic Dishes on an Eclectic Menu | False | By M. H. Reed | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/dreamcatcher-repertory-sets-readings-at-future-home.html | Springâ€šÃ„Â´s Plays Offer Peek at New Home | False | By Tammy La Gorce | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/a-review-of-the-39-steps-at-the-george-street-playhouse.html | Revisiting a Thriller, Revised as a Farce | False | By Anita Gates | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/crosswords/bridge/bridge-us-final-for-world-mind-sports-games.html | U.S. Final for World Mind Sports Games | False | By Phillip Alder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/max-webers-long-island-landscapes-are-at-the-heckscher-museum.html | Pioneerâ€šÃ„Â´s Landscapes in the Limelight | False | By Aileen Jacobson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/a-review-of-andrew-wyeth-looking-beyond-in-hartford.html | Examining Wyeth Anew | False | By Sylviane Gold | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/the-climate-the-clouds-and-the-dissenters.html | The Climate, the Clouds and the Dissenters | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/design/the-nada-art-fair-in-chelsea.html | Another Fair Makes a Debut, and Aims to Lure the Collectors Already in Town | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/a-review-of-talleys-folly-in-briarcliff-manor.html | At the Boathouse Seeking Love | False | By Anita Gates | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/living-in-the-new-metropolis.html | Living in the New Metropolis | False | By MARTIN ROEMERS | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/a-review-of-americana-kitchen-and-bar-in-syosset.html | A Familiar Location, but New Ambitions | False | By Joanne Starkey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/design/frieze-new-york-contemporary-art-fair.html | On an Island, Worker Bees Fill a Long White Hive | False | By Holland Cotter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/deweys-collapse-underscores-a-new-reality-for-law-firms-common-sense.html | Deweyâ€šÂ„Â´s Fall Underscores Law Firmsâ€šÂ„Â´ New Reality | False | By James B. Stewart | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/attention-riders-a-word-from-two-rail-chiefs.html | Attention, Riders: A Word From Two Rail Chiefs | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/europe/serbians-losing-fervor-for-european-union-ascension-ahead-of-elections.html | Serbs Losing Fervor for European Union Accession | False | By Dan Bilefsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-04 | 2012-05-06 | https://www.nytimes.com/2012/05/05/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/willy-loman-and-the-middle-class.html | Willy Loman and the Middle Class | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/06/nyregion/twitter-accounts-parodying-officials-proliferate.html | Parodies of Power Proliferate | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/dont-believe-chinas-promises.html | Donâ€šÂ„Â´t Believe Chinaâ€šÂ„Â´s Promises | False | By Wei Jingsheng | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/john-henry-byas-and-his-30-year-crusade-for-toilets-in-a-queens-park.html | A Crusade for Comfort in the Park | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/politics/virginia-a-state-in-flux-is-also-a-state-in-play.html | Virginia, a State in Flux, Is Also a State in Play | False | By Helene Cooper | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/a-great-deal-for-a-used-ipad-420-in-counterfeit-bills.html | For This Kind of Money, a Used iPad Proves to Be a Steal | False | By Michael Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/police-killing-in-white-plains-to-get-civil-rights-review.html | Case of Man Killed by Police to Get Civil Rights Review | False | By James Barron | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/long-shot-trinniberg-may-set-pace-at-kentucky-derby.html | Long Shotâ€šÂ„Â´s All-Out Style May Set Pace at the Derby | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/defiant-rangel-vows-tough-primary-fight-in-house-race.html | Slowed Physically, Rangel Promises to Go Full Speed in Primary Fight | False | By Kate Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/collins-obamas-wonderful-town.html | Obamaâ€šÂ„Â´s Wonderful Town | False | By Gail Collins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/more-long-island-rail-road-retirees-face-fraud-charges.html | More Long Island Rail Road Retirees Are to Face Fraud Charges | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/monserrate-pleads-guilty-to-misusing-city-council-funds.html | Monserrate Pleads Guilty to the Misuse of City Funds | False | By Colin Moynihan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/books-on-the-power-of-anarchy-the-yankees-and-broadway.html | Radicals, Baseball and Broadway | False | By Sam Roberts | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/europe/greeks-expected-to-make-old-guard-pay-for-turmoil.html | In Elections, Greeks Are Expected to Make Old Guard Pay for Turmoil | False | By Rachel Donadio and Niki Kitsantonis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/politics/job-numbers-become-instant-campaign-fodder.html | Job Numbers Become Instant Campaign Fodder | False | By Mark Landler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/football/union-files-grievance-for-suspended-nfl-players.html | Union Files Grievance Over Bounty Suspensions | False | By Judy Battista | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/business/tighter-rules-are-issued-on-municipal-bond-deals.html | Rules Tightened on Municipal Bond Deals | False | By Mary Williams Walsh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/on-sundays-robert-a-caro-writes-always-dressed-up.html | Rising Early, With a New Sentence in Mind | False | By John Leland | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/asia/for-china-chen-guangchengs-exile-is-one-less-headache.html | For China, a Dissident in Exile Is One Less Headache Back Home | False | By Andrew Jacobs | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/music/adam-yauch-a-founder-of-the-beastie-boys-dies-at-47.html | Rapper Conquered Music World in â€šÂ„Â´80s With Beastie Boys | False | By Jon Pareles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/pedro-espada-is-ordered-to-pay-80000-after-hiring-uncle.html | Ethics Panel Fines Espada $80,000 | False | By Danny Hakim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/report-lists-flaws-in-handling-of-911-calls.html | Report Lists Many Flaws in Handling of 911 Calls | False | By David W. Chen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/baseball/yankees-dave-robertson-is-suddenly-mariano-riveras-successor.html | In Instant, Riveraâ€šÂ„Â´s Understudy Becomes Successor | False | By Sam Borden | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/dissecting-the-allure-of-new-york-city.html | Exit Ramps Lead Right Back Here | False | By Ginia Bellafante | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/a-clear-warning-from-the-jobs-numbers.html | A Clear Warning From the Jobs Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/in-sudan-give-war-a-chance.html | In Sudan, Give War a Chance | False | By Gärd PRUNIER | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/nyregion/brooklyn-bookkeeper-charged-with-stealing-millions-from-estates.html | City Bookkeeper Charged With Stealing $2.6 Million From Estates | False | By Russ Buettner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/chen-guangchengs-uncertain-future.html | Chen Guangcheng's Uncertain Future | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/new-yorks-children-shouldnt-pay-the-price.html | New York's Children Shouldn't Pay the Price | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/hockey/rangers-recharge-batteries-after-draining-game.html | A Day Off Recharges the Weary Rangers | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/the-scream-on-the-block.html | 'The Scream' on the Block | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/middleeast/aleppo-clash-poses-risk-of-widening-syrian-revolt.html | Aleppo Clash Poses Risk of Widening Syrian Revolt | False | By Rick Gladstone | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/pageoneplus/corrections-may-5.html | Corrections: May 5 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/a-repository-for-eagles-finds-itself-in-demand.html | A Repository for Eagles Finds Itself in Demand | False | By Dan Frosch | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/opinion/blow-teaching-me-about-teaching.html | Teaching Me About Teaching | False | By Charles M. Blow | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/baseball/positive-signs-for-mariano-riveras-return-from-torn-acl.html | Uncommon Injury for Pitchers; Positive Signs for Rivera | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/arts/americas/angelica-moreno-an-entrepreneur-of-mexicos-talavera-pottery.html | An Entrepreneur at the Vanguard of Pottery | False | By Damien Cave | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/baseball/mantle-sustained-yankees-other-famous-knee-injury.html | Mantle's Knee Injury Was Just the Start | False | By Ken Plutnicki | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/us/tbn-fight-offers-glimpse-inside-lavish-tv-ministry.html | Family Battle Offers Look Inside Lavish TV Ministry | False | By Erik Eckholm | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/baseball/mets-lose-to-diamondbacks-as-bullpen-woes-continue.html | Solid Start, Some Timely Hits, Then the Bullpen Was Called | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/baseball/jeter-hits-his-5th-home-run-as-yankees-beat-royals.html | Jeter's Homer Helps Yankees Upend Royals | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/basketball/knicks-carmelo-anthony-has-poor-playoff-track-record.html | Recognizing the Limitations of Meloball | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/sports/golf/tiger-woods-fails-to-make-wells-fargo-cut.html | Woods Fails to Make Wells Fargo Cut | False | By DUSTIN LONG | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/music/phoebe-jacobs-publicist-for-jazz-greats-is-dead-at-93.html | Phoebe Jacobs, Publicist for Jazz Greats, Dies at 93 | False | By Nate Chinen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/music/zvi-zeitlin-violinist-who-championed-modernist-composers-dies-at-90.html | Zvi Zeitlin, Violinist Who Championed Modernist Composers, Dies at 90 | False | By Margalit Fox | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/europe/armenia-rally-balloons-explode-at-campaign-rally.html | Armenia Rally Balloons Explode | False | By Ellen Barry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/europe/russia-gay-rights-activist-nikolai-alekseyev-fined.html | Russia: Gay Rights Activist Fined | False | By Ellen Barry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/middleeast/israel-hagai-amir-brother-of-rabins-killer-is-freed.html | Israel: Brother of Rabin's Killer Is Freed After Serving His Sentence | False | By Isabel Kershner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/science-and-truth-were-all-in-it-together.html | Science and Truth: We're All in It Together | False | By Jack Hitt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/americas/mexico-23-bodies-discovered.html | Mexico: 23 Bodies Discovered | False | By Karla Zabludovsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-05 | https://www.nytimes.com/2012/05/05/world/americas/jamal-yousef-pleads-guilty-in-farc-conspiracy-case.html | Guilty Plea in Conspiracy Case Linked to Colombian Guerrillas | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/business/jean-victor-meyers-the-new-prince-of-loreal.html | Le Petit Prince of L'Oréal | False | By Liz Alderman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/9-11-defendants-face-arraignment-in-military-court.html | At a Hearing, 9/11 Detainees Show Defiance | False | By Charlie Savage | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/jobs/volunteering-offers-a-way-to-explore-career-fields.html | A Gateway to a Career Through Volunteering | False | By Eilene Zimmerman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/golf/fortune-smiles-on-phil-mickelson-on-way-to-hall-of-fame.html | Playing for Tees, and $5 | False | By Karen Crouse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/baseball/like-mariano-rivera-ron-guidry-was-drawn-to-the-outfield.html | Guidry Can Relate to Allure of Outfield | False | By Harvey Araton | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/europe/german-party-partner-to-merkel-faces-electoral-test.html | Faltering German Party, a Coalition Partner to Merkel, Faces an Electoral Test | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/asia/last-reactor-of-50-in-japan-is-shut-down.html | Last Reactor of 50 in Japan Is Shut Down | False | By Martin Fackler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/jobs/dance-lessons-in-life.html | Dance Lessons in Life | False | By GLEN de VRIES | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/colts-owner-seeks-to-create-a-horse-of-a-different-color.html | Outgoing Owner and Quiet Trainer Lend Color to a Nearly White Colt | False | By Melissa Hoppert | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/business/letters-bank-instability-problem-continues.html | The Continuing Problem of Bank Instability | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/soccer/manchester-city-closes-in-on-title.html | Manchester City Facing a Stern Test in Newcastle | False | By Jack Bell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/technology/creating-a-language-for-the-web.html | Coining Terminology for Life on the Web | False | By Jenna Wortham | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/technology/audio-devices-give-new-options-to-those-hard-of-hearing.html | For Hard of Hearing, Clarity Out of the Din | False | By Anne Eisenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/americas/brazils-rush-to-develop-hydroelectric-power-brings-unrest.html | Amid Brazilâ€™s Rush to Develop, Workers Resist | False | By Simon Romero | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/baseball/an-aging-yankees-fan-and-moose-skowron-first-game-forever-memory.html | Skowron Had a Knack for Making Memories | False | By Malcolm Moran | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/letters-to-the-editor-mariano-riveras-future-in-doubt-but-not-his-legacy.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/your-money/class-actions-face-hurdle-in-2011-supreme-court-ruling.html | A Rising Tide Against Class-Action Suits | False | By David Segal | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/your-money/another-may-another-stock-market-decline-maybe-not.html | A Pullback in May? Maybe Not This Time | False | By Paul J. Lim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/business/economic-view-forget-europe-worry-about-india.html | Never Mind Europe. Worry About India. | False | By Tyler Cowen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/an-economic-lifeline-of-barley-and-hops.html | An Economic Lifeline of Barley and Hops | False | By William Yardley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/business/carl-bass-of-autodesk-on-setting-a-clear-course.html | Never Swerve When Driving the Bus | False | By Adam Bryant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/football/dolphins-take-a-chance-on-an-accountant-at-tight-end.html | At Tight End, an Accountant | False | By Edgar Thompson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/business/troubled-mortgage-unit-threatens-ally-financial.html | Mortgage Unit Troubles Ally Financial | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/europe/in-race-to-french-presidency-hollande-sets-his-own-pace.html | In French Race, the Tortoise Sets His Own Pace | False | By Steven Erlanger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/politics/re-election-tricky-for-house-republican-freshmen.html | Many G.O.P. Freshmen Who Stormed the House Find It Harder to Stay Seated | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/football/jets-draft-pick-demario-davis-has-always-been-a-step-ahead.html | A Leader From the Start | False | By Ben Shpigel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/business/unpaid-internships-dont-always-deliver.html | Jobs Few, Grads Flock to Unpaid Internships | False | By Steven Greenhouse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/business/for-jobless-young-people-new-advocacy-groups.html | The Jobless Young Find Their Voice | False | By Hannah Seligson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/europe/preparing-return-to-presidency-putin-keeps-his-private-life-off-limits.html | In the Spotlight of Power, Putin Keeps His Private Life Veiled in Shadows | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/california-state-students-plan-to-fast-in-protest-over-cuts.html | At California State, Protesters Start a Fast | False | By Jennifer Medina | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/basketball/joey-crawford-sounds-off-on-35-years-as-an-nba-referee.html | Whistling His Own Tune | False | By Sam Borden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/ncaabasketball/nj-high-school-student-is-also-a-keen-student-of-college-basketball-recruiting.html | A High School Senior Is Also a Keen Student of College Basketball Recruiting | False | By Zach Berman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/in-prison-play-with-trial-at-its-heart-resonates.html | In Prison, Play With Trial at Its Heart Resonates | False | By Campbell Robertson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/politics/obama-holds-large-campaign-rallies-in-ohio-and-virginia.html | Obama Formally Kicks Off Campaign in Ohio and Virginia | False | By Mark Landler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/hockey/capitals-tie-playoff-series-with-rangers-at-2-2.html | A Late Goal Gives the Capitals a Win and a Tie | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/middleeast/saudi-envoy-to-return-to-cairo.html | Saudi Ambassador Returns to Egypt | False | By Kareem Fahim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/jack-whitaker-was-always-camera-ready.html | Jack Whitaker Was Always Camera Ready | False | By Richard Sandomir | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/asia/in-old-tradition-china-races-to-erase-bo-xilais-legacy.html | China, in Old Tradition, Races to Airbrush Fallen Leader Out of Public Life | False | By Dan Levin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/middleeast/from-abroad-trying-to-mold-a-post-assad-syria.html | Trying to Mold a Post-Assad Syria From Abroad | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/heartland-institute-pulls-its-global-warming-ad.html | Global Warming Ad Quickly Dropped | False | By Rachel Nuwer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/catching-up-with-jean-baptiste-michel.html | Jean-Baptiste Michel | False | By Kate Murphy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/in-the-middle-of-a-food-fight.html | In the Middle of a Food Fight | False | By Arthur S. Brisbane | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/sunday-dialogue-studying-the-humanities.html | Sunday Dialogue: Studying the Humanities | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/lefty-kreh-remains-ambassador-for-fly-fishing-at-87.html | Lesson in Timelessness by a Fly-Fishing Master | False | By Chris Santella | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/these-islands-arent-just-a-shelter-from-taxes.html | These Islands Arenâ€šÃ„Ã´t Just a Shelter From Taxes | False | By Robert M. Morgenthau | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/iq-points-for-sale-cheap.html | I.Q. Points for Sale, Cheap | False | By DAVID Z. HAMBRICK | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sunday-review/chen-guangchengs-final-escape.html | Chenâ€šÃ„Ã´s Final Escape? | False | By PHILIP P. PAN | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sunday-review/are-oral-arguments-worth-arguing-about.html | Are Oral Arguments Worth Arguing About? | False | By Adam Liptak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/east-village-and-lower-east-side-celebrate-life-of-adam-yauch.html | New York Neighborhoods Pay Tribute to a Beastie Boy | False | By C. J. Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/back-to-graceland.html | Back to â€šÃ„Ã¼Gracelandâ€šÃ„Ã´ After 25 Years | False | By Lawrence Downes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/why-black-women-are-fat.html | Black Women and Fat | False | By ALICE RANDALL | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/future-ted-talks.html | Future TED Talks | False | By Henry Alford | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sunday-review/north-koreas-fizzling-missiles.html | North Koreaâ€šÃ„Ã´s Performance Anxiety | False | By William J. Broad | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/curling-in-summertime.html | Curling in Summertime | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/the-end-of-clean-energy-subsidies.html | The End of Clean Energy Subsidies? | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/keller-murdochs-pride-is-americas-poison.html | Murdochâ€šÃ„Ã´s Pride Is Americaâ€šÃ„Ã´s Poison | False | By Bill Keller | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/the-outsourced-life.html | The Outsourced Life | False | By ARLIE RUSSELL HOCHSCHILD | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/an-idea-worth-saving.html | An Idea Worth Saving | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/kristof-a-battle-with-the-brewers.html | A Battle With the Brewers | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/friedman-lead-follow-or-get-out-of-the-way.html | Lead, Follow or Get Out of the Way | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/dowd-leading-sarkozy-to-the-guillotine.html | Leading Sarkozy to the Guillotine | False | By Maureen Dowd | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/douthat-the-party-of-julia.html | The Party of Julia | False | By Ross Douthat | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/opinion/sunday/bruni-heartland-justice.html | Heartland Justice | False | By Frank Bruni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sunday-review/direct-democracy-2-0.html | Direct Democracy, 2.0 | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/crosswords/chess/chess-vaibhav-suri-is-latest-teenage-grandmaster.html | Early Success Is No Guarantee of a Career Among the Elite | False | By Dylan Loeb McClain | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/frank-h-pearl-a-publisher-with-a-quest-dies-at-68.html | Frank H. Pearl, Publisher With a Zeal for the Serious, Dies at 68 | False | By Julie Bosman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/jenny-lawson-goes-from-misfit-with-blog-to-author-with-deal.html | From Misfit With Blog to Author With Deal | False | By Christopher Kelly | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/books/bill-granger-novelist-and-reporter-dies-at-70.html | Bill Granger, Journalist Turned Author of Fiction, Dies at 70 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/politics/9-swing-states-key-to-election-are-mixed-lot.html | 9 Swing States, Critical to Presidential Race, Are Mixed Lot | False | By Michael Cooper | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/world/americas/us-turns-its-focus-on-drug-smuggling-in-honduras.html | Lessons of Iraq Help U.S. Fight a Drug War in Honduras | False | By Thom Shanker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-05 | 2012-05-06 | https://www.nytimes.com/2012/05/06/health/a-rare-form-of-dementia-tests-a-vow-of-for-better-for-worse.html | When Illness Makes a Spouse a Stranger | False | By Denise Grady | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/health/tying-genes-and-proteins-to-dementia.html | Studies Tie Abnormal Protein Buildup to Dementia | False | By Denise Grady | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/science/space/a-california-desert-town-on-the-way-up-to-space.html | A Desert Town on the Way Up ... to Space | False | By Kenneth Chang | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/baseball/johan-santana-goes-deep-as-mets-beat-arizona.html | Santanaâ€šÃ„Ã´s Workmanlike Effort Inspires the Mets | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/families-watch-9-11-case-at-guantanamo-via-video.html | Via Video Feed, Families Watch 9/11 Case and Seethe | False | By Ivan Pereira | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/baseball/yankees-nix-now-on-other-end-of-strange-injury.html | A Yankeeâ€™s Unfortunate Pregame Debut | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/ill-have-another-and-mario-gutierrez-win-kentucky-derby.html | Iâ€™ll Have Another Beats Bodemeister for Derby Win | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/immigration-policy-at-issue-in-primary-for-sheriff-in-travis-county-texas.html | Immigration Policy at Issue in Democratic Primary for Sheriff in Travis County | False | By JULIÃN AGUILAR | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/us/texas-new-tax-subsidy-rules-bode-ill-for-affordable-housing-in-low-income-areas.html | Tax-Subsidy Rules Bode Ill for Affordable Housing in Low-Income Areas | False | By EMILY RAMSHAW and RUDOLPH BUSH | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/basketball/nba-playoffs-end-is-likely-for-the-knicks.html | End Is Likely for Knicks; Stoudemire Is a Maybe | False | By Jake Appleman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/hockey/patrik-elias-steadies-devils-in-tumult-of-playoffs.html | Elias Steadies the Devils in Postseasonâ€™s Tumult | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/hockey/defenseman-mike-green-scores-winning-goal-for-capitals.html | Putting Injuries in His Past, Defenseman Moves Forward With the Winning Goal | False | By Tim Wendel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/basketball/clippers-return-home-and-regain-their-edge.html | With Paul in Lead, Clippers Regain Edge | False | By Mark Heisler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/golf/simpson-leads-wells-fargo-championship-as-mcilroy-lurks.html | Alone in Lead, Simpson Glances Over His Shoulder | False | By DUSTIN LONG | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/basketball/thunder-sweep-mavericks-with-win-at-dallas.html | Mavericks Are Swept Off Their Throne by Thunder | False | By Tom Spousta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/pageoneplus/corrections-may-6.html | Corrections: May 6 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/baseball/bats-go-quiet-as-yankees-lose-to-royals.html | Bats Go Quiet as Yankees Lose Again | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/music/new-releases-from-bennie-green-ufomammut-and-eddie-levert.html | From Jazz Heirlooms to Doom Metal | False | By Ben Ratliff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/arts/television/tim-burton-brings-tvs-dark-shadows-back-as-a-movie.html | The Vampire Who Came Out in the Afternoon | False | By Terrence Rafferty | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/daniel-fischer-stephan-mandresh-weddings.html | Daniel Fischer, Stephan Mandresh | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/allison-kelrick-andrew-labovitz-weddings.html | Allison Kelrick, Andrew Labovitz | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/ashley-birnbaum-andrew-arons-weddings.html | Ashley Birnbaum, Andrew Arons | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/annie-ma-jacob-weaver-weddings.html | Annie Ma, Jacob Weaver | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/mary-kathryn-covert-michael-steel-weddings.html | Mary Kathryn Covert and Michael Steel | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/tara-fisher-john-oh-weddings.html | Tara Fisher, John Oh | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/brooke-bentley-jeffrey-gunst-weddings.html | Brooke Bentley, Jeffrey Gunst | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/evangeline-gavrilis-richard-pawlowski-weddings.html | Evangeline Gavrilis, Richard Pawlowski | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/alvaro-amador-michael-widmer-weddings.html | Alvaro Amador, Michael Widmer | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/allegra-ford-joshua-thomas-weddings.html | Allegra Ford and Joshua Thomas | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/lauren-campbell-michael-gilbane-weddings.html | Lauren Campbell, Michael Gilbane | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/riki-hirsch-jared-udell-weddings.html | Riki Hirsch, Jared Udell | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/mimi-kuehn-matthew-younger-weddings.html | Mimi Kuehn, Matthew Younger | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/laura-bartels-joseph-zalewski-weddings.html | Laura Bartels, Joseph Zalewski | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/kristina-roddy-earl-hunt-ii-weddings.html | Kristina Roddy and Earl Hunt II | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/shelby-prichard-douglas-barrows-weddings.html | Shelby Prichard, Douglas Barrows | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/samuel-zalutsky-edward-boland-weddings.html | Samuel Zalutsky, Edward Boland | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/jessica-levy-eric-farkas-weddings.html | Jessica Levy, Eric Farkas | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/rebecca-harris-jeffrey-kohn-weddings.html | Rebecca Harris and Jeffrey Kohn | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/kara-garrity-paul-liebeskind-weddings.html | Kara Garrity, Paul Liebeskind | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/jennifer-lindauer-glennon-franklin-weddings.html | Jennifer Lindauer, Glennon Franklin | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/corbin-petro-jessica-gelman-weddings.html | Corbin Petro and Jessica Gelman | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/karyn-bove-antony-lai-weddings.html | Karyn Bove, Antony Lai | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/kate-koplan-gregory-little-weddings.html | Kate Koplan, Gregory Little | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/melissa-lun-samuel-frankfort-weddings.html | Melissa Lun, Samuel Frankfort | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/olivia-metzgar-alexander-dennis-weddings.html | Olivia Metzger, Alexander Dennis | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/fashion/weddings/pooja-kumar-jonathan-welch-weddings.html | Pooja Kumar and Jonathan Welch | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-06 | https://www.nytimes.com/2012/05/06/sports/mayweather-beats-cotto-to-stay-unbeaten.html | Mayweatherâ€šÃ„Â´s Win Is Unanimous but Not Easy | False | By Greg Bishop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/europe/hollande-and-sarkozy-in-crucial-runoff-in-france.html | Hollande Ousts Sarkozy in French Presidential Election | False | By Steven Erlanger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/opinion/07iht-oldmay07.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/europe/greeks-vote-in-parliamentary-elections.html | Greek Voters Punish 2 Main Parties for Collapse | False | By Rachel Donadio and Niki Kitsantonis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/opinion/justice-cheated.html | Justice Cheated | False | By Kenneth Roth | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/europe/in-serbia-voters-disillusioned-over-the-economic-crisis.html | In Serbia, a Populist Makes Gains in Elections Marked by Anger Over the Economy | False | By Dan Bilefsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/design/old-signs-of-the-times.html | Old Signs of the Times | False | By Alice Rawsthorn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/education/uk-seeks-wikipedias-help-to-post-research-online.html | U.K. Seeks Wikipedia's Help to Post Research Online | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/undercover-officers-under-strain-with-no-clear-way-off-the-beat.html | Police Working Under Cover, and Under Strain | False | By Al Baker and Joseph Goldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/middleeast/egypt-presidential-candidates-pledge-to-protect-military.html | Candidates in Egypt Work to Mollify the Military | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/design/knoedler-now-in-dispute-over-diebenkorn-drawings.html | Artistâ€šÃ„Â´s Family Says Gallery Ignored Warning of Fakes | False | By Patricia Cohen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/europe/at-moscow-rally-arrests-and-violence.html | Arrests and Violence at Overflowing Rally in Moscow | False | By Ellen Barry and Michael Schwirtz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/music/porter-and-coward-tunes-at-lyrics-lyricists-at-92nd-st-y.html | From Coward and Porter, a Night of Songs Witty, Wistful and Wise | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/music/brittens-billy-budd-at-the-metropolitan-opera.html | Sailor Fighting the Undertow of Repression | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/global/wary-markets-likely-to-wait-to-cast-vote-on-france.html | Markets to Give France a Grace Period, Analysts Say | False | By Liz Alderman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/us/lawyers-say-hearing-for-9-11-defendants-was-rigged.html | 9/11 Defendants Were Protesting â€šÃ„Â´Unjust Systemâ€šÃ„Â´ at Hearing, Lawyers Say | False | By Charlie Savage | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-08 | https://www.nytimes.com/2012/05/07/sports/soccer/07iht-premier07.html | Touré's Has Manchester City Standing Tall Over United | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/movies/marvels-the-avengers-top-box-office-record.html | â€šÃ„Â´Avengersâ€šÃ„Â´ Vanquish Box-Office Rivals | False | By Brooks Barnes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/baseball/don-mattingly-raised-a-yankee-and-happy-to-be-a-dodger.html | Raised a Yankee, Mattingly Is Happy to Be a Dodger | False | By Tyler Kepner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/dance/abts-studio-company-at-paces-schimmel-center.html | Young Dancers, Poised in the Classic and the Contemporary | False | By Gia Kourlas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/music/the-armida-project-at-the-angel-orensanz-foundation.html | A Woman Abandoned in a Story Often Told | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/global/spanish-banks-resist-idea-of-bad-bank-bailout.html | Spanish Banks Resist Idea of â€šÃ„Â´Bad Bankâ€šÃ„Â´ Bailout | False | By Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/basketball/2012-nba-playoffs-sixers-push-bulls-to-the-brink.html | 76ers Win, Nudging the Bulls Closer to an Unexpectedly Early Exit | False | By ANDY JASNER | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/theater/reviews/the-runner-stumbles-at-the-arclight-theater.html | A Forbidden Attraction Is Just the Beginning | False | By Ken Jaworowski | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/cuomo-plans-book-on-governing.html | Another Cuomo Book, This Time by Him | False | By Kate Taylor | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/kentucky-derby-trainers-are-cautious-about-preakness.html | Race to the Preakness Is Filled With Caution | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/crosswords/bridge/bridge-us-open-team-trial-for-world-mind-sports-games.html | U.S. Open Team Trial for World Mind Sports Games | False | By Phillip Alder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/music/wall-to-wall-gertrudes-paris-at-symphony-space.html | Convening a Salon for Gertrude Stein and Friends | False | By Steve Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/music/jorg-widmann-at-zankel-hall.html | Romantics Heated Up and Served | False | By Steve Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/baseball/mets-dickey-misses-shutout-but-not-on-win-over-diamondbacks.html | Tough on Batters; Harder on Himself | False | By Zach Berman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/books/billy-lynns-long-halftime-walk-by-ben-fountain.html | A Young Soldier Pauses on Dallas Cowboys' Turf | False | By Janet Maslin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://bits.blogs.nytimes.com/2012/06/disruptions-indiscreet-photos-glimpsed-then-gone/ | Disruptions: Indiscreet Photos, Glimpsed Then Gone | False | By Nick Bilton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/middleeast/militant-tied-to-bombing-of-uss-cole-said-to-be-killed-in-airstrike.html | Militant Tied to Ship Bombing Is Said to Be Killed | False | By Eric Schmitt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/dance/new-york-city-ballet-displays-its-riches.html | One Week's Journey Through a Whole Century in Ballet | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/baseball/hughes-and-yankees-offense-find-their-old-form.html | Hughes and Offense Allow Yankees to Exit Kansas City on an Up Note | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/television/cbs-threatens-abc-over-reality-show.html | CBS Threatens ABC Over Reality Show | False | By Bill Carter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/europe/merkels-party-battered-in-northern-german-state.html | Merkel's Coalition Battered in Northern State | False | By Melissa Eddy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/middleeast/netanyahu-calls-for-early-israeli-elections.html | Netanyahu Calls for Early Elections in Israel | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/us/body-found-at-churchill-downs-after-kentucky-derby.html | Body Is Found at Racetrack After the Derby | False | By Joe Drape and Channing Joseph | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/technology/amtrak-to-use-iphones-to-streamline-service.html | Amtrak Enlists iPhones as a Service Tool | False | By Brian X. Chen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/basketball/knicks-beat-heat-to-end-playoff-skid.html | Knicks Escape to Play Another Day | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/megabus-faces-opposition-to-manhattan-pick-up-sites.html | Discount Bus Line Faces Opposition on Sidewalk Pick-Up Sites Near Terminal | False | By Christine Haughney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/opinion/health-costs-behind-the-numbers.html | Health Costs: Behind the Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/media/60-minutes-gets-younger-and-its-viewers-do-too.html | '60 Minutes' Gets Younger, and Its Viewers Do Too | False | By Brian Stelter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/opinion/writers-on-america.html | Writers on America | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/opinion/warnings-on-drug-labels.html | Warnings on Drug Labels | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/asia/attacker-in-afghan-army-uniform-kills-nato-soldier.html | Attacker in an Afghan Uniform Kills a NATO Soldier | False | By Graham Bowley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/opinion/the-american-in-paris.html | The American in Paris | False | By Rosecrans Baldwin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-06 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/media/to-keep-viewers-watching-new-ads-come-with-varied-endings.html | To Keep Viewers Watching, New Ads Come With Varied Endings | False | By Stuart Elliott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/baseball/nationals-fail-to-halt-invasion-of-phillies-fans.html | Uninvited, Phillies Fans Still March In | False | By Mike Tanier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/in-connecticut-east-haven-is-unlikely-site-of-latino-expo.html | Unlikely Connecticut Town for Annual Latino Expo | False | By Noah Rosenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/economic-reports-for-the-week-of-may-7.html | Economic Reports for the Week Ahead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/floyd-mayweather-manny-pacquiao-bout-is-needed.html | After Thrilling Win by Decision Comes Maddening Indecision | False | By Greg Bishop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/us/margie-stewart-world-war-ii-pinup-girl-dies-at-92.html | Margie Stewart, WWII Pinup Girl With Wholesome Air, Dies at 92 | False | By Douglas Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/hockey/nhl-playoffs-kings-complete-sweep-of-st-louis.html | Growing in Confidence, Kings Sweep the Blues Aside | False | By JOSEPH D&#8217;HIPPOLITO | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/hockey/for-rangers-a-tight-hard-hitting-series-is-nothing-new.html | Tight, Hard-Hitting Series Is Nothing New to Rangers | False | By Christopher Botta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/as-packer-collegiate-raises-profile-identity-questions-arise.html | As a Private School in Brooklyn Raises Its Profile, Questions of Identity Arise | False | By Jenny Anderson | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/us/marijuana-growers-move-to-the-suburbs.html | Foreclosed Houses Become Homes for Indoor Marijuana Farms | False | By Norimitsu Onishi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/media/the-cozy-compliance-of-the-news-corp-board.html | The Cozy Compliance of the News Corp. Board | False | By David Carr | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/americas/rebels-in-colombia-hold-french-journalist-romeo-langlois.html | Rebels Hold French Journalist in Colombia | False | By William Neuman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/education/new-procedure-for-teaching-license-draws-protest.html | Move to Outsource Teacher Licensing Process Draws Protest | False | By Michael Winerip | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/on-new-york-subway-map-a-wayward-broadway-and-phantom-blocks.html | On the Vaunted City Subway Map, Mistakes and Phantom Blocks | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/us/politics/biden-expresses-support-for-same-sex-marriages.html | A Scramble as Biden Backs Same-Sex Marriage | False | By Michael Barbaro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/opinion/krugman-those-revolting-europeans.html | Those Revolting Europeans | False | By Paul Krugman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/golf/fowler-captures-playoff-for-first-pga-tour-victory.html | Fowler Likes His New Label: Champion | False | By DUSTIN LONG | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/supermoon-obscured-by-clouds-still-left-plenty-to-see.html | Obscured, âeŠÂ„Â¹SupermoonâeŠÂ„Â¹ Still Leaves Plenty to See | False | By Nate Schweber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/basketball/knicks-playoff-slump-finally-ends.html | In World of Turmoil, a Rare Moment of Joy | False | By Harvey Araton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/us/politics/senate-control-could-hinge-on-angus-king-of-maine.html | Independent Senate Run in Maine Puts Parties in a Pinch | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/stock-trading-remains-in-a-slide-after-08-crisis.html | Stock Trading Is Still Falling After âeŠÂ„Â¹08 Crisis | False | By Nathaniel Popper | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/opinion/no-longer-just-adult-onset.html | No Longer Just âeŠÂ„Â¹Adult-OnsetâeŠÂ„Â¹ | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/asia/in-rise-and-fall-of-chinas-bo-xilai-a-ruthless-arc.html | In Rise and Fall of ChinaâeŠÂ„Â¹s Bo Xilai, an Arc of Ruthlessness | False | By Michael Wines | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/tunecore-chief-shakes-up-music-with-his-own-words.html | Out to Shake Up Music, Often With Sharp Words | False | By Ben Sisario | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/design/david-weiss-swiss-artist-of-fischli-weiss-dies-at-65.html | David Weiss, Artist on Team Celebrating the Banal, Dies at 65 | False | By Roberta Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/rebates-to-brokers-are-seen-as-a-conflict-of-interest.html | Study Says Broker Rebates Cost Investors Billions | False | By Nathaniel Popper | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/arts/television/george-lindsey-tvs-goober-pyle-dies-at-83.html | George Lindsey, TVâeŠÂ„Â¹s Goober Pyle, Dies at 83 | False | By Peter Keepnews | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/technology/many-competing-paths-on-the-road-to-a-phone-wallet.html | Many Competing Paths on the Road to the Phone Wallet | False | By Joshua Brustein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/olympics/eulace-peacock-forgotten-rival-of-jesse-owens.html | A Rival for Owens, and Questions of What If | False | By William C. Rhoden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/opinion/more-time-for-justice.html | More Time for Justice | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/media/hip-hop-site-dajaz1s-copyright-case-ends-in-confusion.html | Hip-Hop Copyright Case Had Little Explanation | False | By Ben Sisario | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/theater/reviews/the-caretaker-by-harold-pinter-at-bam.html | Pinteresque Hospitality | False | By Charles Isherwood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/opinion/the-cautionary-tale-of-dewey-leboeuf.html | The Cautionary Tale of Dewey & LeBoeuf | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/governor-to-propose-new-agency-to-fight-abuse-of-disabled.html | Cuomo Seeking New Agency to Police Care of Disabled | False | By Danny Hakim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/opinion/condom-policing-in-new-york.html | âeŠÂ„Â¹Condom PolicingâeŠÂ„Â¹ in New York | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/us/retired-military-officers-teaching-at-ivy-league-schools.html | After War Room, Heading Ivy League Classroom | False | By Elisabeth Bumiller | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/boy-12-is-killed-by-rising-parking-gate-in-brooklyn.html | Boy, 12, Killed by Rising Parking Lot Gate in Brooklyn | False | By Matt Flegenheimer and Ivan Pereira | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/sports/hockey/devils-celebrate-brodeurs-birthday-with-a-resounding-win.html | Devils DonâeŠÂ„Â¹t Let Up, Pushing Flyers to Edge of Elimination | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/europe/frances-president-elect-hollande-has-fans-at-home.html | FranceâeŠÂ„Â¹s President-Elect Has Fans Aplenty at Home | False | By MA&#207;A de la BAUME | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/world/middleeast/arab-spring-stirs-palestinian-journalists-to-test-limits.html | Arab Spring Spurs Palestinian Journalists to Test Free Speech Limits | False | By Isabel Kershner | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/global/daily-stock-market-activity.html | Markets Are Calm After Political Shake-Up in Europe | False | By Christine Hauser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-07 | https://www.nytimes.com/2012/05/07/nyregion/metropolitan-diary-a-stadium-ploy-and-other-reader-tales.html | Caught Stealing a Stadium Seat, and Other Reader Tales | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/middleeast/syrians-vote-in-parliamentary-elections.html | Syrians Vote in Election Dismissed by Foes as a Farce | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/08iht-letter08.html | Wild Tangle of Ideology and Sports | False | By Alan Cowell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/vladimir-putin-returns-to-presidency-in-russia.html | Putin Takes Helm as Police Punish Moscow Dissent | False | By Ellen Barry and Sophia Kishkovsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/olympics/08iht-srolyeaton08.html | Decathlon History Is His in the Making | False | By Christopher Clarey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/olympics/08iht-srolylondon08.html | London's Games, an Island Between Beijing and Rio | False | By Christopher Clarey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/hypocrisy-in-the-art-world.html | Hypocrisy in the Art World | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/fashion/08iht-fmenkes08.html | Dream Dialogue Between Schiaparelli and Prada | False | By Suzy Menkes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/fashion/08iht-ffarida08.html | The New Face of Schiap | False | By Suzy Menkes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/global/new-ambitions-in-philippine-film-business.html | New Ambitions in Philippine Film Business | False | By Floyd Whaley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/08iht-dengtuo08.html | Treasures of Deng Tuo, a Conformist Rebel | False | By Sheila Melvin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/armenian-parliamentary-elections-strengthen-ruling-party.html | Supporters of President Gain in Armenian Election | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/chicago-train-congestion-slows-whole-country.html | Freight Train Late? Blame Chicago | False | By John Schwartz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/asia/united-states-confirms-airstrike-wrongly-killed-afghan-family-members.html | U.S. Confirms Afghan Airstrike Mistake | False | By Rod Nordland | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/ncaabasketball/john-marinatto-resigns-as-big-east-commissioner.html | Commissioner Steps Down Amid Big East's Instability | False | By Pete Thamel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/health/research/lenins-death-remains-a-mystery-for-doctors.html | Lenin's Stroke: Doctor Has a Theory (and a Suspect) | False | By Gina Kolata | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/the-great-pulitzer-do-over.html | The Great Pulitzer Do-Over | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/ex-officer-sentenced-to-75-years-in-prison-for-sexual-assault.html | Ex-Officer Sentenced to 75 Years in Prison for Sexual Assault | False | By Russ Buettner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/no-suspects-yet-in-killing-at-derby-racetrack.html | Few Clues in Killing of Groom at Churchill Downs | False | By Sabrina Tavernise | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/greece-in-chaos-faces-possible-new-elections.html | Political Tumult in Greece After Uncertain Elections | False | By Rachel Donadio and Liz Alderman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/books/home-a-novel-by-toni-morrison.html | Soldier Is Defeated by War Abroad, Then Welcomed Back by Racism | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/global/bank-chief-steps-down-as-spain-considers-rescue.html | Executive Chairman Resigns at Bankia, the Troubled Spanish Real Estate Lender | False | By Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/opera-singers-who-dine-as-part-of-the-show.html | Don't Sing With Your Mouth Full | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/lobster-a-larmoricaine-recipe.html | Lobster à'là€ là€à Armoricaine | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/middleeast/united-states-and-europe-warn-iran-on-nuclear-talks.html | U.S. and Europe Press Iran Before Next Nuclear Talks | False | By Rick Gladstone | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/asia/kidnapped-american-warren-weinstein-appears-in-qaeda-video.html | Kidnapped American Makes Appeal to Obama in Qaeda Video | False | By Declan Walsh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/middleeast/in-case-that-has-vexed-americans-defendant-in-iraq-could-go-free.html | Iraqi Court Acts to Free Suspect in Deadly Raid on G.I.'s | False | By Jack Healy and Charlie Savage | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/abbott-to-pay-1-6-billion-over-illegal-marketing.html | Abbott Settles Marketing Lawsuit | False | By Michael S. Schmidt and Katie Thomas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/health/a-regimes-tight-grip-lessons-from-cuba-in-aids-control.html | A Regime's Tight Grip on AIDS | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/health/cubas-aids-sanitariums-fortresses-against-a-viral-foe.html | Cuba's Fortresses Against a Viral Foe | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/amazon-plans-its-next-conquest-your-closet.html | Amazon Leaps Into High End of the Fashion Pool | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/global/vote-against-austerity-in-greece-revives-fears.html | Vote Against Austerity in Greece Revives Fears | False | By Liz Alderman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/health/research/basser-research-center-to-focus-on-brca-cancer-genes.html | Research Center to Focus on Cancer Genes | False | By Denise Grady | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/the-author-peter-kaminsky-on-how-to-eat-wisely.html | Eating Well Without the Flavor of Shame | False | By Jeff Gordinier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/television/the-united-stats-of-america-on-history.html | Why Your Desk Is Deadlier Than Your Toilet Seat | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/wild-horses-fate-in-outer-banks-lies-in-preservation-clash.html | Herdâ€šÃ„Â´s Fate Lies in Preservation Clash | False | By Laura Beil | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/music/andras-schiff-and-salzburg-marionette-theater-at-zankel-hall.html | Giggles in the Concert Hall, Inspired by a Puppet Ballet | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/milosevic-party-emerges-as-kingmaker.html | Milosevic Party Emerges as Kingmaker | False | By Dan Bilefsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/technology/google-violated-oracle-patent-jury-decides.html | U.S. Jury Hands Google Mixed Verdict on Oracle | False | By Quentin Hardy and Nicole Perlroth | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://well.blogs.nytimes.com/2012/05/07/more-omega-3s-less-of-a-protein-tied-to-alzheimers/ | More Omega-3s in Diet, Less of an Alzheimerâ€šÃ„Â´s Protein | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/in-montclair-elections-cause-town-to-re-examine-itself.html | After Spending Freely, Liberal Town Faces Fight on Frugality | False | By Kate Zernike | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/health/research/aids-funds-dont-detract-from-rwandas-other-health-goals.html | Flood of Donations to Fight AIDS Appears Not to Detract From Other Health Issues | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://well.blogs.nytimes.com/2012/05/07/parents-depression-linked-to-problems-in-children/ | Parentsâ€šÃ„Â´ Depression Linked to Problems in Children | False | By Perri Klass, M.D. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/david-p-rosen-hospital-executive-sentenced-in-bribery-case.html | Executive of Hospital Gets 3 Years for Bribery | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/music/emily-bergl-at-the-cafe-carlyle.html | Tough Cookie Takes Manhattan | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/theater/reviews/the-march-by-e-l-doctorow-at-steppenwolf-theater.html | The Slog to the Sea, Accompanied by Speeches of Unlikely Eloquence | False | By Charles Isherwood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/asteroids-impact-still-central-to-dinosaurs-extinction.html | Huge Asteroid Is Still the Central Villain in Dinosaursâ€šÃ„Â´ Extinction | False | By John Noble Wilford | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/are-bugs-hurt-in-falls-from-high-rises.html | Tumbling Creatures | False | By C. Claiborne Ray | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/middleeast/us-says-terrorist-plot-to-attack-plane-foiled.html | Qaeda Plot to Attack Plane Foiled, U.S. Officials Say | False | By Scott Shane and Eric Schmitt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/preserving-marine-life-1-letter.html | Preserving Marine Life (1 Letter) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/early-thinkers-1-letter.html | Early Thinkers (1 Letter) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/health/help-for-the-pregnant-1-letter.html | Help for the Pregnant (1 Letter) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/music/yale-baroque-opera-project-at-university-theater-new-haven.html | Ulysses Goes to College, in a Lively Monteverdi | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/health/emergency-painkillers-2-letters.html | Emergency Painkillers (2 Letters) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/music/wagners-dream-and-robert-lepages-staging.html | Tale of the Metâ€šÃ„Â´s 45-Ton Diva | False | By James R. Oestreich | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/music/new-albums-from-off-and-here-we-go-magic.html | New Albums From â€šÃ„Â'Offâ€šÃ„Â' and Here We Go Magic | False | By Ben Ratliff and Jon Pareles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/dance/1980-a-piece-by-pina-bausch-in-paris.html | The Madness That Is Part of Every Life | False | By Roslyn Sulcas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/music/cbgb-owners-plan-a-festival-and-seek-a-new-location.html | CBGB Is Dead. Long Live CBGB. | False | By James C. McKinley Jr. and Stephen Rex Brown | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/dance/zustiaks-strange-cargo-at-st-john-the-divine.html | That Endless Search for Self-Identity | False | By Gia Kourlas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/hockey/nhl-coyotes-sale.html | Preliminary Deal for Sale of Coyotes | False | By Ken Belson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/an-elite-college-education-online.html | An Elite College Education, Online? | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/making-railroads-safer.html | Making Railroads Safer | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/television/cnns-cold-war-will-be-released-on-dvd-on-tuesday.html | Still a Chill in Spy vs. Spy | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/privatizing-education.html | Privatizing Learning | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/homes-of-the-scream.html | Homes of â€šÃ„Â'The Screamâ€šÃ„Â' | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/its-not-so-lonely-at-the-top-tepui-ecosystems-thrive-up-high.html | Itâ€šÃ„Â´s Not So Lonely at the Top: Ecosystems Thrive High in the Sky | False | By Carl Zimmer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/zombie-ant-fungus-has-its-own-killer-fungus.html | Zombie-Ant Fungus Has Its Own Killer Fungus | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/science/a-crocodile-too-huge-to-fit-on-the-family-tree.html | A Crocodile Too Huge to Fit on the Family Tree | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/politics/liberals-putting-super-pac-money-into-grass-roots.html | Liberals Steer Outside Money to Grass-Roots Organizing | False | By Nicholas Confessore | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/bruni-why-obama-isnt-saying-i-do-to-same-sex-marriage.html | Unable to Say â€šÃ„Â²I Doâ€šÃ„Â´ | False | By Frank Bruni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/former-new-jersey-landfill-is-now-a-rowing-paradise.html | Once an Urban Landfill, Now a Rowing Paradise | False | By Juliet Macur | 2012-09-25 | TX 6-540-601 | |
| 2012-05-07 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/rhode-island-state-told-to-hand-over-murder-suspect.html | Rhode Island: State Told to Hand Over Murder Suspect | False | By Jess Bidgood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/new-york-cycle-sharing-gets-a-name-citi-bike.html | Citibank Pays to Put Name on Shared Bikes | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/sarkozys-party-assesses-2-paths-after-loss.html | French Center-Right Assesses Two Unpalatable Paths | False | By Steven Erlanger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/scientists-ask-are-airplanes-safe-for-overweight-passengers.html | Questioning Safety of Heavy Passengers on Planes | False | By Christine Negroni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/global/chinese-exporters-show-weakness-at-canton-fair.html | Chinese Exportersâ€šÃ„Â´ Weakness at Fair Points to Broader Economic Anxiety | False | By Keith Bradsher | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/middleeast/young-iranians-confront-a-constricted-future.html | Pinched Aspirations of Iranâ€šÃ„Â´s Young Multitudes | False | By Thomas Erdbrink | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/politics/richard-lugar-battles-on-eve-of-primary-vote-in-indiana.html | On the Eve of Voting, a Senator Fights On | False | By Monica Davey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/for-knicks-without-lin-odds-are-long-and-bench-is-short.html | For Knicks, the Odds Are Long and the Bench Is Short | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/no-room-for-dissent-in-a-police-department-consumed-by-the-numbers.html | No Room for Dissent in a Police Department Consumed by the Numbers | False | By Michael Powell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/bending-the-company-rules-for-business-travel.html | Bending Company Policy on Business Travel | False | By Joe Sharkey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/ami-james-of-miami-ink-gets-unnerved-in-the-sky.html | Tales of Tattoos and Turbulence | False | By AMI JAMES | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/politics/officials-and-bills-revive-same-sex-union-debate.html | 2 Bills and Comments by Officials Stir Debate Over Same-Sex Unions | False | By Jackie Calmes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/senator-adriano-espaillat-is-endorsed-by-ferrer-in-house-race.html | Challenger to Rangel Lands a Prominent Endorsement | False | By Kate Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/brooks-the-structural-revolution.html | The Structural Revolution | False | By David Brooks | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/asia/china-expels-al-jazeera-english-language-channel.html | China Expels Al Jazeera Channel | False | By Michael Wines | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/media/a-taste-of-italian-served-up-in-a-big-bus.html | A Taste of Italian, Served Up in a Big Bus | False | By Gregory Schmidt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/politics/patrons-contributions-and-their-intent-are-focus-at-edwards-trial.html | Patronâ€šÃ„Â´s Contributions and Their Intent Are Focus at Edwards Trial | False | By Kim Severson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/breezy-point-couple-arrested-at-party-where-minors-were-drinking.html | Queens Parentsâ€šÃ„Â´ Arrest Calls Attention to Under-Age Drinking | False | By Anne Barnard and Sarah Maslin Nir | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/baseball/clemenss-60-minutes-interview-is-inadmissible.html | Judge Bans Key Portion of Interview With Clemens | False | By Juliet Macur | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/politics/obama-calling-for-job-creation-and-mortgage-relief.html | Obama Hands Congress Economic â€šÃ„Â²To Doâ€šÃ„Â´ List | False | By Jackie Calmes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/middleeast/israeli-court-rejects-appeal-for-palestinians-release.html | Israeli Court Rejects the Release of Hunger Strikers | False | By Isabel Kershner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/the-lbj-story-isnt-over-yet.html | This Story Isnâ€šÃ„Â´t Over Yet | False | By Joe Nocera | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/signs-of-support-as-cuomo-outlines-plan-on-disabled-abuse.html | Signs of Support as Cuomo Outlines Plan on Disabled Abuse | False | By Danny Hakim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/americas/peru-has-no-answers-on-dead-dolphins-and-seabirds.html | Dead Dolphins and Birds Are Causing Alarm in Peru | False | By David Jolly and Andrea Zarate | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/pat-kiernan-brings-a-familiar-face-to-a-brooklyn-neighborhood.html | Brooklyn Neighborhood Gets an â€šÃ„Â²I Know You!â€šÃ„Â´ Moment | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/health/fda-staff-raises-concerns-about-arthritis-drug.html | F.D.A. Staff Raises Concerns About Arthritis Drug | False | By Katie Thomas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/queens-students-get-water-lessons-by-designing-a-playground.html | Getting Lessons on Water by Designing a Playground | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/companies-bid-to-operate-new-world-trade-center-observatory.html | Bidders Compete to Run Trade Center Observatory, 1,200 Feet Up | False | By Charles V. Bagli | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/used-full-size-suvs-are-making-a-comeback.html | As Car Owners Downsize, the Market Is Strong for Their Used S.U.V.â€šÃ„ôs | False | By Nick Bunkley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/theater/reviews/lonely-im-not-at-second-stage-theater.html | A Match Oh So Perfectly Mismatched | False | By Ben Brantley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/baseball/rays-manager-joe-maddon-is-the-king-of-shifts.html | Raysâ€šÃ„Â´ Joe Maddon: The King of Shifts | False | By Hunter Atkins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/mr-bidens-moment-of-truth.html | Mr. Bidenâ€šÃ„ôs Moment of Truth | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/exit-nicolas-sarkozy.html | Exit Nicolas Sarkozy | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/monitoring-care-for-the-disabled.html | Monitoring Care for the Disabled | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/bank-of-america-starts-mortgage-reduction-effort.html | Bank of America Starts Mortgage Reduction Effort | False | By Natasha Singer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/opinion/what-is-wrong-at-florida-am.html | What Is Wrong at Florida A&M? | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/a-divided-europe-focuses-on-growth-after-elections.html | After Elections, Europe Focuses on Growth | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/old-texas-tale-retold-farmer-vs-transcanada.html | An Old Texas Tale Retold: the Farmer vs. the Oil Company | False | By SAUL ELBEIN | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/politics/for-a-blunt-biden-an-uneasy-supporting-role.html | For a Blunt Biden, an Uneasy Supporting Role | False | By Mark Leibovich | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/arts/television/bob-stewart-inventor-of-game-shows-is-dead-at-91.html | Bob Stewart, Inventor of Game Shows, Is Dead at 91 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/media/scandal-distracts-klein-from-his-education-goals-at-news-corp.html | Steering Murdoch in Scandal, Klein Put School Goals Aside | False | By Amy Chozick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/baseball/valdespin-and-nickeas-lead-mets-past-phillies.html | A Metâ€šÃ„Â´s First Career Hit Is a Big One in the Ninth | False | By Zach Berman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/carl-johan-bernadotte-95-swedish-prince-who-followed-love-dies.html | Carl Bernadotte, Prince Whose First Loyalty Was Love, Dies at 95 | False | By Douglas Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/us/house-bill-offers-aid-cuts-to-save-military-spending.html | House Bill Offers Aid Cuts to Save Military Spending | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/europe/hollandes-economic-policy-may-better-suit-the-us.html | Change in Paris May Better Fit U.S. Economic Positions | False | By Annie Lowrey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/business/media/amc-said-to-be-talking-sale-to-wanda-group-of-china.html | AMC Said to Be Talking to Chinese Buyer | False | By Michael Cieply and Brooks Barnes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/pageoneplus/corrections-may-8.html | Corrections: May 8 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/world/middleeast/leader-of-israel-centrist-party-kadima-agrees-to-join-netanyahu-coalition.html | Leader of Israel Centrist Party Kadima Agrees to Join Netanyahuâ€šÃ„ôs Coalition | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/fashion/fashion-gala-at-metropolitan-museum-compares-schiaparelli-and-prada.html | At Metâ€šÃ„ôs Fashion Benefit, Stars Honor Two Designers | False | By Eric Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/hockey/rangers-stun-capitals-with-scramble-and-overtime-slap-shot.html | Rangers Stun Capitals With a Scramble and a Slap Shot | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/baseball/hamels-suspended-for-intentionally-hitting-harper-with-pitch.html | Phillesâ€šÃ„Â´ Hamels Is Suspended for Five Games | False | By Zach Berman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/football/vilma-asks-nfl-to-release-evidence-in-bounty-investigation.html | Vilma Asks to See Evidence That Led to His Ban | False | By Judy Battista | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/sports/hockey/nhl-playoffs-big-goal-for-rangers-from-brad-richards.html | Persistence, Not Art, Pays Off for Richards | False | By Christopher Botta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-08 | https://www.nytimes.com/2012/05/08/nyregion/roofer-in-new-jersey-falls-into-vat-of-acid.html | New Jersey Roofer Falls Into Acid Vat | False | By The New York Times | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/asia/chen-guangcheng-assisted-by-chinese-authorities-for-us-travel-plans.html | Activist Says Chinese Authorities Are Assisting His Plans to Go to U.S. | False | By Sharon LaFraniere | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/asia/thai-man-jailed-for-insulting-king-dies-in-detention.html | Thai Man Jailed for Insulting King Dies in Detention | False | By Thomas Fuller | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/middleeast/shaul-mofaz-agrees-to-join-benjamin-netanyahus-coalition.html | Master Tactician in Israel Adds Power in a Coalition Deal | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/who-wants-to-buy-honduras.html | Who Wants to Buy Honduras? | False | By Adam Davidson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/09iht-conway09.html | If a City Were Perfect, What Would It Look Like? | False | By Roderick Conway Morris | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/business/global/daily-stock-market-activity.html | Stocks Fall on Greek Turmoil | False | By Christine Hauser and David Jolly | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/video-games/walking-dead-game-departs-from-zombie-cliches.html | Putting the Guilt Back in Killing Game Features Zombies With a Little Soul | False | By Chris Suellentrop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/soccer/09iht-soccer09.html | For Juventus, Still Work to Be Done | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/books/maurice-sendak-childrens-author-dies-at-83.html | Maurice Sendak, Author of Splendid Nightmares, Dies at 83 | False | By Margalit Fox | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/syrias-minorities-in-revolt.html | Syria's Minorities in Revolt | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/spring-will-come-to-russia.html | Spring Will Come to Russia | False | By Guy Verhofstadt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/no-roads-are-straight-here.html | No Roads Are Straight Here | False | By Murong Xuecun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/middleeast/interpol-issues-red-notice-for-iraqi-vice-president.html | Interpol Joins Effort to Find Iraq Official | False | By Jack Healy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/middleeast/09iht-letter09.html | Losing Faith With Protesters in Bahrain | False | By Souad Mekhennet | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/europe/radical-left-leader-in-greece-rules-out-coalition-with-losing-incumbents.html | Greek Leftists Rule Out Coalition With Incumbents | False | By Rachel Donadio and Niki Kitsantonis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/middleeast/south-korean-nuclear-inspector-dies-in-iran-crash.html | Nuclear Inspector Dies in Iran Crash | False | By Thomas Erdbrink | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/books/over-time-a-memoir-by-frank-deford.html | 50 Years of Barnstorming the Sports Beat | False | By Dwight Garner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/invitation-to-a-dialogue-a-call-for-tax-reform.html | Invitation to a Dialogue: A Call for Tax Reform | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/politics/wisconsin-democrats-vote-for-challenger-to-scott-walker.html | Wisconsin Democrats Choose Challenger to Run Against Governor in Recall Race | False | By Steven Yaccino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/africa/truckloads-of-libyan-militiamen-attack-prime-ministers-office-in-tripoli.html | Offices of Premier Attacked in Libya | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/politics/senate-republicans-block-bill-on-student-loan-rates.html | Republicans in Senate Block Bill on Student Loan Rates | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/north-carolina-voters-pass-same-sex-marriage-ban.html | North Carolina Voters Pass Same-Sex Marriage Ban | False | By Campbell Robertson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/asia/taliban-kill-afghan-education-officials-in-ambush.html | Taliban Kill 5 Afghan Education Officials Near Border | False | By Graham Bowley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/politics/lugar-loses-primary-challenge-in-indiana.html | Lugar Loses Primary Challenge in Indiana | False | By Monica Davey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/government-witness-called-edwards-evil-in-e-mail.html | Speechwriter Recounts Edwardsâ€šÃ„Â´s Decision to Come Clean About Child From Affair | False | By Kim Severson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/craig-claiborne-a-force-in-the-food-revolution.html | Jacques Pï¿½â€špin: A Force in Americaâ€šÃ„Â´s Food Revolution | False | By JACQUES Pï¿½â€žPIN | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/craig-claiborne-set-the-standard-for-restaurant-reviews.html | When He Dined, the Stars Came Out | False | By Pete Wells | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/bryan-miller-on-his-friendship-with-craig-claiborne.html | Bryan Miller: Accepting a Seat at an Exclusive Table of Friends | False | By BRYAN MILLER | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/middleeast/kofi-annan-speaks-of-slight-improvement-in-syria-but-acknowledges-plan-could-fail.html | U.N. Envoy Says Syria Continues to Violate Cease-Fire | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/business/global/if-europe-turns-away-from-austerity-who-will-foot-the-bill.html | Few Options if Europe Turns Away From Austerity | False | By Nathaniel Popper and Jack Ewing | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/technology/myspace-agrees-to-privacy-controls.html | F.T.C. Charges Myspace With Breaking U.S. Law in Sharing Usersâ€šÃ„Â Personal Information | False | By Edward Wyatt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/europe/the-pirate-party-continues-to-hijack-votes-in-germany.html | Upstarts Continue to Hijack Votes in Germany | False | By Melissa Eddy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/baked-fish-fez-style-recipe.html | Baked Fish, Fez Style | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/reviews/new-greek-reds-adventure-wine-review.html | Adventures in New Greek Reds | False | By Eric Asimov | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/europe/slight-hiccup-as-putin-and-medvedev-switch-jobs-in-russia.html | With Some Dissent, Russiaâ€šÃ„Â´s Parliament Confirms Medvedev | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/middleeast/netanyahu-new-partner-shaul-mofaz-less-hawkish-on-iran-nuclear-issue.html | New Israel Partner Offers Moderate Voice on Iran | False | By Isabel Kershner | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/among-russian-immigrants-in-new-york-affinity-for-republicans.html | Among New Yorkâ€™s Soviet Immigrants, Affinity for G.O.P. | False | By Joseph Berger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/albanian-informant-wins-us-asylum.html | Albanian Wins Bid for Asylum, Lawyers Say | False | By Adam Liptak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/music/louis-lortie-at-carnegie-hall.html | A Substitute Adept at Rounding Hairpin Turns | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/music/spiritualized-performs-at-terminal-5.html | The Road to Rapture, Paved With Rock | False | By Jon Pareles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/clothes-are-art-at-the-met-costume-institute-party.html | Costume Drama at the Metropolitan Museum | False | By Eric Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/reviews/a-review-of-la-silhouette-in-hells-kitchen.html | Starting From French | False | By Pete Wells | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/middleeast/suicide-mission-volunteer-was-double-agent-officials-say.html | Double Agent Disrupted Bombing Plot, U.S. Says | False | By Scott Shane and Eric Schmitt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/movies/david-ayers-end-of-watch-in-los-angeles-grit.html | Cops Under the Palms: A Directorâ€™s Obsession | False | By Michael Cieply | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/design/a-new-visitor-center-at-brooklyn-botanic-garden.html | At Gardenâ€™s Visitor Center, a Welcome Transparency | False | By Philip Nobel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/movies/patience-after-sebald-a-documentary.html | A Writer Who Defied Categorization | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/theater/reviews/protected-at-workshop-theater-company.html | Dreading Visits From Friendly Neighbors | False | By Anita Gates | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/theater/megan-hilty-in-gentlemen-prefer-blondes-and-smash.html | An Actorâ€™s Best Friend: A Gem of a Role (or 2) | False | By Erik Piepenburg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/obama-biden-and-same-sex-marriage.html | Obama, Biden and Same-Sex Marriage | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/alcohol-and-the-reservation-anheuser-buschs-view.html | Alcohol and the Reservation: Anheuser-Buschâ€™s View | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/theater/reviews/you-are-in-an-open-field-at-here-arts-center.html | Compatriots in Geekery Recover From the Past | False | By Andy Webster | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/black-womens-weight.html | Black Womenâ€™s Weight | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/theater/reviews/color-between-the-lines-at-irondale-center.html | Catalog of Brooklyn Heroes, Helping Some to Freedom | False | By Catherine Rampell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/theater/reviews/eavesdropping-on-dreams-confronts-holocaust-at-cherry-lane.html | Confronting Evil: 3 Generations Gripped by the Holocaust | False | By Catherine Rampell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/theater/the-best-man-and-other-desert-cities-are-eloquent-plays.html | The Masters of Bons Mots Are Alive and Thriving on Broadway | False | By Ben Brantley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/design/thom-mayne-of-morphosis-is-chosen-for-cornellnyc-tech.html | CornellNYC Chooses Its Architect | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/reviews/606-rd-brooklyn-restaurant-review.html | 606 R&D | False | By Julia Moskin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/football/nfl-players-live-longer-than-men-in-general-population-study-says.html | N.F.L. Players Live Longer Than Other Men, Study Says | False | By Judy Battista | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/reviews/frej-brooklyn-restaurant-review.html | Frej | False | By Pete Wells | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/politics/obamas-media-team-has-aggressive-ads-at-the-ready.html | Aggressive Ads for Obama, at the Ready | False | By Jeremy W. Peters | 2012-09-25 | TX 6-540-601 | |
| 2012-05-08 | 2012-05-09 | https://www.nytimes.com/2012/05/09/realestate/commercial/the-30-minute-interview-michael-kleinberg.html | Michael Kleinberg | False | By Vivian Marino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/health/senate-panel-to-examine-narcotic-drug-makers-financial-ties.html | Senate Inquiry Into Painkiller Makersâ€™ Ties | False | By Barry Meier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/baltimore-police-corruption-case-tests-commissioner.html | Baltimore Police Scandal Spotlights Leaderâ€™s Fight to Root Out Corruption | False | By Theo Emery | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/realestate/commercial/appraisals-overvalue-real-estate-study-finds.html | Accuracy of Appraisals Is Spotty, Study Says | False | By Julie Satow | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/asia/india-and-iran-keep-economic-relations-despite-us-nudge.html | Indians Host Clinton While Also Wooing Iran | False | By Jim Yardley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/books/understanding-children-yet-wanting-them-to-grow-up-a-bit.html | Understanding Children, Yet Wanting Them to Grow Up a Bit | False | By Dwight Garner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/from-beijing-with-love.html | From Beijing With Love | False | By JEFFREY H. SMITH | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/politics/liberal-donors-plan-worries-top-democrats.html | Liberal Donorsâ€™ Plan Worries Top Democrats | False | By Jeff Zeleny | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/business/economy/net-neutrality-and-economic-equality-are-intertwined.html | Keeping the Internet Neutral | False | By Eduardo Porter | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/new-from-lillet-rose.html | A Blossom That Mom Can Sip | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/in-connecticut-compromise-on-education-package.html | For Connecticut Governor, a Less-Willing Legislature | False | By Peter Applebome | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/reynards-and-yunnan-kitchen-open.html | Off the Menu | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/dining/a-cheese-washed-in-brooklyn-beer.html | Cheese With a Brooklyn Point of View | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/basketball/for-bernard-king-scars-from-knee-surgery-fade-but-pain-remains.html | Scars From Knee Surgery Fade, but Thereâ€šÃ„Â´s Pain in Every Step | False | By Harvey Araton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/design/head-of-asia-society-is-moving-on.html | Head of Asia Society Is Moving On | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/young-obama-an-eliot-conservative.html | Young Obamaâ€šÃ„Â´s Poetic Politics | False | By Adam Kirsch | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/business/media/unilever-introduces-its-clear-hair-products-in-america.html | Clear Hair Products Enter a Cluttered Market | False | By Stuart Elliott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/us/politics/richard-mourdocks-many-pursuits-dont-include-bipartisanship.html | Many Pursuits, but Bipartisanship Isnâ€šÃ„Â´t One of Them | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/friedman-jobsatarabiadotcom.html | Jobs@Arabia.com | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/realestate/commercial/redevelopment-of-rolling-mill-hill-area-in-nashville-accelerates.html | Reversing Years of Neglect on a Hill Above Nashville | False | By BOBBY ALLYN | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/campaigning-beyond-inspiration.html | Campaigning Beyond Inspiration | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/what-passed-in-hartford.html | What Passed in Hartford | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/delaying-justice-at-guantanamo-bay-cuba.html | Delaying Justice at Guantâ€šÃ„Â°namo | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/how-much-for-that-coffee.html | How Much for That Coffee? | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/super-pac-backs-adriano-espaillat-in-house-race-against-charles-rangel.html | â€šÃ„Â´Super PACâ€šÃ„Â´ Is Backing a Rangel Challenger | False | By Kate Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/new-york-public-advocate-to-call-for-an-audit-of-police-stop-and-frisk-tactic.html | Public Advocate to Call for Audit of Stop-and-Frisk Tactic | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/a-library-for-the-future.html | A Library for the Future | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/motorized-polo-gains-a-foothold-in-east-africa.html | A Lot Like Polo, Only Faster and With Beer | False | By Josh Kron | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/after-guilty-plea-jason-itzler-self-described-king-of-all-pimps-fires-lawyer.html | After Guilty Plea, Pimp Fires His Lawyer at Sentencing | False | By Russ Buettner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/opinion/dowd-desamour-and-amour.html | Dâ€šÃ©samour and Amour | False | By Maureen Dowd | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/business/media/gay-on-tv-its-all-in-the-family.html | Gay on TV: Itâ€šÃ„Â´s All in the Family | False | By Brian Stelter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/co-op-board-rejects-sheik-seeking-two-of-huguette-clarks-homes.html | Board Rejects Sheik Seeking Two of Heiressâ€šÃ„Â´s Homes | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/europe/amsterdam-tries-to-change-culture-with-repair-cafes.html | An Effort to Bury a Throwaway Culture One Repair at a Time | False | By Sally McGrane | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/education/law-school-plans-to-offer-web-courses-for-masters.html | Law School Plans to Offer Web Courses for Masterâ€šÃ„Â´s | False | By Tamar Lewin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/2-million-penalty-for-sexually-harassing-west-side-tenants.html | $2 Million Penalty for Sexually Harassing West Side Tenants | False | By Jennifer Preston | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/health/dsm-panel-backs-down-on-diagnoses.html | Psychiatry Manual Drafters Back Down on Diagnoses | False | By Benedict Carey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/baseball/andy-pettitte-not-what-yankees-need.html | An Aging Savior Isnâ€šÃ„Â´t What the Yanks Need | False | By Tyler Kepner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/epa-chemist-cate-jenkins-who-warned-of-ground-zero-dust-wins-suit.html | E.P.A. Chemist Who Warned of Ground Zero Dust Is Reinstated | False | By Leslie Kaufman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/in-new-yorks-water-pipes-seeing-an-electricity-source.html | Seeing Source of Electricity in Water Pipes | False | By Jim Dwyer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/basketball/nba-playoffs-knicks-focus-on-task-not-regrets.html | Knicks, Trailing by 3-1, Focus on What Is, Not What Might Have Been | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/business/global/regulator-predicts-us-will-soon-take-part-in-chinese-inspections-of-auditors.html | Regulator Predicts U.S. Will Soon Take Part in Chinese Inspections of Auditors | False | By Floyd Norris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/basketball/nerlens-noel-kentucky-recruit-attracts-ncaa-inquiry.html | Elite Kentucky Recruit Attracts N.C.A.A. Inquiry | False | By Pete Thamel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/europe/german-patience-with-greece-on-the-euro-wears-thin.html | German Patience With Greece on the Euro Wears Thin | False | By Nicholas Kulish and Liz Alderman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/hockey/nhl-playoffs-devils-rally-to-eliminate-flyers.html | Devils Rally to Eliminate Flyers | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/television/digby-wolfe-actor-and-laugh-in-writer-dies-at-82.html | Digby Wolfe, â€šÃ„Â³Laugh-Inâ€šÃ„Â´ Writer, Dies at 82 | False | By Douglas Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/music/roman-totenberg-violinist-and-teacher-dies-at-101.html | Roman Totenberg, Violinist and Teacher, Dies at 101 | False | By Bruce Weber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/nyregion/montclair-rejects-candidate-seeking-to-reduce-spending.html | Montclair Rejects Candidate Seeking to Reduce Spending | False | By Kate Zernike | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/arts/design/rothko-painting-sells-for-record-nearly-87-million-at-christies.html | Record Sales for a Rothko and Other Art at Christieâ€šÃ„Â´s | False | By Carol Vogel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/baseball/yankees-pitchers-stifle-rays.html | Heir to Rivera Hangs on to Pass His First Test | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/baseball/rangers-josh-hamilton-has-four-homer-game.html | A Perfect Game and Now a 4-Homer Game | False | By Tyler Kepner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/baseball/mets-late-rally-beats-phillies-again.html | Mets Turn Tables and Take Advantage of the Philliesâ€šÃ„Â´ Beleaguered Bullpen | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/hockey/rangers-anton-stralman-goes-from-unwanted-to-pivotal.html | Would-Be Devil Has Become a Pivotal Ranger | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/baseball/roger-clemens-case-is-boring-jurors-judge-says.html | Slow Pace of Clemens Case Is Boring Jurors, Judge Says | False | By Juliet Macur | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/europe/ukraine-boycott-derails-meeting.html | Ukraine: Boycott Derails Meeting | False | By Ellen Barry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/asia/china-court-to-hear-artists-lawsuit.html | China: Court to Hear Artistâ€šÃ„Â´s Lawsuit | False | By Edward Wong | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/basketball/bulls-rely-on-defense-to-beat-sixers-and-stay-alive.html | Short-Handed Bulls Rely on Their Defense to Stay Alive | False | By Ben Strauss | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/baseball/nationals-gm-disciplined-for-hamels-remarks.html | Nationalsâ€šÃ„Â´ General Manager Disciplined for Hamels Remarks | False | By Juliet Macur | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/sports/hockey/finland-regains-top-spot-in-world-hockey-championships.html | Finland Regains Top Spot in World Hockey Championships | False | By Agence France-Presse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/pageoneplus/corrections-may-9.html | Corrections: May 9 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-09 | https://www.nytimes.com/2012/05/09/world/asia/behind-twists-of-diplomacy-in-case-of-chen-guangcheng.html | Behind Twists of Diplomacy in the Case of a Chinese Dissident | False | By Steven Lee Myers and Mark Landler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/09/world/europe/09iht-italy09.html | Italians Punish Berlusconi's Party in Local Elections | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/in-libya-the-captors-have-become-the-captive.html | In Libya, the Captors Have Become the Captive | False | By Robert F. Worth | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/arts/music/beach-boys-beacon-theater-music-review.html | When Memory Sings Harmony | False | By Jon Pareles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/arts/television/jermaine-paul-wins-the-voice-finale.html | Tearful Underdog Triumphs in â€šÃ„Â´The Voiceâ€šÃ„Â´ Finale | False | By Jon Caramanica | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/global/toyota-projects-profit-to-double-in-fiscal-year.html | Toyota Projects Profit to Double in Fiscal Year | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-07 | https://www.nytimes.com/2012/05/07/business/global/rallying-the-team-to-cater-to-the-companys-strengths.html | Rallying the Team to Cater to the Company's Strengths | False | By Julia Werdigier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/hollande-and-iran.html | Hollande and Iran | False | By John Vinocur | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/global/a-modern-magellan-demonstrates-power-of-the-sun.html | A Modern Magellan Demonstrates Power of the Sun | False | By Bettina Wassener | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/smallbusiness/how-some-companies-expand-even-in-a-stalled-economy.html | Strategies for Growth, Even in Down Times | False | By Anne Field | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/how-to-save-on-extra-cruise-fees.html | How to Save on Extra Cruise Fees | False | By Michelle Higgins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/arts/10iht-melikian10.html | Rothko Leads a Record Contemporary Art Sale | False | By Souren Melikian | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/europe/new-elections-appear-likely-in-greece.html | Continuing Leadership Deadlock in Greece as Its Lenders Watch and Wait | False | By Rachel Donadio and Niki Kitsantonis | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/asia/russian-aircraft-vanishes-from-radar-during-promotional-flight.html | New Russian Aircraft Crashes During a Promotional Flight in Indonesia | False | By Andrew E. Kramer and Nicola Clark | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/change-to-ballot-request-form-angers-us-expats.html | Change to Ballot Request Form Angers U.S. Expats | False | By Brian Knowlton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/television/howard-stern-joins-americas-got-talent.html | Prime-Time Stern | False | By BILL CARTER  | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-11 | https://www.nytimes.com/2012/05/10/arts/music/mort-lindsey-musical-director-dies-at-89.html | Mort Lindsey, TV Bandleader and Accompanist to Stars, Dies at 89 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/global/japan-to-nationalize-fukushima-utility.html | Japan to Nationalize Fukushima Utility | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/politics/postal-service-holds-back-on-closures.html | Postal Service Holds Back on Closings | False | By Ron Nixon and John H. Cushman Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/civil-union-bill-may-be-revived-in-colorado.html | Call for Legislature to Revive Colorado&#39;s Civil Union Bill | False | By Dan Frosch | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/nicholas-katzenbach-1960s-political-shaper-dies-at-90.html | Nicholas Katzenbach, 90, Dies; Policy Maker at &#39;60s Turning Points | False | By Douglas Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/store-openings-and-sales-this-week-scouting-report.html | Scouting Report | False | By Alexis Mainland | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/asia/winter-killed-at-least-100-afghan-refugee-children-study-estimates.html | Afghan Refugee Children Perish in Harsh Winter | False | By Rod Nordland | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/fannie-mae-profit-signals-a-stabilizing-housing-market.html | Fannie Mae Posts Profit; Seeks No Aid | False | By Annie Lowrey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/baseball/keeping-scully-in-dodgers-booth-is-baseballs-easiest-call.html | Keeping Scully in Booth Is Dodgers&#39; Easiest Call | False | By Richard Sandomir | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/new-yorks-tech-industry-tops-us-in-growth-study-finds.html | Technology Industry Seen Growing Fastest in New York | False | By Patrick McGeehan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/retirementspecial/cheap-and-colorful-an-overseas-home-beckons.html | Cheap and Colorful, an Overseas Home Beckons | False | By Phyllis Korkki | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/politics/after-lugar-loss-indiana-gop-calls-for-unity.html | With Primary Over, a New Battle for Indiana Senate Seat Begins | False | By Monica Davey and Trip Gabriel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/middleeast/a-multicultural-comic-wows-arab-crowds-with-an-insiders-touch.html | A Multicultural Comic Wows Arab Crowds With an Insider's Touch | False | By Vinita Bharadwaj | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/middleeast/morocco-struggles-to-rein-in-soccer-hooligans.html | Morocco Struggles to Rein in Soccer Hooligans | False | By Aida Alami | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/middleeast/pious-turks-push-for-labor-justice.html | Pious Turks Push for Labor Justice | False | By SUSANNE G&#220;STEN | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/linda-evangelista-goes-to-court-dressed-like-a-star.html | Single Mom in Need? Not the Look | False | By Ruth La Ferla | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/global/in-spain-grupo-acss-high-debt-reflects-countrys-finances.html | In Spain, a Debt Crisis Built on Corporate Borrowing | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/bank-of-america-shareholders-protest-but-approve-pay.html | Bank of America Investors Complain, but Approve Chief&#39;s Pay | False | By Nelson D. Schwartz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/media/britain-to-seek-curbs-to-libel-tourism.html | Britain to Seek Curbs to 'Libel Tourism' | False | By Eric Pfanner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/global/europe-may-need-more-power-to-deal-with-bank-crisis.html | Europe May Need More Power to Deal With Bank Crisis | False | By Stephen Castle | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/thomas-gioeli-reputed-mobster-is-convicted-of-murder-plots.html | Two Are Cleared in &#39;97 Killing of an Officer but Convicted of Plotting Mob Murders | False | By Tim Stelloh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/ftc-and-white-house-push-for-online-privacy-laws.html | F.T.C. and White House Push for Online Privacy Laws | False | By Edward Wyatt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/europe/via-e-mails-italians-give-full-voice-to-frustration.html | Via E-Mails, Italians Give Full Voice to Frustration | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/in-court-the-return-of-the-edwards-haircut.html | Edwards Jury Is Told How Wife Was Torn | False | By Kim Severson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/politics/obama-says-same-sex-marriage-should-be-legal.html | Obama Says Same-Sex Marriage Should Be Legal | False | By Jackie Calmes and Peter Baker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/asia/pow-is-focus-of-talks-on-taliban-prisoner-swap.html | Parents of P.O.W. Reveal U.S. Talks on Taliban Swap | False | By Elisabeth Bumiller and Matthew Rosenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/basketball/s-harlem-wizards-and-ambassadors-in-a-legal-wrangle.html | A Suit Over a Showman | False | By Ken Belson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/europe/protesters-in-moscow-walk-softly-carry-no-sticks.html | Protesters in Moscow Alter Approach to Avoid Arrests | False | By Andrew E. Kramer and Michael Schwirtz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/shopping-at-maison-kitsune-critical-shopper.html | Invisibility, All in Good Taste | False | By Jon Caramanica | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/fitness-videos-thrive-skin-deep.html | Trading the Elliptical for Video | False | By Stephanie Rosenbloom | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/theater/reviews/fat-camp-a-musical-with-carly-jibson.html | Demanding, and Losing, Some Pounds of Flesh | False | By Charles Isherwood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/technology/cisco-income-rises-in-line-with-forecasts.html | Cisco Income Rises in Line With Forecasts | False | By Quentin Hardy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/michelle-obama-has-a-girls-night-out-in-washington.html | Just Dinner With Friends | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/books/in-one-person-john-irvings-new-novel.html | Sexuality and Other Multitudes | False | By Janet Maslin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/jade-jagger-brings-her-jewelry-to-mumbai.html | Jewelry With a Glimmer of Rock Star | False | By Gayatri Rangachari Shah | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/technology/personaltech/voicelive-processor-listens-then-harmonizes-state-of-the-art.html | The Voodoo Behind the Voice | False | By David Pogue | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/theater/reviews/heat-wave-revue-at-queens-theater-in-the-park.html | Following in the Footsteps of Gwen Verdon and Ann Miller | False | By Brian Seibert | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/arts/music/spring-for-music-festival-at-carnegie-hall.html | A Shostakovich Satire and a Colorful Program | False | By Allan Kozinn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/arts/music/nicole-henry-at-feinsteins.html | Let's Show Some Respect for Songs From the '70s | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/health/panel-supports-arthritis-pill.html | Arthritis Pill From Pfizer Wins Support of U.S. Panel | False | By Katie Thomas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/arts/dance/alonzo-king-lines-ballet-at-the-joyce-theater.html | Works That Are Longer on Style Than on Choreography | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/movies/the-observers-looks-at-mount-washington.html | It's Lonely at the Top (Cold, Too) Up on Mount Washington | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/when-children-see-internet-pornography.html | So How Do We Talk About This? | False | By AMY O&#8217;LEARY | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/theater/leap-of-faith-is-the-seasons-biggest-broadway-flop.html | Why 'Faith' Never Had a Prayer | False | By Patrick Healy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/arts/dance/stefanie-batten-bland-and-john-heginbotham-at-baryshnikov.html | What's Hatching in Dance Incubator | False | By Gia Kourlas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/terrain-opens-a-connecticut-store.html | Terrain Opens in Connecticut | False | By Tim McKeough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/how-to-not-look-too-silly-on-a-skateboard.html | How to Not Look Too Silly on a Skateboard | False | By Alex Williams | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/skateboarding-past-a-midlife-crisis.html | Skateboarding Past a Midlife Crisis | False | By Alex Williams | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/design/tom-sachs-prepares-for-liftoff-at-park-avenue-armory.html | From Earth to Mars, at the Armory | False | By Randy Kennedy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/energy-environment/solar-installers-offer-homeowners-deals-gaining-converts.html | Solar Installers Offer Deals, Gaining Converts | False | By Diane Cardwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/crosswords/bridge/bridge-us-team-set-for-world-mind-sports-games.html | U.S. Team Set for World Mind Sports Games | False | By Phillip Alder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/a-landmark-day-for-gay-marriage.html | A Landmark Day for Gay Marriage | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/an-indiana-voter-mourns-the-defeat-of-senator-lugar.html | An Indiana Voter Mourns the Defeat of Senator Lugar | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/technology/personaltech/rage-comics-turn-everyday-stress-into-laughs.html | Put Your Rage Into a Cartoon and Exit Laughing | False | By Paul Boutin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/greathomesanddestinations/an-octogenarians-modernist-dream-comes-to-life.html | A Reward for Decades of Waiting | False | By Sarah Amelar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/technology/personaltech/app-tutorials-in-bar-and-magic-tricks-app-smart.html | Magic That Is Apt Alongside a Pint, or the Pint-Size | False | By Bob Tedeschi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/selling-an-apartment-with-a-kitchen-in-need-of-a-renovation.html | Market Ready | False | By Tim McKeough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/sales-at-artemide-sferra-and-others.html | Sales at Artemide, Sferra and Others | False | By Rima Suqi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/the-hard-working-beauty-of-sunflowers.html | Shrinking Violets They Aren't | False | By Michael Tortorello | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/talking-with-charles-pollock-furniture-designer-qa.html | Charles Pollock on Coming Back to Furniture Design After a 30-Year Hiatus | False | By Rima Suqi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/the-edwards-case-puts-decorators-on-the-defensive.html | A Palette of Gray Areas | False | By Penelope Green | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/a-new-web-site-for-doug-and-gene-meyer.html | A New Web Site for Doug and Gene Meyer | False | By Rima Suqi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/kips-bay-show-house-on-the-upper-west-side.html | Kips Bay Show House Moves to the Upper West Side | False | By Penelope Green | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/david-khouris-gavilan-bar-stool.html | So an Architect Walked Into a Bar | False | By Rima Suqi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/retirementspecial/how-to-make-a-measly-1-million-retirement-nest-egg-last.html | It's Not Easy Making Do With a Measly Million | False | By Charles Delafuente | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/business/retirementspecial/calculating-your-readiness-to-retire-financially-and-otherwise.html | Making Sure Money's Still There When It's Needed | False | By John F. Wasik | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/business/retirementspecial/a-few-of-the-paths-to-a-calmer-life.html | A Few of the Paths to a Calmer Life | False | By John Hanc | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/business/retirementspecial/balancing-country-homes-against-hospital-proximity.html | Country Comfort Wanted, and a Nearby Safety Net | False | By Mickey Meece | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/business/fight-financial-fraud-with-tricks-of-your-own.html | Fight Financial Fraud With Tricks of Your Own | False | By John F. Wasik | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/business/retirementspecial/for-many-reasons-older-americans-remain-at-work.html | Working Late, by Choice or Not | False | By Steven Greenhouse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/business/pro-leagues-help-ex-players-adapt-after-the-glory.html | Help for Pro Athletes When the Cheers Stop | False | By David Wallis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/business/retirementspecial/talking-past-older-people-to-their-younger-companions.html | Talk to Me, Not to My Daughter | False | By Fran Hawthorne | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/business/retirementspecial/meditation-as-brain-builder-gains-scientific-support.html | In Sitting Still, a Bench Press for the Brain | False | By John Hanc | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/business/retirementspecial/learning-a-new-language-on-location.html | Learning a New Language on Location | False | By Tanya Mohn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/business/retirementspecial/fitness-regimens-go-well-beyond-shuffleboard.html | Fitness Regimens, Well Beyond Shuffleboard | False | By Elizabeth Olson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/readers-of-all-ages-just-wild-about-sendak.html | Readers of All Ages, Just Wild About Sendak | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/baseball/yankees-mariano-rivera-battles-blood-clot-in-calf.html | Rivera Is Treated for Clot In Calf | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/garden/decorative-boxes-shopping-with-david-scott.html | Decorative Boxes | False | By Rima Suqi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-09 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/europe/white-house-says-putin-will-skip-g-8-meeting-at-camp-david.html | Putin to Skip Group of 8 Session, Delaying Postelection Meeting With Obama | False | By Helene Cooper and Ellen Barry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/game-over-for-the-climate.html | Game Over for the Climate | False | By James Hansen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/golf/pga-tour-keeps-exception-for-masters.html | PGA Tour Keeps Exception for Masters | False | By Karen Crouse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/much-ado-about-students-loans.html | Much Ado About Double or Nothing | False | By MARK KANTROWITZ and LYNN O'SHAUGHNESSY | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/americas/in-ciudad-juarez-slivers-of-hope-amid-the-melancholy.html | Slivers of Hope Amid the Melancholy in a Mexican Border Town | False | By Karla Zabludovsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/politics/romney-reaffirms-opposition-to-marriage-or-similar-for-gay-couples.html | Romney Reaffirms Opposition to Marriage, or Unions, for Gay Couples | False | By Michael Barbaro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/collins-your-vote-man-vs-morel.html | Your Vote: Man vs. Morel | False | By Gail Collins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/global/sec-investigates-accounting-of-deloitte-client-in-shanghai.html | S.E.C. Is Investigating Accounting of Chinese Client of Deloitte in Shanghai | False | By Floyd Norris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/politics/ethics-inquiry-casts-harsh-light-on-vern-buchanan.html | Report Casts Harsh Light on Lawmaker's Fund-Raising | False | By Eric Lichtblau | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/olympics/reed-kessler-faces-trials-for-olympic-show-jumping.html | Teenage Rider May Reset the Bar | False | By Jillian Dunham | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/kristof-povertys-poster-child.html | Poverty's Poster Child | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/for-three-new-york-lawmakers-falls-from-grace-after-an-attempted-coup.html | After a Rebellion That Shook Albany, Three Falls From Grace | False | By Danny Hakim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/technology/a-circle-of-tech-collect-payout-do-a-start-up.html | A Circle of Tech: Collect Payout, Do a Start-Up | False | By Somini Sengupta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/fashion/vidal-sassoon-hairdresser-and-trendsetter-dies-at-84.html | Vidal Sassoon, Hairdresser and Trendsetter, Dies at 84 | False | By Bruce Weber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/ex-officer-emmanuel-tavarez-sentenced-for-robbing-drug-dealers.html | Ex-Officer Sentenced for Robbing Drug Dealers | False | By Tim Stelloh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/media/febreze-commercial-includes-azerbaijani-olympic-wrestlers.html | Combating Olympic-Class Odors | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/politics/obamas-new-courting-of-hollywood-pays-off.html | Obama's New Courting of Hollywood Pays Off | False | By Adam Nagourney and Jim Rutenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/after-questions-on-tactics-accretive-cuts-forecast.html | After Questions on Tactics, Accretive Cuts Forecast | False | By Jessica Silver-Greenberg | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/president-obamas-moment.html | President Obamaâ€šÃ„Ã´s Moment | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/house-votes-decisively-to-extend-export-import-bank.html | House Votes Overwhelmingly to Extend Export-Import Bank | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/thompson-leaves-battery-park-authority-to-focus-on-mayoral-run.html | Thompson Quits Authority to Focus on Bid for Mayor | False | By David W. Chen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/middleeast/years-of-us-saudi-teamwork-led-to-airline-plots-failure.html | Long-Running Antiterrorism Work With Saudis Led to Airline Plotâ€šÃ„Ã´s Failure | False | By Robert F. Worth and Eric Schmitt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/free-baby-formula-for-newborns-limited-at-new-york-city-hospitals.html | Some Hospitals Will Curb Samples of Baby Formula | False | By Anemona Hartocollis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/mere-tinkering-with-a-bad-program.html | Mere Tinkering With a Bad Program | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/golf/pga-stars-unite-to-form-the-golf-boys.html | Atop the Leader Board in Fun and Nonconformity, Too | False | By Karen Crouse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/rhode-islands-principled-stance.html | Rhode Islandâ€šÃ„Ã´s Principled Stance | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/opinion/making-room-for-local-farmers.html | Making Room for the Locals | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/us/politics/obamas-watershed-move-on-gay-marriage.html | A Watershed Move, Both Risky and Inevitable | False | By Adam Nagourney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/consumer-agency-to-propose-curbs-on-origination-fees.html | New Rules May Curtail Some Fees in Mortgage | False | By Edward Wyatt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/police-stop-and-frisk-tactic-had-lower-gun-recovery-rate-in-2011.html | 2 Opinions on Stop-and-Frisk Report | False | By Al Baker and Joseph Goldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/baseball/roger-clemens-trial-focuses-on-mail.html | Clemensâ€šÃ„Ã´s Mail Latest Flash Point in Trial | False | By Richard Sandomir | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/republican-senator-who-backed-gay-marriage-wont-seek-re-election.html | G.O.P. Senator Who Backed Gay Unions Wonâ€šÃ„Ã´t Run | False | By Jennifer Preston | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/nyregion/ultra-orthodox-jews-shun-their-own-for-reporting-child-sexual-abuse.html | Ultra-Orthodox Shun Their Own for Reporting Child Sexual Abuse | False | By Sharon Otterman and Ray Rivera | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/basketball/knicks-season-ends-in-a-game-5-rout-by-the-heat.html | The Roller Coaster Stops | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/basketball/shane-battier-is-still-chasing-a-title-with-the-heat.html | Battier Still Going All Out for a Title | False | By Andy Kent | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/energy-environment/california-and-quebec-to-allow-cross-border-trading-of-emissions-permits.html | California and Quebec Near an Agreement for Trading of Carbon Permits | False | By Felicity Barringer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/baseball/mets-beat-phillies-to-finish-sweep.html | Mets Make Themselves at Home in Philadelphia | False | By Zach Berman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/hockey/rangers-and-capitals-will-play-game-7-at-the-garden.html | Rangers and Capitals Will Play Game 7 at the Garden | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/middleeast/jenin-loses-leader-as-west-bank-violence-returns.html | Model West Bank City Loses a Crime Fighter | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/business/northeast-and-mid-atlantic-states-most-upwardly-mobile.html | Memo to Would-Be Members of the 1%: Move to the Northeast or Mid-Atlantic | False | By Catherine Rampell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/baseball/yankees-dave-robertson-fails-in-second-test-as-closer.html | Robertson Fails in Second Test as Closer, Giving Up 4 Runs | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/middleeast/egypt-presidential-election-is-suspended-by-court.html | Egypt Court Suspends Vote, but Ruling Is Disputed | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/middleeast/syria-rebels-though-disparate-are-tenacious-in-crackdown.html | Though Disparate, Syria Rebels Tenacious Against Crackdown | False | By Anne Barnard and Hwaida Saad | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/arts/design/lichtenstein-and-bacon-paintings-top-sothebys-sale.html | $44.8 Million, Going Twice at Sothebyâ€šÃ„Ã´s | False | By Carol Vogel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/middleeast/imagery-said-to-suggest-cleanup-at-iran-nuclear-site.html | Group Sees Sign of Iran Cleanup at Nuclear Site | False | By Rick Gladstone | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/sports/hockey/nhl-playoffs-capitals-braden-holtby-has-all-the-answers.html | Washingtonâ€šÃ„Ã´s Rookie Goalie Has All the Answers | False | By Tim Wendel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/world/americas/el-salvador-court-denies-spain-request-for-extradition-of-suspects-in-killings.html | El Salvador: Court Denies Spain Request for Extradition of Suspects in Killings | False | By Elisabeth Malkin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-10 | https://www.nytimes.com/2012/05/10/pageoneplus/corrections-may-10.html | Corrections: May 10 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/business/global/china-trade-growth-slumps-in-april.html | Data Signals Economic Trouble in China | False | By Keith Bradsher | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/europe/british-hacking-panel-to-question-former-cameron-aide.html | Cameron Seems Unscathed After Ex-Aideâ€šÃ„Ã´s Testimony | False | By John F. Burns | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/joe-weisenthal-vs-the-24-hour-news-cycle.html | Joe Weisenthal vs. the 24-Hour News Cycle | False | By Binyamin Appelbaum | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/middleeast/damascus-syria-explosions-intelligence-headquarters.html | Dozens Killed in Large Explosions in Syrian Capital | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/twelve-summer-cocktails-that-taste-like-booze.html | Itâ€šÃ‚Â's 5 Oâ€šÃ‚Â'Clock Somewhere | False | By Mark Bittman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/europe/greeks-look-to-socialist-leader-evangelos-venizelos-to-form-government.html | Greek Socialist Leader Says Agreement On a Coalition Government Is Possible | False | By Niki Kitsantonis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/business/global/bank-of-england-holds-rates-steady.html | Central Bank In Britain Stays Course On 2 Fronts | False | By Julia Werdigier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/theater/theaterspecial/audra-mcdonald-once-again-a-tony-nominee.html | A Return Home to Family and Stage | False | By Patrick Healy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/johnny-depp-stars-in-tim-burtons-dark-shadows.html | A Vampire Thirsty and Bewildered | False | By Manohla Dargis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/11iht-melikian11.html | No Sign of Financial Crisis at Postwar Art Sales | False | By Souren Melikian | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/business/global/spain-takes-control-of-its-top-real-estate-lender.html | Spain Is Likely to Take Steps to Strengthen Its Banking System | False | By Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/theater/theaterspecial/once-and-other-shows-that-moved-to-broadway.html | Shows You See Again, for the First Time | False | By Ben Brantley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/theater/theaterspecial/an-off-key-year-for-broadway-musicals.html | They Sure Werenâ€šÃ‚Â't Singing My Song | False | By Charles Isherwood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/soccer/2-spanish-clubs-worlds-apart-in-approach.html | 2 Spanish Clubs, Worlds Apart in Approach | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/bring-in-the-world-bank.html | Bring in the World Bank | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/where-do-e-books-go-when-you-do.html | Where Do e-Books Go When You Do? | False | By Kyle Jarrard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/an-inauguration-on-the-morning-after.html | An Inauguration on the Morning After | False | By VIKTOR EROFEYEV | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/theater/theaterspecial/andrew-garfield-on-playing-biff-loman-and-spider-man.html | His Own Network of Tortured Souls | False | By David Rooney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/saying-no-to-costly-drug-laws.html | Saying No to Costly Drug Laws | False | By Aleksander Kwasniewski | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/theater/theaterspecial/the-director-pam-mackinnon-talks-about-clybourne-park.html | Collaborating With the Cast and Playwright | False | By Rob Weinert-Kendt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/asia/china-philippines-dispute-over-island-gets-more-heated.html | Dispute Between China and Philippines Over Island Becomes More Heated | False | By Jane Perlez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/theater/theaterspecial/spencer-kayden-discusses-her-return-to-broadway.html | Still Recognizable Without Pigtails | False | By Catherine Rampell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/basketball/knicks-showed-fight-against-heat-but-subplots-remain-unsettled.html | Knicksâ€šÃ‚Â' Subplots Remain Unsettled | False | By Harvey Araton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | | Unhappy Days | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/the-motorcyclist-travis-pastrana-hopes-fans-follow-leap-to-nascar.html | Motorcyclist Hopes Fans Follow Him to Nascar | False | By Adam Himmelsbach | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/mary-higgins-clark-by-the-book.html | Mary Higgins Clark: By the Book | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/asia/chinese-activists-family-said-to-face-harassment.html | Relatives of Dissident Said to Face Harassment | False | By Ian Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/technology/bing-search-engine-to-be-revamped-as-war-against-google-intensifies.html | A Revamping of Bing in the Battle for Search Engine Supremacy | False | By Nick Wingfield | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/asia/afghan-police-forces-deflect-taliban-attack-on-governor.html | Afghan Police In Spotlight After Foiling Taliban Strike | False | By Graham Bowley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/politics/obama-campaign-tries-to-capitalize-on-marriage-issue.html | Obama Campaign Pushes the Issue of Gay Marriage | False | By Mark Landler and Jeff Zeleny | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/justice-department-sues-arizona-sheriff-joe-arpaio.html | Lawsuit Says Sheriff Discriminated Against Latinos | False | By Fernanda Santos and Charlie Savage | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/theater/reviews/gentlemen-prefer-blondes-with-megan-hilty-at-city-center.html | Lorelei Is Back, Head Over Carats | False | By Ben Brantley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/business/deutsche-bank-settles-mortgage-suit.html | Bank to Pay $202 Million To Settle Suit On Mortgages | False | By Nelson D. Schwartz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/health/policy/fda-panel-weighs-preventive-use-of-hiv-drug.html | F.D.A. Advisory Panel Backs Preventive Use of H.I.V. Drug | False | By Denise Grady | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/africa/two-sudans-brace-for-a-war-both-thought-was-over.html | In 2 Sudans, Familiarity With Path to War | False | By Josh Kron | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/why-they-bully.html | Why They Bully | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/a-clay-vessel.html | A Clay Vessel | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/greathomesanddestinations/11iht-rehistoric11.html | More Than Opulence, Wealthy Buyers Seek History | False | By Laura Latham | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/whites-web.html | Whiteâ€šÃ„Â´s Web | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/greathomesanddestinations/a-retirement-haven-in-the-philippines.html | A Retirement Haven in the Philippines | False | By AL GERARD DE LA CRUZ | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/11iht-expats11.html | Many Americans Abroad Surprised by Tax Code's Nasty Bite | False | By Brian Knowlton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/science/archaeologists-unearth-ancient-maya-calendar-writing.html | Painted Maya Walls Reveal Calendar Writing | False | By John Noble Wilford | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/business/global/britain-backtracks-on-choice-of-new-fighter-jet.html | Britain Backtracks on Choice of New Fighter Jet | False | By Stephen Castle | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/technology/european-parliament-approves-lower-roaming-charges.html | European Parliament Approves Lower Roaming Charges | False | By Kevin J. Oâ€šÃ„Â´Brien | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/books/making-babies-a-memoir-by-anne-enright.html | It Beats Having a Space Alienâ€šÃ„Â´s Child | False | By Dwight Garner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/the-hunger-games-mockingjay-fiction-for-now.html | D.I.Y. Biology, on the Wings of the Mockingjay | False | By James Gorman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/36-hours-in-hyderabad-india.html | 36 Hours in Hyderabad, India | False | By Shivani Vora | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/house-approves-310-billion-in-cuts.html | House Approves $310 Billion in Cuts, but Passage in the Senate Is Very Unlikely | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/tales-of-adventure-from-bear-grylls.html | Bear Gryllsâ€šÃ„Â´s Adventure Tales | False | By Kenan Christiansen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/lucian-freud-drawings-at-acquavella-galleries.html | A Painter Stripped Bare | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/europe/europe-opting-for-growth-over-austerity-in-name-at-least.html | Germany Signals It Will Permit Small Steps to Promote Growth in Europe | False | By Nicholas Kulish and Jack Ewing | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/christie-vetoes-health-insurance-exchange-for-new-jersey.html | Christie Vetoes Health Insurance Exchange | False | By Kate Zernike | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/social-qs-fifty-shades-of-red.html | Fifty Shades of Red | False | By Philip Galanes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/girl-in-progress-with-eva-mendes-and-cierra-ramirez.html | Daughter and Mother, Chasing Adulthood | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/jeff-koons-retrospective-coming-to-whitney-museum.html | Before Whitneyâ€šÃ„Â´s Move, a Koons Retrospective | False | By Carol Vogel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/tennis/nadal-loses-on-madrids-blue-clay-after-complaining-about-it.html | Nadal Loses on Madridâ€šÃ„Â´s Blue Clay After Complaining About It | False | By Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/vuillard-works-at-jewish-museum-and-jill-newhouse-gallery.html | Mere Society Paintings? Look Again | False | By Ken Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/schiaparelli-and-prada-impossible-conversations-at-met.html | Speaking of Fashion | False | By Holland Cotter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/mortgages-shopping-for-loans-online.html | Shopping for Loans Online | False | By Vickie Elmer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/every-exit-is-an-entrance-30-years-of-exit-art-30-years-of-exit-art.html | â€šÃ„Â´Every Exit Is an Entrance: 30 Years of Exit Artâ€šÃ„Â´: â€šÃ„Â´30 Years of Exit Artâ€šÃ„Â´ | False | By Holland Cotter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/anne-arnold-sculpture-from-four-decades.html | Anne Arnold: â€šÃ„Â´Sculpture From Four Decadesâ€šÃ„Â´ | False | By Ken Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/theater/reviews/the-house-of-mirth-at-metropolitan-playhouse.html | A Fading Flower Gets Pruned, but Not Her Dialogue | False | By Catherine Rampell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/rotimi-fani-kayode-nothing-to-lose.html | Rotimi Fani-Kayode: â€šÃ„Â´Nothing to Loseâ€šÃ„Â´ | False | By Holland Cotter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/tribal-art-new-york.html | AOA Tribal Art Fair | False | By Holland Cotter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/modern-love-paralysis-of-the-heart.html | Paralysis of the Heart | False | By Michelle Fiordaliso | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/bobcat-goldthwaits-film-satire-god-bless-america.html | They Use Guns for Anger Management | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/the-ceramist-toshiko-takaezus-studio-in-quakertown-nj.html | Ceramistâ€šÃ„Â´s Students Keep Studio and Spirit Alive | False | By Eve M. Kahn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/dance/john-jasperses-fort-blossom-at-new-york-live-arts.html | Intimacyâ€šÃ„Â´s Many Facets | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/music/undead-music-festival-at-le-poisson-rouge.html | Summoning the Spirit (and Bands) of Nightclubs Past | False | By Nate Chinen | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/habitats-the-fun-starts-here.html | The Fun Starts Here | False | By Constance Rosenblum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/hitchcock-and-mildred-pierce-at-museum-of-moving-image.html | Hitchcock and â€šÃ„Â²Mildred Pierceâ€šÃ„Â´ at Museum of Moving Image | False | By A. C. Lee | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/condo-or-rental-its-new-in-dumbo.html | Condo or Rental, Itâ€šÃ„Â´s New in Dumbo | False | By Jake Mooney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/tomas-saraceno-cloud-city-on-roof-at-metropolitan-museum.html | Futuristic Aerie With a Park View | False | By Carol Vogel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/central-park-streetscapes-changing-times-on-the-reservoir-path.html | When Walkers Were Weird and Runners Few | False | By Christopher Gray | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/music/young-concert-artists-with-hahn-bin-at-alice-tully-hall.html | A Convergence of Blood, Sweat, Tears and Tchaikovsky | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/rethinking-the-55-plus-market.html | Rethinking the 55-Plus Market | False | By Jill P. Capuzzo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/westchester-in-the-region-welcome-home-houses.html | Welcome-Home Houses | False | By Elsa Brenner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/music/rufus-wainwrights-out-of-the-game-tour-at-barn.html | Pop Goes the Rhapsodist | False | By Jon Pareles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/long-island-in-the-region-fill-in-the-blanks.html | Fill In the Blanks | False | By Marcelle S. Fischler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/music/new-music-gets-its-festivals-in-new-york.html | Festivals Are the Newest Thing for New Music | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/11/magazine/office-detectives.html | Office Detectives | False | By Betsey Stevenson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/the-hunt-cant-get-that-place-out-of-my-mind.html | Canâ€šÃ„Â´t Get That Place Off My Mind | False | By Joyce Cohen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/dance/looking-for-the-real-petipa-in-classical-ballets.html | So Whose â€šÃ„Â²Swan Lakeâ€šÃ„Â´ Is It? | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/picasso-and-francoise-gilot-at-gagosian.html | A Portrait of the Artist as an Old Man in Love | False | By Ken Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/11/realestate/big-deal-in-beverly-hills-preservation-gains-a-toehold.html | In Beverly Hills, Preservation Gains a Toehold | False | By Alexei Barrionuevo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/bonsai-from-chile-directed-by-cristian-jimenez.html | Lies, Damned Lies and Literature | False | By Manohla Dargis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/television/common-law-new-crime-series-on-usa.html | These Crime Solvers May Yet Kill Each Other | False | By Mike Hale | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/movie-listings-for-may-11-17.html | Movie Listings for may 11-17 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/theater/theater-listings-for-may-11-17.html | Theater Listings for May 11-17 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/i-wish-directed-by-hirokazu-kore-eda.html | Detours on the Road to a Family Reunion | False | By Manohla Dargis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/music/pop-rock-for-may-11-17.html | Pop/Rock for May 11-17 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/nobody-else-but-you-directed-by-gerald-hustache-mathieu.html | Under the Spell of a Bombshell | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/baseball/cashman-testifies-in-roger-clemens-perjury-trial.html | Cashman Testifies About McName at Clemens Trial | False | By Richard Sandomir | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/music/jazz-listings-for-may-11-17.html | Jazz Listings for May 11-17 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/music/classical-music-opera-listings-for-may-11-17.html | Classical Music/Opera Listings for May 11-17 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/health/diet-drug-wins-approval-of-fda-advisers.html | Diet Drug Wins Panelâ€šÃ„Â´s Approval | False | By Andrew Pollack | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/dance/dance-listings-for-may-11-17.html | Dance Listings for May 11-17 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/design/museum-and-gallery-listings-for-may-11-17.html | Museum and Gallery Listings for May 11-17 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/science/space/asteroid-vesta-proves-to-be-dwarf-planet.html | Observations of an Asteroid Provide Hints of How the Earth Came Together | False | By Kenneth Chang | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/spare-times-for-may-11-17.html | Spare Times for May 11-17 | False | By Anne Mancuso | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/arts/spare-times-for-children-for-may-11-17.html | Spare Times â€šÃ„Â® For Children for May 11-17 | False | By Laurel Graeber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/fallout-from-obamas-gay-marriage-decision.html | Fallout From the Gay-Marriage Decision | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/the-conflict-and-the-new-feminist-agenda.html | Family Way | False | By Judith Warner | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/tonight-youre-mine-directed-by-david-mackenzie.html | First Handcuffs Lock Them Together, Then Love | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/movies/renoirs-vision-for-a-united-europe-in-grand-illusion.html | Jean Renoirâ€šÃ„Ã´s Timely Lessons for Europe | False | By A.O. Scott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/under-african-skies-about-the-paul-simon-album-graceland.html | An Album About Healing, Made in a Wounded Land | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/where-do-we-go-now-from-nadine-labaki.html | Midwives to a Peace Process, Where Church and Mosque Coexist | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/at-the-brooklyn-art-library-a-home-for-personal-sketchbooks.html | A Home for Sketchbooks of the World | False | By Liz Robbins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/education/8th-grade-students-make-gains-in-testing-on-science.html | Students Make Gains in Testing on Science | False | By RICHARD P&#201;REZ-PE&#209;A | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/the-road-by-the-philippine-director-yam-laranas.html | Crawling Backward in Time Into Haunted Real Estate | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/conflict-in-sudan.html | Conflict in Sudan | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/pro-bono-for-new-lawyers.html | Pro Bono for New Lawyers? | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/how-new-york-city-measures-schools-performance.html | How New York City Measures Schoolsâ€šÃ„Ã´ Performance | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/a-bag-of-hammers-with-jake-sandvig-and-jason-ritter.html | Two Los Angeles Slackers at Responsibilityâ€šÃ„Ã´s Door | False | By Andy Webster | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/business/the-case-for-global-accounting-rules.html | The Case for Global Accounting | False | By Floyd Norris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-10 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/hick-directed-by-derick-martini.html | Young Girl With a Gun Goes to Vegas | False | By Rachel Saltz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/nesting-with-todd-grinnell-and-ali-hillis.html | Husband Seeks Affair With His Wife as She Was | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/small-beautifully-moving-parts-with-mary-beth-peil.html | Pregnant Technophile in Transit | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/portrait-of-wally-documentary-on-schiele-painting.html | The Multidimensional Fate of a 1912 Schiele Portrait | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/you-are-here-with-tracy-wright.html | Maddening Mind Game With a Methodical Archivist | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/movies/sleepless-night-directed-by-frederic-jardin.html | French Thrillerâ€šÃ„Ã´s Potpourri of Crooked Cops, Gangsters, Drugs and a Hostage | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/maternity-ward-swag.html | Maternity Ward Swag | False | By Elizabeth Mitchell Armstrong | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/basketball/nba-basketball-roundup.html | Sixers Finish Off an Upset of the Battered Bulls | False | By Jake Appleman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/asia/chinas-unique-economic-model-gets-new-scrutiny.html | Chinaâ€šÃ„Ã´s Growth Slows, and Its Political Model Shows Limits | False | By Edward Wong | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/golf/woods-closer-to-cut-line-than-lead-at-players-championship.html | Woods Settles Closer to Cut Line Than Lead | False | By Karen Crouse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/middleeast/egyptian-candidates-clash-in-tv-debate-an-arab-first.html | Egyptian Candidates Clash in TV Debate, an Arab First | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/in-greece-a-vote-of-expression-not-choice.html | The Choice That Wasnâ€šÃ„Ã´t | False | By Natalie Bakopoulos | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/jurors-in-espada-embezzlement-trial-indicate-verdict-may-be-near.html | In Reversal, Espada Jurors Indicate a Verdict Is Near | False | By Mosi Secret | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/how-pakistan-lets-terrorism-fester.html | How Pakistan Lets Terrorism Fester | False | By Husain Haqqani | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/business/subsidies-aid-rebirth-in-us-manufacturing.html | Subsidies Aid Rebirth in U.S. Manufacturing | False | By Louis Uchitelle | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/asia/us-trying-to-locate-captured-soldier-pentagon-says.html | Pentagon Stresses Efforts to Recover U.S. Soldier Being Held in Afghanistan | False | By Thom Shanker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/prosecution-shows-video-of-john-edwards-lying-about-affair.html | Prosecution Rests After Presenting Video of Edwardsâ€šÃ„Ã´s Lies About His Affair | False | By Kim Severson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/new-york-citys-green-book-becomes-online-directory.html | After Decades, Directory Shifts to the Web | False | By David W. Chen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/business/media/dumbdumb-mixes-ads-and-comedy-shorts-for-tbs-online.html | Mixing Ads and Comedy Shorts Online for TBS | False | By Stuart Elliott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/krugman-easy-useless-economics.html | Easy Useless Economics | False | By Paul Krugman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/the-human-cost-of-ideology.html | The Human Cost of Ideology | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/asia/torture-inquiry-in-anticrime-drive-of-deposed-chinese-leader.html | Ex-Officialâ€™s Drive in China Leads to Torture Inquiry | False | By Edward Wong | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/hockey/capitals-ovechkin-is-making-more-out-of-less.html | Ovechkin Making More Out of Less | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/to-make-fracturing-safer.html | To Make Fracturing Safer | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/murder-suicide-in-hotel-near-kennedy-airport.html | Fatal Shooting in Hotel Lobby, Then a Suicide | False | By Matt Flegenheimer and Ivan Pereira | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/duck-is-mauled-in-central-park-apparently-by-a-dog.html | Duck Is Mauled in Central Park, Apparently by a Loose Dog | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/capitol-hill-slower-than-snail-mail.html | Capitol Hill, Slower Than Snail Mail | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/rituals-clash-in-brooklyn-outdoor-cafes-vs-churchgoers.html | As Greenpoint Gentrifies, Sunday Rituals Clash: Outdoor Cafes vs. Churchgoers | False | By Joseph Berger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/opinion/louis-pollak-a-powerful-heart.html | Louis Pollak, a â€˜Powerful Heartâ€™ | False | By Lincoln Caplan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/europe/european-countries-seek-easing-of-provision-included-in-iranian-oil-embargo.html | European Countries Seek Easing of Provision Included in Iranian Oil Embargo | False | By Rick Gladstone | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/politics/years-later-a-prep-school-bullying-case-snares-romney.html | Bullying Story Spurs Apology From Romney | False | By ASHLEY PARKER  and JODI KANTOR | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/for-ultra-orthodox-in-abuse-cases-prosecutor-has-different-rules.html | For Ultra-Orthodox in Abuse Cases, Prosecutor Has Different Rules | False | By Ray Rivera and Sharon Otterman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/karl-vanderwoude-wrongly-accused-and-cleared-by-the-nypd.html | Cleared, but Will the Next Person Be So Lucky? | False | By Jim Dwyer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/books/c-david-heymann-biographer-of-rich-and-famous-dies-at-67.html | C. David Heymann, Biographer of the Rich and Famous, Dies at 67 | False | By Margalit Fox | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/trainer-of-kentucky-derby-winner-has-a-troubled-record.html | A Derby Win, but a Troubled Record for a Trainer | False | By Joe Drape and Walt Bogdanich | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/baseball/ike-davis-struggles-amid-the-mets-bright-start.html | Mets Are Connecting; Davis Is Still Trying | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/americas/airplane-security-debated-after-latest-bombing-plot.html | Airplane Security Debated Anew After Latest Bombing Plot | False | By Michael S. Schmidt and Ron Nixon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/baseball/yankees-steady-themselves-by-leaning-on-sabathia.html | Shaky Early, Yanks Steady Themselves by Leaning on Sabathia | False | By Mark Viera | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/basketball/as-the-knicks-say-goodby-e-a-busy-and-challenging-off-season-awaits.html | Knicks Players Promise to â€˜Figure It Outâ€™ | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/europe/analysts-seek-political-import-as-putin-puts-off-meeting-obama.html | As Putin Postpones Meeting Obama, Analysts Seek Political Import | False | By Helene Cooper, Steven Lee Myers and Ellen Barry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/world/americas/residents-trickle-back-to-ruins-of-gramalote-colombia.html | Trickling Back to Live Among, and Off of, a Hill Townâ€™s Ruins | False | By William Neuman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/college-lacrosse-considers-shot-clock-to-speed-games.html | Stalled Sport Ponders New Tactic: A Shot Clock | False | By Jon Brand | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/pageoneplus/corrections-may-11.html | Corrections: May 11 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/football/tim-tebow-draws-crowd-as-jets-open-locker-room.html | Tebow Draws Crowd as Jets Open Locker Room | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/nyregion/basquiat-painting-brings-16-3-million-at-phillips-sale.html | Basquiat Painting Brings $16.3 Million at Phillips Sale | False | By Carol Vogel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/politics/running-for-ron-pauls-house-seat-but-not-in-his-image.html | G.O.P. Candidates Run for Ron Paulâ€™s Old House Seat, but Not in His Image | False | By Jay Root | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/sports/football/vikings-to-stay-in-minnesota.html | Vikings Will Remain in Minnesota | False | By Judy Battista | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/a-pioneering-army-sergeant-fights-to-keep-her-job.html | Once Hailed as Army Pioneer, Now Battling to Stay on the Job | False | By James Dao | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/same-sex-marriage-support-shows-pace-of-social-change-accelerating.html | Same-Sex Marriage Support Shows Pace of Social Change Accelerating | False | By Peter Baker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/health/policy/dialysis-rule-changes-followed-by-transfusion-increases.html | Unintended Consequence for Dialysis Patients as Drug Rule Changes | False | By Kevin Sack | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/rare-calico-lobster-saved-by-chef-jasper-white.html | Rare Calico Lobster Is Spared From the Menu | False | By Jess Bidgood | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-11 | https://www.nytimes.com/2012/05/11/us/in-texas-political-chicanery-finds-a-home-on-the-web.html | Bashing the Candidates With Their Own Names | False | By Emily Ramshaw | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/madison-square-park-living-around-a-square-comes-full-circle.html | A Square Comes Full Circle | False | By John Freeman Gill | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/rebekah-brooks-testify-leveson-inquiry.html | Murdoch Confidante Recalls Chummy Ties With British Leaders | False | By Sarah Lyall | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/global/european-union-issues-warning-over-spanish-deficit.html | European Warning Over Spanish Deficit | False | By James Kanter and Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/asia/nato-soldier-killed-by-assailant-in-afghan-army-uniform.html | Wearing Afghan Uniform, Gunman Kills U.S. Soldier | False | By Graham Bowley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/autoracing/12iht-srf1prix12.html | Coming Home to Formula One's Human Factor | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/autoracing/12iht-srf1profile12.html | A Veteran at 30, Alonso Wants a New Shot at History | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/autoracing/12iht-srf1qanda12.html | Race Is On to Stay Fast, Clean and Energy-Efficient | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/autoracing/12iht-srf1history12.html | Spanish Racing Prevails Through Thick and Thin | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/critical-threshold-in-the-iran-crisis.html | Critical Threshold in the Iran Crisis | False | By Hossein Mousavian and Kaveh Afrasiabi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/reading-pushkin-in-brussels.html | Reading Pushkin in Brussels | False | By Michael Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/dining/12iht-wine12.html | Western Europe Meets Mitteleuropa | False | By Eric Pfanner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/asia/12iht-currents12.html | Amnesia as the West Judges China | False | By Anand Giridharadas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/arts/12iht-melikian12.html | Disconnect in the Art Market | False | By Souren Melikian | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/soccer/12iht-matchups12.html | Bayern Gets Shot at Revenge Against Dortmund | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/music/the-wainwrights-play-town-hall.html | Family Ties, Knotted Up in the Lyrics | False | By David Carr | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/dining/12iht-wineside12.html | A Selection of Wines From Austria | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/impasse-in-greece-could-force-new-vote.html | Election Impasse in Greece Could Force a New Vote | False | By Rachel Donadio and Niki Kitsantonis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/global/catering-to-caviar-tastes-from-an-unexpected-place.html | Catering to Caviar Tastes From an Unexpected Place | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-14 | https://bits.blogs.nytimes.com/2012/05/11/why-is-everyone-focused-on-zuckerbergs-hoodie/ | Why Is Everyone Focused on Zuckerbergâ€šÃ„Ã´s Hoodie? | False | By Somini Sengupta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/movies/sexuality-and-other-female-film-troubles.html | Sexuality and Other Female (Film) Troubles | False | By Julie Bloom | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/daily-stock-market-activity.html | Stocks End Little Changed, Despite JPMorgan Loss | False | By Christine Hauser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/same-sex-marriage-bans-are-bad-for-business-common-sense.html | Gay Marriage Bans May Come at a Price | False | By James B. Stewart | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/12/movies/elena-and-its-director-andrei-zvyagintsev.html | Evolving Russia Finds a Recorder of Its Moment | False | By Sophia Kishkovsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/girl-killed-in-98-is-thought-to-be-victim-of-serial-killer-crime-scene.html | 14 Years in an Unmarked Grave, and Finally a Break in the Case | False | By Michael Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/andy-cohens-triumph-over-popular-culture.html | Andy Cohenâ€šÃ„Ã´s Triumph Over Popular Culture | False | Interview by Andrew Goldman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/what-do-i-owe-to-my-fathers-far-flung-family.html | What Do I Owe to My Fatherâ€šÃ„Ã´s Far-Flung Family? | False | By ROSIE DASTGIR | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/the-4-29-12-issue.html | The 4.29.12 Issue | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/who-made-that-clothespin.html | Who Made That Clothespin? | False | By Hilary Greenbaum and Charles Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/magazine/can-you-call-a-9-year-old-a-psychopath.html | Can You Call a 9-Year-Old a Psychopath? | False | By Jennifer Kahn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/beliefs-bronx-teenager-knows-her-torah-trivia.html | Bronx Teenager Knows Her Torah Trivia | False | By Mark Oppenheimer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/picture-books-about-bedtime.html | Bookshelf: Sleep Tight | False | By Pamela Paul | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/picture-books-about-maternal-bonds.html | Bookshelf: Mommy | False | By Pamela Paul | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/movies/the-color-wheel-and-impolex-films-by-alex-ross-perry.html | Literary Influences, Personal Pathologies | False | By Dennis Lim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/habitat-for-humanity-tries-big-scale-approach-to-housing-in-oregon.html | Habitat for Humanity Tries Big-Scale Approach to Housing in Oregon | False | By Kirk Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/football/at-nfl-rookie-camps-hype-rules-the-day.html | Hype Rules at N.F.L. Rookie Camps | False | By Mike Tanier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/arts/music/when-imitation-isnt-the-sincerest-form-of-flattery.html | Girls Keeping It Real, and Not So | False | By Jon Caramanica | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/movies/wes-andersons-moonrise-kingdom-with-bill-murray.html | Giving Chase to Young Love on the Run | False | By Dennis Lim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/a-gastrocrawl-along-the-french-riviera.html | A French Riviera Gastrocrawl | False | By Alexander Lobrano | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/making-babies-by-anne-enright.html | The Consequences of Motherhood | False | By Judith Newman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/in-one-person-by-john-irving.html | Behind the Masks | False | By Jeanette Winterson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/a-mother-daughter-spring-break-on-fisher-island-florida.html | Paradise Lost: A Mother-Daughter Spring Break | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/5-tips-for-traveling-with-your-mother.html | 5 Tips for Traveling With Your Mother | False | By EMMA SPECTER | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/they-eat-puppies-dont-they-by-christopher-buckley.html | Dragon Bait | False | By Alida Becker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/imagine-by-jonah-lehrer.html | Boggle the Mind | False | By Christopher F. Chabris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/i-am-an-executioner-by-rajesh-parameswaran.html | A Tiger in Love | False | By Chandrahas Choudhury | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/the-social-conquest-of-earth-by-edward-o-wilson.html | The Original Colonists | False | By Paul Bloom | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/the-spanish-holocaust-by-paul-preston.html | Process of Extermination | False | By Adam Hochschild | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/lives-of-the-novelists-by-john-sutherland.html | Back Stories | False | By Christopher Benfey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/new-books-by-joseph-olshan-james-runcie-and-more.html | Chilled to the Bone | False | By Marilyn Stasio | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/divorce-islamic-style-by-amara-lakhous.html | The Lighter Side of Terrorism | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/the-writer-in-the-family.html | The Writer in the Family | False | By Roger Rosenblatt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/up-front.html | Up Front | False | By The Editors | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/in-vietnam-the-cao-dai-temple-mixes-religions-and-styles.html | Where the Faithful Worship Among the Tourists | False | By KIT GILLET | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/celebrating-the-snow-star-festival-in-the-peruvian-andes.html | Into Thin Air, True Believers | False | By PAULA SADOK | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/bitterblue-by-kristin-cashore.html | By Her Majesty's Grace | False | By Gretchen Rubin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/in-philadelphia-food-trucks-are-rolling.html | In Philadelphia, Food Trucks Are Rolling | False | By Dan Packel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/the-false-prince-and-the-heros-guide-to-saving-your-kingdom.html | Fractured Fairy Tales | False | By Adam Gopnik | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/more-and-little-bird.html | A Little Bird Told Me | False | By SOPHIE BLACKALL | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/the-newest-crop-of-sleuths-for-kids.html | Gumshoes | False | By Elizabeth Bird | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/hotel-review-dream-south-beach.html | Hotel Review: Dream South Beach | False | By Bonnie Tsui | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/summer-of-the-gypsy-moths-by-sara-pennypacker.html | The Caretakers | False | By Elisabeth Egan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/books-about-animal-pairs-and-friendship.html | It Takes Two | False | By ANITA SILVEY | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/never-fall-down-by-patricia-mccormick.html | From the Killing Fields | False | By Seth Mydans | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/letters-to-the-travel-editor.html | Letters to the Travel Editor | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/planet-tad-by-tim-carvell.html | Boy Blogs World | False | By Dan Kois | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/three-books-about-shelter.html | Feels Like Home | False | By Elizabeth Spires | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/code-name-verity-by-elizabeth-wein.html | The Pilot and the Spy | False | By Marjorie Ingall | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/tua-and-the-elephant-by-r-p-harris.html | Handle With Care | False | By Sara Gruen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/travel/restaurant-report-tycoons-in-duluth-minn.html | Restaurant Report: Tycoons in Duluth, Minn. | False | By Robert Lillegard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/keplers-dream-by-juliet-bell.html | Broken Family Camp | False | By Dani Shapiro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/jersey-angel-by-beth-ann-bauman.html | Summer at the Shore | False | BY JESSICA WAKEMAN | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/editors-choice.html | Editorsâ€™Â´ Choice | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/14iht-design14.html | Reflections on a Soup Spoon | False | By Alice Rawsthorn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/breivik-trial-in-norway-killings-is-disrupted.html | Shoe Thrown at Defendant in Norway Murder Trial | False | By Christina Anderson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/dance/american-ballet-theater-dancers-in-conversation.html | The Ballet Stage: To Them, the Job | False | By Gia Kourlas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/music/a-photographic-history-of-the-metropolitan-opera-on-the-wall.html | The Corner of Falstaff and Zerbinetta | False | By Matthew Gurewitsch | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/twice-cooked-duck-with-pea-shoots-recipe.html | Twice-Cooked Duck With Pea Shoots | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/chinese-duck-cooked-slow-then-fast-city-kitchen.html | Duck at 2 Speeds, Capturing the Wokâ€™Â´s Magic | False | By David Tanis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/realestate/developers-cease-to-offer-condo-incentives.html | Developers Cease to Offer Condo Incentives | False | By Julie Satow | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/television/the-weight-of-the-nation-coming-to-hbo.html | Chronicling the Pounds, Their Risks and Causes | False | By Brian Stelter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/city-unveils-locations-of-bike-share-stations.html | City Unveils Locations of Bike-Share Stations | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/movies/homevideo/new-dvds-pillow-talk-girl-on-a-motorcycle.html | Two Smooth Operators on the Line | False | By Dave Kehr | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/music/bob-on-the-musicians-he-listens-to.html | Crossover Realities: The Singers and Styles That Stoke His Sound | False | By B.O.B | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/television/networks-rely-on-audience-research-to-choose-shows.html | Programmers Keep Showsâ€™Â´ Prospects in Focus (Groups) | False | By Craig Tomashoff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/grace-coddington-remembers-vidal-sassoon.html | An End to Bad-Hair Days | False | By Eric Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/review/picture-books-about-siblings.html | Bookshelf: Brothers and Sisters | False | By Pamela Paul | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/your-money/a-tip-for-restaurant-investors-study-the-demographics.html | Investing in Restaurants Can Work, but Itâ€™Â´s Not as Easy as Pie | False | By Paul Sullivan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/amy-goldman-and-cary-fowler-vows.html | Amy Goldman and Cary Fowler | False | By Anemona Hartocollis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/economy/outside-europe-german-trade-surplus-soars-off-the-charts.html | Outside Europe, German Trade Surplus Soars | False | By Floyd Norris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/jay-mcinerney-and-his-hand-ax.html | Back to Basics, Real Basics | False | By David Colman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/global/credit-agricole-plans-contingency-for-greek-exit.html | Crã¨â€ÂÂ©dit Agricole Plans Contingency for Greek Exit | False | By Liz Alderman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/pet-chips-have-become-big-business-but-do-they-work.html | The Digital Lost-Dog Poster | False | By Nancy M. Better | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/dsm-revisions-may-sharply-increase-addiction-diagnoses.html | Addiction Diagnoses May Rise Under Guideline Changes | False | By Ian Urbina | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/bank-regulations-get-fresh-support.html | Bank Regulations Gain Fresh Support | False | By John H. Cushman Jr. and Edward Wyatt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/jeff-himmelmans-new-biography-of-ben-bradlee.html | All the Protã¨â€ÂÂ©gã¨â€ÂÂ©â€™Â´s Men | False | By Alexandra Robbins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/arts/dance/new-york-city-ballet-premieres-by-martins-and-millepied.html | Pretty Works That Are New, but Not All That Modern | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/militant-ideals-captured-in-poetry.html | The Poetry of Al Qaeda and the Taliban | False | By Faisal Devji | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/asparagus-for-the-quotidian.html | Asparagus for the Quotidian | False | By Melissa Clark | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/vatican-inquiry-reflects-wider-focus-on-legion-of-christ.html | Vatican Inquiry Reflects Wider Focus on Legion of Christ | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/automobiles/autoreviews/action-oriented-sedan-with-a-predatory-spirit.html | Action-Oriented Sedan With a Predatory Spirit | False | By Lawrence Ulrich | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/automobiles/now-standard-with-a-new-lexus-a-greater-and-a-genius.html | Now Standard With a New Lexus: A Greater and a Genius | False | By Lawrence Ulrich | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/automobiles/conserving-utahs-fragile-salt-flats.html | Conserving Utahâ€šÃ„Ã¢s Fragile Salt Flats | False | By Fred Heiler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/automobiles/a-man-with-an-irresistible-urge-to-run-wide-open.html | A Man With an Irresistible Urge to Run Wide Open | False | By Fred Heiler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/automobiles/opening-doors-that-wont-budge.html | Opening Doors That Wonâ€šÃ„Ã¢t Budge | False | By Scott Sturgis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/movies/dangerous-ishhq-starring-karisma-kapoor.html | Five Centuries in Love: Thatâ€šÃ„Ã¢s a Lot of Past Lives | False | By Rachel Saltz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/arts/dance/love-story-palestine-by-yoshiko-chuma.html | From Ramallah, Tales of Danger and Dislocation | False | By Brian Seibert | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/carroll-shelby-builder-of-cobra-sports-car-dies-at-89.html | Carroll Shelby, Car Builder Who Added Muscle to American Racing, Dies at 89 | False | By Richard Goldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/arts/music/spring-for-music-at-carnegie-hall.html | Blooming Far Beyond Where Theyâ€šÃ„Â're Planted | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/germany-sees-rise-in-crimes-with-political-or-racist-motives.html | Germany Sees Increase in Crimes With Political or Racist Motives | False | By Melissa Eddy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/theater/reviews/sophie-gets-the-horns-at-incubator-arts-project.html | Friends. Cruelty. Whatever. | False | By Jason Zinoman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/time-to-show-your-teacher-some-love.html | Time to Show Your Teacher Some Love | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/arts/music/medeski-martin-wood-at-the-undead-music-festival.html | A Trio and Its Many Talented Friends | False | By Jon Pareles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/verdict-in-killing-of-jennifer-hudsons-relatives.html | Guilty Verdict in Murder Case That Involved Singerâ€šÃ„Ã¢s Family | False | By Monica Davey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/a-prep-school-bullying-report-and-romneys-reaction.html | A Prep-School Bullying Report, and Romneyâ€šÃ„Ã¢s Reaction | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/the-queens-da-defends-his-booking-program.html | The Queens D.A. Defends His Booking Program | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/your-money/gays-path-to-equality-probably-runs-through-courts.html | Same-Sex Marriage Activists Look to Law | False | By Tara Siegel Bernard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/crosswords/bridge/in-bridge-tactical-play-at-the-minds-sports-trial.html | Tactical Play at the World Mind Sports Trial | False | By Phillip Alder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/politics/romneys-view-of-russia-sparks-debate.html | Romneyâ€šÃ„Ã¢s Adversarial View of Russia Stirs Debate | False | By Richard A. Oppel Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/education/at-explore-charter-school-a-portrait-of-segregated-education.html | â€šÃ„Â'Why Donâ€šÃ„Ã¢t We Have Any White Kids?â€šÃ„Â' | False | By N. R. Kleinfield | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/arts/design/maya-2012-lords-of-time-at-the-penn-museum.html | Cryptic Calendar and the People Who Made It | False | By Edward Rothstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/middleeast/iran-promotes-its-candidate-for-next-shiite-leader.html | Iran Presses for Official to Be Next Leader of Shiites | False | By Tim Arango | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/hannelore-kraft-raises-challenge-to-merkel-in-germany.html | In Germanyâ€šÃ„Ã¢s Most Populous State, a Regional Leader Rises to Challenge Merkel | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/arts/television/jane-wyatt-on-father-knows-best.html | The Mother of All Bad TV Moms | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/arts/dance/time-lapse-dance-at-the-joyce-soho.html | Traveling on Foot to the 19th Century | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/american-airlines-indicates-it-is-open-to-discussing-merger.html | Merger Not Ruled Out at American Airlines | False | By Jad Mouawad | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/break-up-the-psychiatric-monopoly.html | Diagnosing the D.S.M. | False | By Allen Frances | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/movies/from-after-dark-films-a-spate-of-genre-movies.html | Action Cinema Thatâ€šÃ„Ã¢s Beaten to Bloody Pulp | False | By Andy Webster | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/still-flaunting-the-luxe-life.html | Still Flaunting the Luxe Life | False | By Ginia Bellafante | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/collins-the-anatomy-of-a-jokester.html | The Anatomy of a Jokester | False | By Gail Collins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/trial-of-john-edwards-will-proceed-to-jury.html | Motion to Dismiss Charges Against Edwards Is Denied | False | By Kim Severson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/africa/algerians-skeptical-of-election-results-favoring-party-in-power.html | Algerian Election Results Draw Disbelief | False | By Adam Nossiter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/bunny-mellon-is-thrust-to-center-in-john-edwards-trial.html | The Last Empress | False | By Guy Trebay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-11 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/12-million-to-help-cuomo-came-from-just-20-people.html | $12 Million to Help Cuomo Came From Just 20 Donors | False | By Nicholas Confessore and Thomas Kaplan | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/for-dafnis-prieto-sunday-is-a-time-for-meditation-and-his-sticks.html | Meditation, and Time With the Sticks | False | By Nate Chinen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/politics/obama-returns-focus-to-economy-and-mortgage-policies.html | Obama Returns to Topic of Economic Recovery | False | By Jackie Calmes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/middleeast/nuclear-negotiator-seeks-beginnings-of-the-end-of-iran-dispute.html | Nuclear Negotiator Seeks â€˜Beginnings of the Endâ€™Â of Iran Dispute | False | By Rick Gladstone | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/edward-lear-200-years-on.html | Edward Lear, 200 Years On | False | By Verlyn Klinkenborg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/dewey-partners-and-retirees-face-huge-financial-losses.html | As Dewey Collapses, Partners and Retirees Face Big Financial Losses | False | By Tara Siegel Bernard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/harlem-split-on-plan-to-honor-officer-killed-in-72.html | Harlem Split on Plan to Honor Officer Killed in Mosque in â€˜72 | False | By Anne Barnard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/gone-hollywood-bollywood-theater-in-queens-still-struggles.html | Gone Hollywood, With Subtitles | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/baseball/in-heart-of-mariners-lineup-montero-remains-a-reminder-to-the-yankees.html | In Heart of Mariners Lineup, a Reminder to the Yankees | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/with-typewriter-in-tow-cyclist-maya-stein-nurtures-creativity.html | With a Typewriter in Tow, a Cyclist Fosters Creativity | False | By Liz Leyden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/at-the-gallery-at-the-carlyle-afternoon-tea-in-old-new-york.html | Afternoon Tea in Old New York | False | By Sarah Harrison Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/for-victim-in-queens-hotel-shooting-many-detractors.html | Businessman Killed at Hotel Had Host of Critics | False | By Al Baker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/the-struggle-for-voting-rights.html | The Struggle to Vote | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/seggerman-heirs-tried-to-evade-taxes-government-claims.html | Family Told How to Hide Inheritance, U.S. Claims | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/americas/crossword-puzzle-stirs-controversy-in-venezuela.html | Crossword Puzzle Stirs Controversy in Venezuela | False | By William Neuman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/golf/mcilroy-is-afterthought-again-at-players-championship-woods-makes-the-cut.html | McIlroy Is Afterthought Again at Players Championship | False | By Edgar Thompson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/florida-wastes-no-time-in-becoming-a-force-in-womens-lacrosse.html | No. 1 Florida Wastes No Time in Becoming a Force | False | By Marty Cohen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://dealbook.nytimes.com/2012/05/11/loss-stains-jpmorgans-chief-one-of-bankings-top-risk-managers/ | Loss Stains JPMorganâ€™sÂ Chief, One of Bankingâ€™sÂ Top Risk Managers | False | By Nelson D. Schwartz and Jessica Silver-Greenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/in-north-carolina-gay-rights-not-a-simple-issue.html | In North Carolina, Beliefs Clash on Marriage Law | False | By Campbell Robertson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/basketball/nba-playoffs-celtics-will-meet-an-old-rival-in-76ers.html | Veterans Against Youth in Celtics-76ers Matchup | False | By Peter May | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/sergei-udaltsov-russian-protest-leader-takes-center-stage.html | A Russian Protest Leader Takes Center Stage | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/taxi-rides-are-getting-smarter-by-the-app.html | The Push to Make Cab Rides Smarter | False | By Joshua Brustein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/middleeast/egypt-election-dominated-by-question-of-islam.html | Egyptian Campaign Focuses on Islamâ€™sÂ Role in Public Life | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/who-speaks-for-the-children.html | Who Speaks for the Children? | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/hockey/god-has-a-good-laugh-when-i-root-for-the-rangers.html | When I Root, God Laughs | False | By Shalom Auslander | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/hockey/memories-of-a-1994-classic-rangers-vs-devils.html | Memories of a 1994 Classic | False | By Charles McGrath | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/europe/in-greece-leftist-party-syriza-upends-politics.html | Leftist Partyâ€™sÂ Rise Upends Greek Political Order | False | By Rachel Donadio | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/jpmorgan-chases-2-billion-loss.html | JPMorgan Chaseâ€™sÂ $2 Billion Loss | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/nocera-when-will-they-learn.html | When Will They Learn? | False | By Joe Nocera | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/media/new-york-times-company-sells-final-stake-in-fenway-sports.html | New York Times Company Sells Final Stake in Fenway Sports | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | False | By Michael Pollak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/bloombergs-charter-school-battle-detailed-in-e-mails.html | E-Mails Provide Inside Look at Mayorâ€™sÂ Charter School Battle | False | By Anna M. Phillips | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/opinion/blow-mean-boys.html | Mean Boys | False | By Charles M. Blow | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/hockey/rangers-through-second-guessing-just-want-to-play-game-7.html | Rangers, Through Second-Guessing, Just Want to Play Game 7 | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/baseball/raul-ibanez-homer-helps-yankees-top-mariners.html | Ibanezâ€šÃ„¸Ã„´s Homer Assures That Monteroâ€šÃ„¸Ã„´s Blast Doesnâ€šÃ„¸Ã„´t Haunt Yankees | False | By Zach Berman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/health/a-match-and-a-mission-helping-blacks-battle-cancer.html | Finding a Match, and a Mission: Helping Blacks Survive Cancer | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-review-of-graces-table-in-white-plains.html | In a Stylish Newcomer, a Promise of Bounty | False | By M. H. Reed | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/sports/baseball/marlins-score-2-in-ninth-to-beat-the-mets.html | Scoring Two Against Francisco, Marlins One-Up the Metsâ€šÃ„¸Ã„´ Comeback | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/former-faa-chief-cleared-of-drunken-driving-charges.html | F.A.A. Chief Who Quit Is Cleared of Charges | False | By Ashley Southall | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/ice-to-expand-secure-communities-program-in-mass-and-ny.html | Despite Opposition, Immigration Agency to Expand Fingerprint Program | False | By Julia Preston | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/farm-camps-teach-children-where-food-comes-from.html | Introducing Children to the Sources of Food | False | By Jan Ellen Spiegel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-review-of-kashi-restaurant-in-huntington.html | Inside a Storefront, Sushi Under Blue Lights | False | By Joanne Starkey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/bloomberg-among-critics-of-brooklyn-district-attorney.html | Bloomberg Among Critics of Prosecutor in Brooklyn | False | By Ray Rivera and Sharon Otterman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/certifying-the-east-ends-good-wine-growers.html | Certifying Good Growers | False | By Howard G. Goldberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/evelyn-johnson-pilot-who-set-records-dies-at-102.html | Evelyn B. Johnson, Pilot and Instructor, Dies at 102 | False | By Douglas Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-15 | https://www.nytimes.com/2012/05/12/movies/joyce-redman-actress-who-feasted-on-roles-dies-at-96.html | Joyce Redman, Actress Who Feasted on Many Roles, Dies at 96 | False | By Paul Vitello | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/pageoneplus/corrections-may-12.html | Corrections: May 12 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-review-of-rose-mediterranean-restaurant-in-caldwell.html | Mediterranean Fare, With Italian Flair | False | By David M. Halbfinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/asia/philippines-china-scarborough-shoal-island-dispute.html | Filipinos Rally Against China's Claim to Shoal | False | By Floyd Whaley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/business/jpmorgan-chase-fought-rule-on-risky-trading.html | JPMorgan Sought Loophole on Risky Trading | False | By Edward Wyatt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-review-of-into-the-woods-at-westport-country-playhouse.html | Childlike Fancies and Adult Terrors | False | By Anita Gates | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/us/alabama-teenager-charged-in-half-sisters-death.html | Alabama: Teenager Charged in Half-Sisterâ€šÃ„¸Ã„´s Death | False | By Robbie Brown | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-look-at-two-books-the-mamas-boy-myth-and-dan-gets-a-minivan.html | Two Volumes on Parenting, From Two Perspectives | False | By Tammy La Gorce | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-review-of-uncle-vanya-at-guild-hall-in-east-hampton.html | Finding Comedy in Ailments, Longing and Despair | False | By Aileen Jacobson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/death-becomes-her-and-la-morte-both-in-riverhead.html | Death Watch, in Two Places | False | By Tammy La Gorce | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-review-of-the-hound-of-the-baskervilles-at-the-new-jersey-repertory-company.html | A Frisky â€šÃ„¸Ã„´Houndâ€šÃ„¸Ã„´ Frolics on the Moor | False | By Michael Sommers | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/a-preview-of-the-frenchtown-cookbook-crawl.html | Cooking on the Range, on the Delaware River | False | By Tammy La Gorce | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-12 | https://www.nytimes.com/2012/05/12/world/middleeast/syria-suicide-bomber-foiled-in-aleppo-news-agency-says.html | Syria: A Suicide Bomber Is Foiled in Aleppo, the State News Agency Says | False | By Rick Gladstone | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/ashima-shiraishi-11-conquers-difficult-bouldering-climbs.html | Tiny Hand Over Hand | False | By Julie Bosman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/asia/in-afghanistan-spy-balloons-now-part-of-landscape.html | Spy Balloons Become Part of the Afghanistan Landscape, Stirring Unease | False | By Graham Bowley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/politics/romney-woos-evangelicals-treading-lightly-on-gay-marriage.html | Romney Tells Evangelicals Their Values Are His, Too | False | By Ashley Parker | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/basketball/knicks-are-likely-to-play-it-safe-and-keep-their-coach.html | Phil Who? Knicks Will Probably Play It Safe | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/politics/mitt-romneys-need-to-move-past-divisive-primary.html | After Divisive Primary, Shifting to the Center | False | By John Harwood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/golf/no-17-at-sawgrass-at-a-watering-hole-awaiting-a-big-splash.html | At the 17th Hole at Sawgrass, Awaiting a Big Splash | False | By Karen Crouse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/reviews-of-texas-death-row-cases-leave-unsettled-issues.html | Death Sentence Reviews Leave Unsettled Issues in Texas | False | By Brandi Grissom | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/europe/greeces-president-will-try-to-broker-a-coalition-government.html | Greek Leader Will Attempt to Broker a Coalition | False | By Niki Kitsantonis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/new-texas-congressional-district-promises-a-scramble.html | New District in Texas Promises a Scramble for Congress | False | By Emily Ramshaw | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/deborah-farrington-of-starvest-on-evaluating-ceos.html | C.E.O. or Not, You Always Need Feedback | False | By Adam Bryant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/factions-are-forming-among-texas-republicans.html | Factions Are Forming Among Texas Republicans | False | By Ross Ramsey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sunday-review/is-there-a-romney-doctrine.html | Is There a Romney Doctrine? | False | By David E. Sanger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/arts/music/willie-nelsons-new-album-heroes-features-his-son-lukas.html | A Next-Generation Offering From Willie Nelson | False | By Andy Langer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/baseball/a-dodgers-fan-in-yankees-pinstripes-in-postwar-japan.html | A Dodgers Fan in Pinstripes in Postwar Japan | False | By C. J. Hoppin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/in-box-remembering-ralph-metcalfe.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/baseball/statistics-say-cooperstown-and-johnny-damon-agrees.html | Statistics Say Cooperstown, and Damon Agrees | False | By Tyler Kepner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/middleeast/palestinians-and-israelis-in-talks-to-end-hunger-strike.html | West Bank Leader Says Security Forces Can't Get Guns | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/health/policy/whooping-cough-epidemic-hits-washington-state.html | Cutbacks Hurt a State's Response to Whooping Cough | False | By Kirk Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/middleeast/palestinian-officials-arrest-man-in-shooting-at-home-of-jenin-governor.html | Man Arrested in Shooting in West Bank | False | By Jodi Rudoren and Khaled Abu Aker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/human-rights-not-so-pure-anymore.html | Human Rights, Not So Pure Anymore | False | By Samuel Moyn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/middleeast/in-egypt-amr-moussa-makes-an-insiders-run-for-president.html | Candidate in Egypt Makes an Insider's Run for President | False | By Kareem Fahim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/student-loans-weighing-down-a-generation-with-heavy-debt.html | A Generation Hobbled by the Soaring Cost of College | False | By Andrew Martin and Andrew W. Lehren | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/europe/london-wary-of-rooftop-missiles-plan-during-olympics.html | A New Amenity May Show Up on Some London Roofs for the Olympics: Missiles | False | By Sarah Lyall | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/hockey/2012-stanley-cup-troubled-coyotes-are-in-western-finals.html | Coyotes Keep Enduring and Winning | False | By Mike Saucier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/ncaa-lacrosse-gary-gait-coaches-syracuse-women-to-4th-seed.html | Syracuse Lacrosse Legend Has Women's Team at No. 4 | False | By Seth Berkman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/soccer/in-manchester-supremacy-in-english-soccer-is-poised-to-move-across-town.html | In Manchester, Supremacy in English Game Is Poised to Move Across Town | False | By Andrew Das | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-15 | https://www.nytimes.com/2012/05/13/sports/autoracing/e-j-potter-motorcycle-daredevil-dies-at-71.html | E. J. Potter, â€šÃ„ÂºMichigan Madmanâ€šÃ„Â´ of Motorcycle Racing, Dies at 71 | False | By Paul Vitello | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/an-ibm-computer-program-rewards-healthy-diets.html | Dieting for Dollars (or Maybe a Movie Ticket) | False | By Nicole LaPorte | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/on-nextdoorcom-social-networks-for-neighbors.html | Meet Your Neighbors, if Only Online | False | By Randall Stross | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/americas/doubts-and-suspicion-haunt-victims-relatives-in-mexico.html | Mexican Violence Leaves Behind Trail of Doubts | False | By Randal C. Archibold | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/jobs/an-actuary-proves-patents-arent-only-for-engineers.html | Patents Aren't Only for Engineers | False | By Jay Vadiveloo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/jobs/jeffrey-housenbold-from-odd-jobs-to-shutterfly.html | From Forklifts to Photography | False | By JEFFREY T. HOUSENBOLD | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/crosswords/chess/chess-good-starts-for-nakamura-caruana-and-ivanchuk.html | Fast Starts for Top Players at Three Elite Tournaments | False | By Dylan Loeb McClain | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/economy/slippery-slope-logic-vs-health-care-law-economic-view.html | Slippery-Slope Logic, Applied to Health Care | False | By Richard H. Thaler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/your-money/investors-flights-to-safety-cant-hide-the-danger.html | Flights to Safety Can't Hide the Dangers | False | By Jeff Sommer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/politics/obama-and-biden-honor-top-cops-in-white-house-ceremony.html | Obama and Biden Honor Officers in Ceremony | False | By Jackie Calmes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/kristof-saving-the-lives-of-moms.html | Saving the Lives of Moms | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/sunday-dialogue-making-taxation-fairer.html | Sunday Dialogue: Making Taxation Fairer | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/catching-up-with-the-bullying-expert-mary-gordon.html | Mary Gordon | False | By Kate Murphy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/in-disorder-a-look-at-mobile-device-addiction-review.html | When You Text Till You Drop | False | By Bryan Burrough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/rearranged-marriage.html | Rearranged Marriage: A Sequel | False | By Frank Lesser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/bruni-muddling-through-mothers-day.html | Muddling Through Motherâ€šÃ„Â´s Day | False | By Frank Bruni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/greek-tragedy.html | Greek Tragedy | False | By Arianna Huffington | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/the-amygdala-made-me-do-it.html | The Amygdala Made Me Do It | False | By James Atlas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/fables-of-wealth.html | Capitalists and Other Psychopaths | False | By William Deresiewicz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/remembering-maurice-sendak.html | Thanks, Maurice | False | By Steven Heller | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/jpmorgan-shooting-itself-in-the-foot-fair-game.html | At JPMorgan, the Ghost of Dinner Parties Past | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/baseball/with-a-hit-here-and-another-there-the-mets-defeat-the-marlins.html | With a Hit Here, and Another There, the Mets Defeat the Marlins | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/reunion-and-returning-as-your-real-self.html | Reunion, and Returning as Your Real Self | False | By Dan Shaw | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/the-human-disaster-of-unemployment.html | The Human Disaster of Unemployment | False | By Dean Baker and Kevin Hassett | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/douthat-winning-the-news-cycle-losing-the-race.html | Winning the News Cycle, Losing the Race | False | By Ross Douthat | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/the-wisdom-of-slime.html | The Wisdom of Slime | False | By Andrew Adamatzky and Andrew Ilachinski | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/harming-the-troops.html | Harming the Troops | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/the-battle-for-westchester.html | The Battle for Westchester | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/haitis-cholera-crisis.html | Haitiâ€šÃ„Â´s Cholera Crisis | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/what-if-it-werent-called-pink-slime.html | What if It Werenâ€šÃ„Â´t Called Pink Slime? | False | By Philip M. Boffey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/friedman-this-column-is-not-sponsored-by-anyone.html | This Column Is Not Sponsored by Anyone | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/dowd-seeking-original-bliss.html | Seeking Original Bliss | False | By Maureen Dowd | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/opinion/sunday/reading-together-knowing-the-ending.html | Reading Together, Knowing the Ending | False | By Will Schwalbe | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/technology/facebooks-mark-zuckerberg-at-a-turning-point.html | The Education of Mark Zuckerberg | False | By Evelyn M. Rusli, Nicole Perlroth and Nick Bilton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/business/in-e-reader-age-of-writers-cramp-a-book-a-year-is-slacking.html | Writerâ€šÃ„Â´s Cramp: In the E-Reader Era, a Book a Year Is Slacking | False | By Julie Bosman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/louis-h-pollak-judge-and-civil-rights-advocate-dies-at-89.html | Louis H. Pollak, Civil Rights Advocate and Federal Judge, Dies at 89 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/huge-new-shortfall-predicted-in-california-budget.html | Shortfall in Californiaâ€šÃ„Â´s Budget Swells to $16 Billion | False | By Adam Nagourney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/books/angelica-garnett-memoirist-of-bloomsbury-dies-at-93.html | Angelica Garnett, Writer of Frank Memoir of Bloomsbury Childhood, Dies at 93 | False | By Margalit Fox | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-14 | https://www.nytimes.com/2012/05/13/world/asia/horst-faas-vietnam-war-photographer-dies-at-79.html | Horst Faas, Photographer Who Showed Horrors of War, Dies at 79 | False | By Paul Vitello | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/in-rhode-island-protecting-a-shoreline-and-a-lifeline.html | In Rhode Island, Protecting a Shoreline and a Lifeline | False | By Jess Bidgood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/politics/tea-party-focus-turns-to-senate-and-shake-up.html | For Tea Party, Focus Turns to Senate and Shake-Up | False | By Jennifer Steinhauer and Jonathan Weisman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/woman-in-group-of-transgender-performers-dies-in-brooklyn-fire.html | Woman Dies in a Brooklyn Fire That Is Deemed Suspicious | False | By Al Baker and Nate Schweber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-12 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/baseball/phil-hughes-delivers-win-for-yankees-over-mariners.html | Strong Start by Hughes Carries Yankees | False | By Zach Berman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/new-york-police-data-shows-increase-in-stop-and-frisks.html | New York Police Release Data Showing Rise in Number of Stops on Streets | False | By Al Baker | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/hockey/stephen-gionta-career-minor-leaguer-clicks-with-devils.html | Career in the Minors Is Interrupted by the Devils'â€šÃ„Â¨ Push for the Stanley Cup | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/us/bob-fu-echoing-out-of-texas-is-a-chinese-voice-of-dissent.html | Echoing Out of Texas, Chinese Voice of Dissent for Religious Freedom | False | By Andrew Jacobs | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/hockey/rangers-beat-capitals-will-meet-devils-in-conference-finals.html | Rangers Win Game 7, Setting Up Series With the Devils | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/golf/kevin-na-is-shaky-but-solid-at-players-championship.html | For Na, Shaky Swings but a Solid Score | False | By Karen Crouse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/golf/after-fowlers-first-win-talk-of-a-winning-streak.html | After Fowler'â€šÃ„Â´s First Tour Win, Talk of Winning Streak | False | By Edgar Thompson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/world/middleeast/us-may-scrap-costly-effort-to-train-iraqi-police.html | U.S. May Scrap Costly Efforts to Train Iraqi Police | False | By Tim Arango | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/ariel-newland-john-kennan-weddings.html | Ariel Newland and John Kennan | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/lauren-onis-charles-bellmare-weddings.html | Lauren Onis, Charles Bellmare | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/elizabeth-walker-edward-swenson-weddings.html | Elizabeth Walker, Edward Swenson | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/niralee-shah-ankur-shah-wedding.html | Niralee Shah, Ankur Shah | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/kathryn-baxter-christopher-greene-weddings.html | Kathryn Baxter, Christopher Greene | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/courtney-cherry-david-ellis-weddings.html | Courtney Cherry, David Ellis | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/aleksandra-kopec-lucas-przymusinski-weddings.html | Aleksandra Kopec, Lucas Przymusinski | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/molly-goldstein-johannes-decker-weddings.html | Molly Goldstein, Johannes Decker | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/emma-graves-fitzsimmons-gerry-smith-wedding.html | Emma Graves Fitzsimmons, Gerry Smith | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/samantha-moskowitz-michael-levin-weddings.html | Samantha Moskowitz, Michael Levin | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/anne-riker-purcell-david-powell-weddings.html | Anne Riker Purcell, David Powell | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/elizabeth-lombardi-nicholas-mayer-weddings.html | Elizabeth Lombardi, Nicholas Mayer | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/carolyn-landis-edward-briganti-weddings.html | Carolyn Landis, Edward Briganti | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/charlotte-landrum-alexander-levitt-weddings.html | Charlotte Landrum, Alexander Levitt | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/ashley-heller-david-reiner-weddings.html | Ashley Heller, David Reiner | False | By Rosalie R. Radomsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/sara-basgaard-charles-dipierro-weddings.html | Sara Basgaard, Charles diPierro | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/kathryn-onka-craig-dorsett-weddings.html | Kathryn Onka, Craig Dorsett | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/elyse-lupin-phil-chang-weddings.html | Elyse Lupin, Phil Chang | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/stephanie-neufeld-brandon-helrich-weddings.html | Stephanie Neufeld and Brandon Helrich | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/rachel-pauley-daniel-litowitz-weddings.html | Rachel Pauley, Daniel Litowitz | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/ariel-wagner-matthew-levitan-weddings.html | Ariel Wagner, Matthew Levitan | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/anna-ogier-bloomer-delano-dunn-weddings.html | Anna Ogier-Bloomer and Delano Dunn | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/laurie-pila-gregory-sheindlin-weddings.html | Laurie Pila and Gregory Sheindlin | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/sarah-thein-owen-weber-weddings.html | Sarah Thein, Owen Weber | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/rebecca-podolsky-timothy-geller-weddings.html | Rebecca Podolsky, Timothy Geller | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/gary-mihalik-frank-pieri-weddings.html | Gary Mihalik, Frank Pieri | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/julia-bensfield-nathaniel-luce-weddings.html | Julia Bensfield, Nathaniel Luce | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/katherine-bannon-erik-johnson-weddings.html | Katherine Bannon, Erik Johnson | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/allison-bensley-skip-paul-weddings.html | Allison Bensley and Skip Paul | False | By Nina Reyes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/stephanie-early-alastair-green-weddings.html | Stephanie Early, Alastair Green | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/marisa-anz-philip-marxen-weddings.html | Marisa Anz, Philip Marxen | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/lauren-lipani-mark-neuman-weddings.html | Lauren Lipani, Mark Neuman | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/sunny-larson-adam-silbert-weddings.html | Sunny Larson, Adam Silbert | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/dria-de-botton-tyrone-barnes-ii-weddings.html | Dria de Botton, Tyrone Barnes II | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/aliza-lipson-seth-finck-weddings.html | Aliza Lipson, Seth Finck | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/melissa-wengroff-nathaniel-spencer-wedding.html | Melissa Wengroff, Nathaniel Spencer | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/chelsea-polis-benjamin-nathanson-weddings.html | Chelsea Polis and Benjamin Nathanson | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/fashion/weddings/matthew-gray-terence-noonan-weddings.html | Matthew Gray and Terence Noonan | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/sports/hockey/nhl-playoffs-lundqvist-delivers-for-rangers-again.html | A Daring Move Sets the Tone as Lundqvist Seizes the Moment | False | By Christopher Botta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/asia/arsala-rahmani-is-assassinated-in-kabul.html | Member of Afghan Peace Council Is Assassinated | False | By Rod Nordland and Jawad Sukhanyar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-13 | https://www.nytimes.com/2012/05/13/pageoneplus/corrections-may-13.html | Corrections: May 13 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/14iht-oldmay14.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/Does-the-law-matter-in-China.html | Does the Law Matter in China? | False | By Nicholas Bequelin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/soccer/14iht-soccer14.html | Dortmund Shows Why It's a Champion | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/europe/greek-coalition-talks-collapse-threatening-deal.html | More Talks Set as Leaders in Greece Seek Unity Coalition | False | By Rachel Donadio and Niki Kitsantonis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/global/for-many-in-greece-austerity-is-a-false-choice.html | For Many in Greece, Austerity Is a False Choice | False | By Landon Thomas Jr. and Eleni Varvitsioti | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/us/dollar-store-plans-divide-vermont-residents.html | Vermont Towns Have an Image, and They Say Dollar Stores Arenâ€šÃ„Â¢t Part of It | False | By Abby Goodnough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/hockey/stanley-cup-playoffs-rangers-relish-the-grind-as-the-devils-rest-up.html | Grind Goes On for the Rangers; a Respite Ends for the Devils | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/technology/facebooks-direction-may-be-foretold-by-its-shopping-list.html | Facebookâ€šÃ„Â¢s Purchases May Hint at Its Future | False | By Jenna Wortham | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/africa/14iht-educlede14.html | Hands-On Medical Education in Rwanda | False | By Stephanie Novak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/europe/in-rebuke-to-merkel-social-democrats-win-german-vote.html | In Rebuke to Merkelâ€šÃ„Â¢s Party, Social Democrats Win German Vote | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/tennis/14iht-tennis14.html | Federer Vaults Past Nadal Into World No.2 | False | By Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/autoracing/14iht-prix14.html | Maldonado Wins His First Grand Prix | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/soccer/14iht-premier14.html | After 44 Years, Manchester City Wins Premiership | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/music/an-evening-of-holst-by-the-little-opera-theater-of-new-york.html | When Holst Read the Mahabharata | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/television/outlaw-empires-and-the-devils-ride-on-discovery.html | So Many Rebels but a Shortage of Causes | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/music/new-york-city-operas-orpheus-at-el-museo-del-barrio.html | City Operaâ€šÃ„Â¢s Unabashed Underworld | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/dance/rashaun-mitchell-choreographs-now-at-danspace-project.html | Movement Transforms a Poetâ€šÃ„Â¢s Elegy | False | By Brian Seibert | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/jpmorgan-chase-executive-to-resign-in-trading-debacle.html | JPMorgan Chase Executive Resigns in Trading Debacle | False | By Nelson D. Schwartz and Jessica Silver-Greenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/baseball/pettitte-struggles-against-mariners-in-return-to-yankees.html | Pettitte Feels at Home, but Shows Some Rust | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/dance/dance-heginbotham-at-the-baryshnikov-arts-center.html | A Melting Pot of Music and Movement | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/economic-reports-for-the-week-of-may-14.html | Economic Reports for the Week Ahead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/baseball/marlins-ninth-inning-rally-sinks-the-mets.html | Another Ninth-Inning Rally Leaves Mets Shouting and the Marlins Cheering | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/global/economists-expect-china-to-broaden-stimulus.html | Analysts Expect China to Broaden Stimulus | False | By Keith Bradsher | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/nyregion/strict-but-trusted-sister-dolores-is-irreplaceable-at-fontbonne.html | Strict but Trusted, Nun Who Leads Girlsâ€šÃ„Ã´ School Is Irreplaceable | False | By Michael Winerip | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/europe/russian-writers-demonstrate-the-might-of-a-march.html | A Dozen Writers Put Down Their Pens to Prove the Might of a March | False | By Ellen Barry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/in-evolving-media-landscape-television-holds-sway.html | Amid Media Upheavals, Television Holds Sway | False | By Stuart Elliott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/books/a-disposition-to-be-rich-by-geoffrey-c-ward.html | Great-Grandfather Was a First-Class Bamboozler | False | By Janet Maslin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/music/video-as-art-in-lepages-ring-at-the-metropolitan-opera.html | Videoâ€šÃ„Ã´s Shifting â€šÃ„Ã´Ringâ€šÃ„Ã´ Roles | False | By Roberta Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/television/johnny-carson-profiled-on-pbss-american-masters.html | An Inscrutable Alternative to Sleep | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/music/antonio-zambujos-fado-at-skirball-center.html | Fado, Updated but Still Intimate | False | By Jon Pareles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/music/steven-isserlis-and-robert-levin-at-92nd-street-y.html | Kindred Spirits, Channeling Beethoven as Equals | False | By James R. Oestreich | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/crosswords/bridge/bridge-swiss-teams-at-long-island-spring-regional.html | Swiss Teams at Long Island Spring Regional | False | By Phillip Alder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/the-challenges-of-a-dementia-patient.html | The Challenges of a Dementia Patient | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/tax-evasion-vs-avoidance-as-seen-from-the-caymans.html | Tax Evasion vs. Avoidance, as Seen From the Caymans | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/what-the-sec-is-doing-about-executive-pay.html | What the S.E.C. Is Doing About Executive Pay | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/audiences-now-rarely-drawn-to-live-television.html | A TV Schedule in the Hands of Whoever Holds the Remote | False | By David Carr | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/tv-networks-woo-advertisers-with-spectacles.html | Pursuing Advertisers With Big-Top Spectacle | False | By Amy Chozick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-13 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/europe/tens-of-thousands-protest-austerity-in-spain.html | Tens of Thousands Protest Austerity in 80 Spanish Cities | False | By Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/americas/police-find-49-bodies-by-a-highway-in-mexico.html | Police Find 49 Bodies by a Highway in Mexico | False | By Karla Zabludovsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/a-better-pro-bono-plan.html | Rethinking Pro Bono | False | By Ben Trachtenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/as-talent-flees-to-cable-networks-fight-back.html | As Talent Flees to Cable, Networks Fight Back | False | By Bill Carter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/kat-dennings-the-funny-girl-who-wandered-into-tv.html | Using an Offbeat Charm to Keep TV Fans Engaged | False | By Brooks Barnes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/can-islamists-be-liberals.html | Can Islamists Be Liberals? | False | By Mustafa Akyol | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/shows-on-the-brink-saved-by-the-fans.html | Shows on the Brink, Saved by the Fans | False | By Brian Stelter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/africa/libyans-consider-recovery-of-property-confiscated-by-qaddafi.html | Thousands of Libyans Struggle With Recovery of Property Confiscated by Qaddafi | False | By Robert F. Worth | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/nyregion/nepalese-pedicurists-must-overcome-aversion-to-strangers-feet.html | For Nepalese Salon Workers, a Cultural Hurdle to Overcome | False | By Nicholas Hirshon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/music/duck-dunn-bassist-in-booker-t-and-the-mgs-dies-at-70.html | Duck Dunn, Bassist in Booker T. and the MGâ€šÃ„Ã´s, Dies at 70 | False | By Peter Keepnews | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/middleeast/fatal-bomb-blasts-end-relative-calm-in-iraq.html | Period of Relative Calm in Iraq Is Brought to End by Fatal Bomb Blasts | False | By Jack Healy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/krugman-why-we-regulate.html | Why We Regulate | False | By Paul Krugman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/asia/mongolias-democracy-tested-by-ex-presidents-arrest.html | Ex-Leaderâ€šÃ„Ã´s Detention Tests Mongoliaâ€šÃ„Ã´s Budding Democracy | False | By Dan Levin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/few-tv-shows-survive-a-ruthless-proving-ground.html | Few TV Shows Survive a Ruthless Proving Ground | False | By Brian Stelter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/hockey/nhl-playoffs-rangers-embrace-difficult-journey.html | Rangers Are Embracing Their Difficult Journey | False | By Christopher Botta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/fox-aims-to-shore-up-ratings-among-young-viewers-with-comedies.html | Tested, Fox Aims to Shore Up Ratings Among Young Viewers With Comedies | False | By Bill Carter | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/nyregion/ex-member-of-somali-terrorist-group-helps-a-us-prosecution.html | Ex-Somali Terrorist Helps a U.S. Prosecution | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/golf/matt-kuchar-captures-players-championship.html | A Long, Tough Journey Ends With Golfâ€šÃ„Â´s Richest Paycheck | False | By Edgar Thompson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/keller-diplomats-and-dissidents.html | Diplomats and Dissidents | False | By Bill Keller | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/soccer/in-manchester-a-finish-few-will-forget.html | In Manchester, a Finish Few Will Forget | False | By John F. Burns | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/us/gay-marriage-issue-divides-churches.html | Unions That Divide: Churches Split Over Gay Marriage | False | By Laurie Goodstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/us/politics/on-marriage-obama-tried-to-limit-risk.html | After Obamaâ€šÃ„Â´s Decision on Marriage, a Call to Pastors | False | By Peter Baker and Rachel L. Swarns | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/media/nbc-cbs-abc-univision-and-the-cw-retool-for-the-fall.html | The Good, the Bad and the Future for the Networks This Fall | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/nyregion/grand-jury-investigating-bronx-shooting-death-hears-officers-testimony.html | Officers Testify Before Grand Jury in Shooting of Bronx Teenager | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/golf/golfer-kevin-na-shows-grace-as-nerves-foil-him.html | Even as a Golferâ€šÃ„Â´s Nerves Foil Him, He Shows Grace | False | By Karen Crouse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/nyregion/in-new-york-neglected-trees-prove-deadly.html | Neglected, Rotting Trees Turn Deadly | False | By William Glaberson and Lisa W. Foderaro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/us/eager-for-grandchildren-and-putting-daughters-eggs-in-freezer.html | So Eager for Grandchildren, Theyâ€šÃ„Â´re Paying the Egg-Freezing Clinic | False | By Elissa Gootman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/nyregion/port-authority-police-scrutinized-for-exam-breach.html | Port Authority Investigating Lax Response in Test Breach | False | By Joseph Goldstein and William K. Rashbaum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/us/san-francisco-bar-pilots-questioned-over-fees.html | Questions Over Fees to Pilots Guiding Ships in San Francisco | False | By Norimitsu Onishi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/theater/reviews/take-what-is-yours-about-alice-paul-at-59e59-theaters.html | A Martyr for the Vote | False | By Catherine Rampell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/arts/fernando-henrique-cardoso-of-brazil-to-receive-kluge-prize.html | Brazilâ€šÃ„Â´s Ex-Leader Honored as Scholar | False | By LARRY ROHTER  | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/basketball/nba-playoffs-lakers-face-thunder-after-edging-nuggets.html | After 7-Game Struggle, Lakers Face Tougher Test | False | By Steve Springer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/injustices-of-stop-and-frisk.html | Injustices of Stop and Frisk | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-17 | https://www.nytimes.com/2012/05/14/arts/music/everett-lilly-bluegrass-musician-dies-at-87.html | Everett Lilly, Bluegrass Musician, Dies at 87 | False | By Bill Friskies-Warren | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/operating-in-the-dark.html | Operating in the Dark | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/middleeast/pursuit-of-terrorists-is-irreversible-yemens-president-says.html | â€šÃ„Â²Pursuit of Terrorists Is Irreversible,â€šÃ„Â´ Yemenâ€šÃ„Â´s President Says | False | By Scott Shane | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/us/bowe-bergdahls-unlikely-journey-to-life-as-a-taliban-prisoner.html | Idahoanâ€šÃ„Â´s Unlikely Journey to Life as a Taliban Prisoner | False | By Elisabeth Bumiller | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/backward-on-domestic-violence.html | Backward on Domestic Violence | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/opinion/the-mark-of-makers-mark.html | The Mark of Makerâ€šÃ„Â´s Mark | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/hockey/when-its-rangers-devils-the-fists-win.html | When Itâ€šÃ„Â´s Rangers-Devils, the Fists Win | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/sports/money-cant-buy-what-mayweather-needs-most.html | Money Canâ€šÃ„Â¹t Buy What Mayweather Needs Most | False | By William C. Rhoden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/world/africa/exploring-the-role-of-mobile-technology-as-a-health-care-helper.html | Exploring Role of Mobile Technology as a Health Care Helper | False | By Stephanie Novak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/pageoneplus/corrections-may-14.html | Corrections: May 14 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-22 | https://www.nytimes.com/2012/05/14/world/asia/drug-surge-clouds-myanmar-reform-effort.html | Drug Surge Clouds Myanmar Reform Effort | False | By Thomas Fuller | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/nyregion/2-killed-as-motorcycle-hits-bus-in-queens.html | 2 Die as Motorcycle Hits Bus in Queens | False | By The New York Times | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/asia/15-die-in-nepal-plane-crash.html | 15 Die in Nepal Plane Crash | False | By Kiran Chapagain | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/asia/blast-in-afghan-market-kills-9.html | Blast in Afghan Market Kills 9 | False | By Rod Nordland | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-14 | 2012-05-14 | https://www.nytimes.com/2012/05/14/business/global/14iht-rav-charter14.html | A Measured Pace for Growth in China | False | By Sonia Kolesnikov-Jessop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/14/business/global/14iht-rav-china14.html | China Market Challenges Plane Makers | False | By Christine Negroni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/14/business/global/14iht-rav-overview14.html | Business Aircraft Looking for Takeoff | False | By Daniel Solon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/europe/15iht-letter15.html | In Germany, Divide on Left Is Transparent | False | By Judy Dempsey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/new-africa-or-new-hype.html | New Africa or New Hype? | False | By Ioannis Gatsiounis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/africa-and-the-power-of-the-pivot.html | Africa and the Power of the Pivot | False | By Ian Bremmer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/nato-russia-and-tactical-nuclear-arms.html | NATO, Russia and Tactical Nuclear Arms | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/global/opel-outlines-new-strategy-to-reverse-losses.html | Opel Outlines Strategy To Reverse Its Losses | False | By Jack Ewing | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/14/us/higher-education-ranking-judges-by-country.html | Higher-Education Ranking Judges by Country | False | By The International Herald Tribune | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/fashion/15iht-fafrica15.html | Rebranding Africa | False | By Suzy Menkes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/fashion/15iht-fbluebird15.html | Cape Town Shines in London | False | By Suzy Menkes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/soccer/15iht-soccer15.html | Seasons Are Ending, but the Drama Isn't | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-20 | https://www.nytimes.com/2012/05/14/t-magazine/paradise-lost-in-guatemala.html | Paradise Lost | False | By Joyce Maynard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/middleeast/deal-to-end-hunger-strike-awaits-palestinian-prisoners-approval.html | Palestinians in Jails End Hunger Strike | False | By Isabel Kershner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/tennis/15iht-arena15.html | The Play in Madrid, and Not Just the Clay, Merits Attention | False | By Christopher Clarey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/colin-beavan-environmental-activist-makes-a-run-for-congress.html | An Environmental Crusaderâ€šÃ‚Â´s Newest Goal: Congress | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/space/contracts-help-private-sector-edge-deeper-into-space.html | Private Sector Edges Deeper in Space | False | By Kenneth Chang | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/an-umbrian-chickpea-soup-primitive-to-the-bones.html | Umbrian Chickpea Soup, Primitive to the Bones | False | By Mark Bittman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/global/frank-gehrys-bid-for-hong-kong-renters.html | A Celebrated Architectâ€šÃ‚Â´s Hong Kong Rental Building Helps Define â€šÃ‚Â"Superluxuryâ€šÃ‚Â´ | False | By Joyce Lau | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/chairman-of-best-buy-to-step-down.html | Chairman of Best Buy Resigns After an Internal Audit | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/asia/prosecutors-detail-wealth-of-philippine-chief-justice.html | Prosecutors Say Philippine Chief Justice Had $28 Million | False | By Floyd Whaley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/research/birth-defect-risk-higher-with-fertility-treatments-study-shows.html | Birth-Defect Risk Seen in Assisted Conception | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-18 | https://www.nytimes.com/2012/05/14/world/asia/china-obsession-with-stability-can-come-at-the-cost-of-laws.html | Chinaâ€šÃ‚Â´s Obsession With Stability Can Come at the Cost of Laws | False | By Michael Wines | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/colleges-begin-to-confront-higher-costs-and-students-debt.html | Slowly, as Student Debt Rises, Colleges Confront Costs | False | By Andrew Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/ex-senator-espada-guilty-of-embezzling-from-soundview-health-network.html | Ex-State Senator Guilty of Theft From Nonprofit | False | By Mosi Secret | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://well.blogs.nytimes.com/2012/05/14/vital-signs-tv-and-unhealthy-diets-have-stronger-link/ | Watching TV Linked to Poor Diet in Students | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/policy/taking-truvada-to-prevent-hiv-also-comes-with-risks.html | Taking Truvada to Prevent H.I.V. Also Comes With Risks | False | By Denise Grady | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/florida-am-band-suspension-remains-in-place.html | Band in Fatal Hazing to Stay Off Field | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/losing-more-to-gain-more-amputees-once-unthinkable-choice.html | A Once-Unthinkable Choice for Amputees | False | By Alexis Okeowo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/brown-proposes-8-3-billion-in-cuts-for-california.html | Fiscal Woes Boomerang for Brown in California | False | By Adam Nagourney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/theater/lincoln-center-theater-to-open-claire-tow-theater-for-lct3.html | Lincoln Center Theater to Open a New Stage | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/buying-local-wines-does-the-idea-travel-well.html | Buying Local Wines: Does the Idea Travel Well? | False | By Eric Asimov | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://well.blogs.nytimes.com/2012/05/14/can-runners-have-too-many-miles-on-the-tires/ | Can Runners Have â€šÃ‚Â"Too Many Miles on the Tiresâ€šÃ‚Â"? | False | By Gina Kolata | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/baseball/trainer-testifies-in-clemens-perjury-trial.html | Trainerâ€šÃ„Ã´s Long-Awaited Testimony Details Illegal Drug Use by Clemens | False | By Richard Sandomir | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/in-sperm-banks-a-matrix-of-untested-genetic-diseases.html | In Choosing a Sperm Donor, a Roll of the Genetic Dice | False | By Jacqueline Mroz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/chimpanzees-table-manners-vary-by-group.html | Chimpanzeesâ€šÃ„Ã´ Table Manners Vary by Group | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/baseball/baseball-fires-arbitrator-who-overturned-braun-ban.html | Baseball Fires Arbitrator Who Overturned 50-Game Suspension | False | By Ken Belson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/brittle-stars-put-their-best-foot-forward.html | A Sea Creature Puts Its Best Foot Forward | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/can-animals-get-sunburn-too.html | The Sunâ€šÃ„Ã´s Unrelenting Rays | False | By C. Claiborne Ray | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/europe/opening-of-crypt-revives-a-mystery.html | Crime Bossâ€šÃ„Ã´s Tomb Is Exhumed for Clues in Missing Girlâ€šÃ„Ã´s Case | False | By Elisabetta Povoledo and Gaia Pianigiani | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/oldest-cave-art-includes-drawings-of-female-anatomy.html | A Precursor to Playboy: Graphic Images in Rock | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/learning-from-cuba-1-letter.html | Learning From Cuba (1 Letter) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/that-unbearable-itch-1-letter.html | That Unbearable Itch (1 Letter) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/police-taser-use-on-pregnant-woman-goes-before-supreme-court.html | A Ticket, 3 Taser Jolts and, Perhaps, a Trip to the Supreme Court | False | By Adam Liptak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/consider-the-parent-too-2-letters.html | Consider the Parent, Too (2 Letters) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/hpv-and-oral-cancer-1-letter.html | HPV and Oral Cancer (1 Letter) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/plot-raises-questions-about-airport-security.html | Bomb Plot Raises Questions About Airport Security | False | By Susan Stellin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/mistaken-for-captain-picard-except-by-airport-security.html | Forever Mistaken for a Captain | False | By GARY GARRISON | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/a-mathematical-challenge-to-obesity.html | A Mathematical Challenge to Obesity | False | By Claudia Dreifus | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/hawaiis-beaches-are-in-retreat-and-way-of-life-may-follow.html | Hawaiiâ€šÃ„Ã´s Beaches Are in Retreat, and Its Way of Life May Follow | False | By Cornelia Dean | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/books/fathers-day-buzz-bissingers-memoir-about-his-son.html | Cleareyed, Full-Hearted, Unflinching Fatherhood | False | By Dwight Garner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/research/study-seeks-more-access-to-caesarean-births-in-poor-countries.html | Caesareans Are Cost-Effective in Poor Countries, Study Finds | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/dance/new-york-city-ballet-at-koch-theater.html | A Company Caught in a Crucible of Challenges Rises to the Occasion | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/music/andras-schiff-and-christian-gerhaher-at-zankel-hall.html | Songs That Cross Borders | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/music/look-listen-festival-at-pratt-manhattan-gallery.html | Drumming With Only Minimal Planning | False | By Allan Kozinn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/music/nadine-sierra-in-her-carnegie-hall-debut.html | Add Another Experience to a Young Artistâ€šÃ„Ã´s Rã©sã©sumã©sã© | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/video-games/max-payne-3-from-rockstar-games.html | Bullets in Slow Motion, Lovingly Aimed | False | By Seth Schiesel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://well.blogs.nytimes.com/2012/05/14/probiotics-can-ease-digestive-upset-of-antibiotics/ | Probiotics Can Ease Digestive Upset of Antibiotics | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/iud-may-be-best-emergency-contraception-analysis-shows.html | Regimens: IUD May Be Best Emergency Contraception | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/theater/reviews/pool-no-water-by-mark-ravenhill-at-the-9th-space.html | Splashes of Guilt in Waves of Envy | False | By Charles Isherwood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/basketball/union-seeks-clarity-on-bird-rights-knicks-could-benefit.html | Test Case Could Help Knicks Keep Free Agents | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/music/new-albums-romain-virgo-rita-wilson-and-beach-house.html | New Albums by Romain Virgo, Rita Wilson and Beach House | False | By Jon Pareles, Jon Caramanica and Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/music/st-louis-conductor-takes-new-post-in-sydney.html | St. Louis Conductor Takes New Post in Sydney | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/technology/facebook-needs-to-turn-data-trove-into-investor-gold.html | Facebookâ€šÃ„Ã´s Prospects May Rest on Trove of Data | False | By Somini Sengupta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/music/alicia-hall-moran-and-jason-moran-in-bleed-at-whitney.html | Art, Ancestry, Africa: Letting It All Bleed | False | By Ben Ratliff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/variety-in-a-flying-career-spiced-with-aggravation-on-the-road.html | Variety in a Flying Career, Spiced With Aggravation | False | By Joe Sharkey | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/music/violinist-irvine-arditti-in-hilda-paredes-concert-at-miller-theater.html | Modernist Rigor Rooted in Maya Lore | False | By Steve Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/arts/dance/chamber-works-in-intimate-dances-for-a-small-space.html | Movements on a Scale That's Cozy | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/hockey/nhl-playoffs-becoming-a-rangers-fan-made-easy.html | How to Be a Lifelong Rangers Fan | False | By Mike Tanier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/health/exhibition-traces-the-emergence-of-jews-as-medical-innovators.html | Tracing the Path of Jewish Medical Pioneers | False | By Roni Caryn Rabin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/the-lessons-of-jpmorgans-trading-loss.html | The Lessons of JPMorgan's Trading Loss | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/protecting-the-disabled.html | Protecting the Disabled | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/politics/poll-sees-obama-gay-marriage-support-motivated-by-politics.html | Obama's Switch on Same-Sex Marriage Stirs Skepticism | False | By Peter Baker and Dalia Sussman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/im-writing-as-fast-as-i-can.html | I'm Writing as Fast as I Can | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/marrying-a-president.html | Marrying a President | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/diabetes-in-children.html | Diabetes in Children | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/ailing-trees-sound-a-warning-before-falling.html | With Booms and Creaks, a Tree Warns, Often Too Late | False | By William Glaberson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-14 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/europe/newly-inaugurated-hollande-begins-partnership-with-merkel.html | President of France to Open New Term by Getting to Know a Neighbor Better | False | By Steven Erlanger and Nicholas Kulish | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/for-new-york-police-theres-no-end-to-the-stops.html | For New York Police, There's No End to the Stops | False | By Michael Powell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/asia/bowling-alleys-12-lanes-lead-to-another-afghanistan.html | Beyond the Sandbags and Steel, 12 Lanes to Another Afghanistan | False | By Rod Nordland | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/middleeast/syria-aid-movement-defies-assad-government.html | Syrians Defy Leaders to Aid Those in Need | False | By The New York Times | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/council-wants-banks-to-describe-efforts-made-in-poor-areas.html | New York Council Wants Banks to Describe Efforts in Poor Areas | False | By Kate Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/a-landmark-ruling-in-south-africa.html | A Landmark Ruling in South Africa | False | By Peter Godwin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/coca-cola-to-test-new-sweeteners.html | Coca-Cola Tests Sweeteners in Battle of Lower Calories | False | By Stephanie Strom | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/politics/in-graduation-speech-to-women-obama-leaps-into-gender-gap.html | In Graduation Speech to Women, Obama Leaps Into Gender Gap | False | By Mark Landler and John H. Cushman Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/middleeast/23-syrian-soldiers-reported-killed-by-rebels.html | 23 Syrian Soldiers Reported Killed by Rebels | False | By Neil MacFarquhar and Hwaida Saad | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/basketball/nba-basketball-roundup.html | Well-Rested Thunder Crush Lakers | False | By Tom Spousta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/media/networks-bank-on-comedies-for-2012-13-season.html | Comedies Lead the Way for the Next TV Season | False | By Bill Carter, Stuart Elliott and Brian Stelter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/middleeast/saudi-arabia-seeks-union-of-monarchies-in-region.html | Saudi Arabia Seeks Union of Monarchies in Region | False | By Kareem Fahim and David D. Kirkpatrick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/bronx-espada-is-convicted-and-his-successor-seeks-distance.html | Bronx Lawmaker Seeks a Sharp Contrast With Disgraced Predecessor | False | By Winnie Hu | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/europe/greek-turmoil-may-spur-new-bargaining-in-euro-zone.html | Risk of Greek Euro Exit Rattles Markets, but Hints of More Talks Emerge | False | By Nicholas Kulish and Rachel Donadio | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/manual-recount-is-latest-twist-in-race-for-brooklyn-senate-seat.html | New Twist in a March Senate Election That's Still Too Close to Call | False | By Liz Robbins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/nocera-make-banking-boring.html | Make Banking Boring | False | By Joe Nocera | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/for-oil-workers-deadliest-danger-is-driving.html | Deadliest Danger Isn't at the Rig but on the Road | False | By Ian Urbina | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/bruni-the-rights-righteous-frauds.html | The Right's Righteous Frauds | False | By Frank Bruni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/brooks-the-espn-man.html | The ESPN Man | False | By David Brooks | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/europe/experts-say-default-would-mean-eviction.html | Experts Say Default Would Mean Eviction | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/hockey/martin-brodeur-is-home-in-new-york-for-playoff-hockey.html | On Familiar Garden Ice, Brodeur Struggles to an Oft-Heard Refrain | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/middleeast/iran-sees-success-in-stalling-on-nuclear-issue.html | Iran Sees Success in Stalling on Nuclear Issue | False | By Thomas Erdbrink | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/family-friend-sentenced-in-a-2008-harlem-shooting.html | Prison Term for Family Friend in Harlem Boyâ€šÃ„Â´s Killing | False | By Tim Stelloh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/james-rosemond-begins-trial-on-drug-charges.html | Drug Trial Starts for Figure Prominent in Rap World | False | By Nate Schweber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/middleeast/shanin-najafi-iranian-born-rapper-faces-death-threats-over-song.html | Rapper Faces Death Threats in Iran Over Song | False | By Thomas Erdbrink | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/nyregion/so-called-king-of-all-pimps-gets-4-years.html | Self-Promotional Pimp Draws 4 Years | False | By Jennifer Preston | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/world/asia/chinas-political-turmoil-wont-delay-new-leadership.html | Scandal Not Affecting Chinaâ€šÃ„Â´s Political Calendar | False | By Ian Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/baseball/the-strange-life-of-a-baseball-closer.html | The Strange Life of the Closer | False | By Tyler Kepner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/baseball/mets-get-job-done-against-brewers-after-anxious-ninth.html | As Mets Hold Breath, Francisco Holds Lead | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012- | https://www.nytimes.com/2012/05/15/opinion/end-of-the-affair.html | End of Affair? | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/not-too-late-to-curb-the-filibuster.html | Not Too Late to Curb the Filibuster | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/confronting-keystone-again.html | Confronting Keystone Again | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/opinion/a-sidewalk-shed-in-perpetuity.html | A Sidewalk Shed in Perpetuity | False | By Francis X. Clines | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/colorado-rejects-same-sex-civil-unions.html | Colorado Rejects Same-Sex Civil Unions | False | By Dan Frosch | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/aubrey-mcclendon-of-chesapeake-seeks-to-win-over-skeptics.html | Chesapeake Energyâ€šÃ„Â´s Chief, Under Investor Pressure, Seeks to Win Over Skeptics | False | By Clifford Krauss | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/business/media/mike-mcgrady-known-for-a-literary-hoax-dies-at-78.html | Mike McGrady, Known for a Literary Hoax, Dies at 78 | False | By Margalit Fox | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/in-san-francisco-coyotes-in-parks-are-a-concern.html | In City Where Dogs Outnumber Children, Finding a Way for Coyotes to Coexist | False | By Norimitsu Onishi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/pageoneplus/corrections-may-15.html | Corrections: May 15 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/after-his-lifes-best-race-death-of-horse-arcadius.html | After the Best of His Life, a Horseâ€šÃ„Â´s Death | False | By Joe Clancy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/baseball/mark-teixeira-overcomes-struggles-yankees-beat-orioles.html | One Swing Lifts Teixeira and Yankees | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/hockey/2012-stanley-cup-kreider-helps-rangers-top-devils.html | Rangers Start Off With Strong Finish | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/politics/for-some-same-sex-marriage-is-not-politics-its-personal.html | For Some, Same-Sex Marriage Is Not Politics, Itâ€šÃ„Â´s Personal | False | By Helene Cooper and Jeremy W. Peters | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/executive-order-on-same-sex-marriage-rights-in-rhode-island.html | Rhode Island Order on Gay Unions | False | By The New York Times | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/election-finance-witness-for-john-edwards-barred.html | Judge Blocks Testimony for Edwards on Finance Law | False | By Kim Severson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/politics/romney-medicare-plan-draws-stark-contrast-with-obamas.html | Romney Medicare Plan Draws a Stark Contrast | False | By Robert Pear | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/sports/hockey/after-regaining-minutes-kreider-capitalizes.html | After Regaining Minutes, Kreider Capitalizes | False | By Christopher Botta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/politics/obama-ad-focuses-on-workers-who-lost-jobs-when-a-mill-acquired-by-bain-capital-closed.html | Obama Ad Focuses on Workers Who Lost Jobs When a Mill Acquired by Bain Capital Closed | False | By Michael Barbaro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/us/illinois-8-arrested-in-nato-protest.html | Illinois: 8 Arrested in NATO Protest | False | By Steven Yaccino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/earth/ruling-on-west-virginia-mine-will-be-appealed.html | Ruling on Mine Will Be Appealed | False | By John M. Broder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-15 | https://www.nytimes.com/2012/05/15/science/earth/noaa-report-says-six-types-of-fish-back-to-healthy-levels.html | Good News for Six Types of Fish | False | By Leslie Kaufman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/europe/rebekah-brooks-to-learn-if-she-will-face-charges.html | Top Murdoch Aide Is Charged in Hacking Case | False | By John F. Burns and Alan Cowell | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-15 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/making-choices-in-the-age-of-information-overload.html | Making Choices in the Age of Information Overload | False | By Adam Davidson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/middleeast/iran-executes-alleged-israeli-spy.html | Iran Executes Man Accused as Israeli Spy and Assassin | False | By Alan Cowell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/global/euro-zone-economy-skirts-recession.html | Euro Zone Economy Skirts Recession | False | By Jack Ewing | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/europe/francois-hollande-sworn-in-as-president-of-france.html | Hollande Meets Merkel to Start a Delicate Balancing Act | False | By Nicholas Kulish and Steven Erlanger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/16iht-dupont16.html | Artifice, Star Power and Great Films | False | By Joan Dupont | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/16iht-lim16.html | They'll Always Have Cannes | False | By Dennis Lim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/16iht-loomis16.html | Filling in the Missing Links of an Opera Donizetti Never Finished | False | By George Loomis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/europe/16iht-letter16.html | In Marriage, the Unseen Bottom Line | False | By Katrin Bennhold | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/africa/european-forces-strike-pirate-base-in-somalia.html | Toughening Its Stand, European Union Sends Forces to Strike Somali Pirate Base | False | By Jeffrey Gettleman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/16iht-lon16.html | Women Call the Shots Onstage | False | By Matt Wolf | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://fivethirtyeight.blogs.nytimes.com/2012/05/15/a-30000-foot-view-on-the-presidential-race/ | A 30,000-Foot View on the Presidential Race | False | By Nate Silver | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/a-mutually-velvet-divorce.html | A Mutually Velvet Divorce | False | By Rick Zednik | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/cherry-blossoms-in-fukushima.html | Cherry Blossoms in Fukushima | False | By Nassrine Azimi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/soccer/16iht-soccer16.html | The Champions League: A Gamble That Paid Off Big | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-20 | https://www.nytimes.com/2012/05/15/t-magazine/travel/bangkok-rising.html | Bangkok Rising | False | By Pankaj Mishra | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/hockey/2012-nhl-playoffs-rangers-absorb-devils-best-shots.html | Absorbing Blows in a Battle Just Begun | False | By Charles McGrath | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/health/research/prevention-is-goal-of-alzheimers-drug-trial.html | New Drug Trial Seeks to Stop Alzheimer&#8217;s Before It Starts | False | By Pam Belluck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/movies/the-dictator-with-sacha-baron-cohen.html | The Tyrant as Tourist | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/fivestory-a-new-boutique-on-the-upper-east-side-critical-shopper.html | Fivestory: A Boudoir With Stories to Tell | False | By Alexandra Jacobs | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/europe/in-greece-leaders-fail-to-find-consensus-forcing-country-into-new-elections.html | Greek President Is Expected to Name Caretaker Government Ahead of Vote | False | By Liz Alderman and Rachel Donadio | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/invitation-to-a-dialogue-unpaid-internships.html | Invitation to a Dialogue: Unpaid Internships | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/politics/gay-prosecutor-is-denied-judgeship-in-virginia.html | Gay Prosecutor Is Denied Virginia Judgeship Despite Bipartisan Support | False | By Sabrina Tavernise | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/music-festivals-with-an-eye-on-the-kitchen.html | Pork Belly, Lobster and, Yes, Music | False | By Jeff Gordinier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/asia/myanmar-vows-to-cease-buying-weapons-from-north-korea.html | Myanmar Vows to Cease Buying Weapons From North Korea | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/global/european-finance-ministers-reach-compromise.html | European Finance Ministers Reach Compromise | False | By Paul Geitner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/senator-thomas-libous-is-subject-of-ethics-inquiry.html | Ethics Panel Opens Inquiry Into No. 2 Leader in State Senate | False | By Danny Hakim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/asia/nato-invites-pakistan-to-meeting-with-an-eye-toward-afghanistan.html | U.S. and Pakistan Say Deal to Open NATO Supply Lines Is Imminent | False | By Salman Masood and Eric Schmitt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/global/bet-on-greek-bonds-paid-off-for-vulture-fund.html | Bet on Greek Bonds Paid Off for â€šÃ„Ã²Vulture Fundâ€šÃ„Ã´ | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/ny-police-officer-implicated-in-drug-ring-investigation.html | Police Officer Aided Drug Dealer, U.S. Says | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-17 | https://www.nytimes.com/2012/05/16/world/europe/selection-of-french-premier-signals-importance-of-germany.html | Selection of French Premier Signals Importance of Germany | False | By Nicola Clark | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/florida-woman-kills-4-children-and-then-herself-police-say.html | Florida Woman Kills 4 Children and Then Herself, Police Say | False | By Timothy Williams | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/for-them-a-great-meal-tops-good-intentions.html | For Them, a Great Meal Tops Good Intentions | False | By Julia Moskin | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/world/middleeast/violent-melee-ensnares-united-nations-monitor-convoy-in-syria.html | U.N. Team Sees Clash Between Syrian Protesters and Soldiers | False | By Neil MacFarquhar and Hwaida Saad | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/books/i-am-forbidden-a-novel-by-anouk-markovits.html | Sisters Joined by Tumult, Grown Apart in Time | False | By Susannah Meadows | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/nyregion/strauss-kahn-countersues-housekeeper-who-accused-him-of-rape.html | Strauss-Kahn Sues Housekeeper, Saying She Hurt His Career | False | By Colin Moynihan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/military-puts-limits-on-f-22-over-oxygen-deprivation.html | Military Curbs F-22 Flights Over Oxygen Concerns | False | By Elisabeth Bumiller | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/easy-steps-to-preserving-produce.html | Not So Scary: Easy Steps to Canning | False | By Cathy Barrow | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/books/carlos-fuentes-mexican-novelist-dies-at-83.html | Carlos Fuentes, Mexican Man of Letters, Dies at 83 | False | By Anthony DePalma | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/theater/reviews/american-jornalero-at-the-intar-theater.html | Navigating Walls, Bridges and Border Crossings in Queens | False | By Eric Grode | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/reviews/miss-lilys-bake-shop-melvins-juice-box-in-greenwich-village.html | Juice Mixes to Renew Your Palate | False | By Oliver Strand | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/retailers-hit-profit-mark-but-sales-fall-short.html | J. C. Penney Posts Big Loss as 3 Retailers Gain | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/olympics/marlen-esparza-becomes-first-us-female-boxer-to-qualify-for-olympics.html | U.S. Has Its First Female Olympic Boxer | False | By Barry Bearak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/reviews/michael-toscano-provides-a-thrill-at-perla.html | A Comfortable View to a Thrill | False | By Pete Wells | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/cartwright-key-retired-general-backs-large-us-nuclear-reduction.html | Former Commander of U.S. Nuclear Forces Calls for Large Cut in Warheads | False | By Thom Shanker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/pepsi-and-competitors-scramble-as-soda-sales-drop.html | Soda Makers Scramble to Fill Void as Sales Drop | False | By Stephanie Strom | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/millesime-offers-1904-prices-for-a-day.html | Millesime Offers 1904 Prices for a Day | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/pineberries-and-strasberries-now-in-markets.html | Curious Berries to Tide You Over | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/television/bones-of-turkana-a-pbs-profile-of-richard-leakey.html | Reader of Clues in Oldest Bones | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/beauty-spots-store-lines-for-beauty-and-skin-care-expand.html | Beauty Spots | False | By Hilary Howard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/jay-jacobs-new-york-democratic-party-chairman-is-resigning.html | Democrats' Chairman Quits, and Cuomo Will Choose a Successor | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/theater/reviews/are-you-there-mcphee-by-john-guare-at-mccarter-theater.html | Swimming in a Sea of Stories | False | By Charles Isherwood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/senate-approves-extension-of-export-import-bank.html | Senate Approves Extension of Export-Import Bank | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/music/string-cheese-incident-takes-on-ticketmaster.html | A Band Battles Ticketmaster on Sales Fees | False | By Ben Sisario | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/music/milwaukee-and-nashville-symphonies-at-carnegie-hall.html | To France and China, in Search of Adventure | False | By James R. Oestreich | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/music/look-listen-festival-at-pratt-manhattan-gallery.html | The Pleasure of Performing Composers | False | By Allan Kozinn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/music/christine-brewer-at-alice-tully-hall.html | Having It All: Daughter, Career, Motherâ€šÃ„Â´s Day Concert | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/movies/elena-by-andrei-zvyagintsev-set-in-and-around-moscow.html | Dark, Darwinian Struggles in the Jungle That Is Moscow | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/theater/a-broadway-stop-for-bring-it-on.html | A Broadway Stop for â€šÃ„Â²Bring It Onâ€šÃ„Â´ | False | By Patrick Healy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/demi-monde-and-maslow-6-wine-bar-open.html | Off the Menu | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/taste-of-tribeca-and-other-events-this-week.html | Dining Calendar | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/dining/dining-outdoors-and-on-high.html | Up Where the Air Is Rare | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/dance/american-ballet-theaters-opening-night-gala.html | On Opening Night, Stepping Back to the Old Favorites | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/economy/leaving-the-euro-may-be-better-than-the-alternative.html | A Tempting Rationale for Leaving the Euro | False | By Eduardo Porter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/arts/design/new-delay-in-opening-museum-for-african-art.html | New Delay in Opening African Art Museum | False | By Patricia Cohen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/alabama-slave-graves-are-a-walmarts-hidden-hurdle.html | Slave Graves, Somewhere, Complicate a Walmartâ€šÃ„Â´s Path | False | By Robbie Brown | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/americas/fatal-bomb-attack-in-bogota-targeted-ex-official.html | Fatal Bomb Attack in Bogotáˆ Â° | False | By William Neuman | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-15 | 2012-05-16 | https://www.nytimes.com/2012/05/16/realestate/commercial/the-business-of-retired-planes-attracts-investors.html | Old Planes Attract New Interest From Investors | False | By Christine Negroni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/realestate/commercial/westchesters-cross-county-shopping-center-gets-a-makeover.html | Mall at an Ideal Crossroads | False | By Elsa Brenner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/realestate/commercial/the-30-minute-interview-adam-ginsburg.html | Adam Ginsburg | False | By Vivian Marino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/a-queens-college-student-goes-from-boilers-to-dartmouth-medical-school.html | From Boilers to Dartmouth:Â¨â€¨â€šÃ„Â¨I Got Luckyâ€šÃ„Â¨ | False | By Jim Dwyer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/suits-over-tree-injuries-show-new-york-citys-aggressive-legal-tactics.html | Sued Over Death and Injury From Trees, City Fights Back | False | By William Glaberson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/new-york-police-and-civil-liberties-union-settle-on-livery-stops.html | Police Agree to Stress Rules on Searching Livery Riders | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/politics/iowa-again-serves-as-proving-ground-for-romney.html | Iowa, Again, Serves as Proving Ground for Romney | False | By Michael Barbaro and Michael D. Shear | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/media/broadcasters-pitch-programming-for-hispanics-advertising.html | More Pitches Accent the Spanish | False | By Stuart Elliott and Tanzina Vega | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/media/gm-to-quit-facebook-ad-campaign-worth-10-million-a-year.html | Ahead of I.P.O., G.M. to Quit Advertising on Facebook | False | By Tanzina Vega | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/americas/dam-project-would-displace-villages-in-jungle-valley-of-peru.html | Dam Project Threatens a Way of Life in Peru | False | By Aaron Nelsen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/politics/gop-pledges-new-standoff-on-debt-limit.html | Republicans Pledge New Standoff on Debt Limit | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/nuns-on-the-frontier.html | Nuns on the Frontier | False | By Anne M. Butler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/a-routine-execution-in-texas.html | A Routine Execution in Texas | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/contractor-is-charged-with-stealing-1-2-million-from-citadel-hedge-fund.html | Contractor Is Accused of Stealing $1.2 Million From Hedge Fund by Inflating Costs | False | By Charles V. Bagli | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/ming-liang-lu-makes-faces-in-the-subway-using-paper-and-scissors.html | Making Faces in the Subway, Using Paper and Scissors | False | By Alex Vadukul | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/americas/mexicans-unflinching-in-face-of-drug-wars-carnage.html | Numb to Carnage, Mexicans Find Diversions, and Life Goes On | False | By Randal C. Archibold and Damien Cave | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/baseball/for-rangers-josh-hamilton-its-only-seven-games-in-may.html | Hamilton Tries to Quiet Talk of a Triple Crown | False | By Tom Spousta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/friedman-come-the-revolution.html | Come the Revolution | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/states-diverting-mortgage-settlement-money-to-other-uses.html | Needy States Use Housing Aid Cash to Plug Budgets | False | By Shaila Dewan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/dowd-dancing-with-derivatives.html | Dancing With Derivatives | False | By Maureen Dowd | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/stranger-than-fiction.html | Stranger Than Fiction | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/alabamas-disgrace.html | Alabamaâ€šÃ„Â¨s Disgrace | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/mr-boehner-and-the-debt.html | Mr. Boehner and the Debt | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/dire-predictions-about-climate-change.html | Dire Predictions About Climate Change | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/opinion/enforcing-an-order-to-desegregate-housing.html | Enforcing an Order to Desegregate Housing | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/basketball/russell-westbrooks-newfound-maturity-punishes-lakers.html | Lakers Suffer for Westbrookâ€šÃ„Â¨s Newfound Maturity | False | By Tom Spousta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/asia/trained-by-the-us-led-coalition-some-afghan-allies-turn-enemy.html | As Trained Afghans Turn Enemy, a U.S.-Led Imperative Is in Peril | False | By Matthew Rosenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/middleeast/yemen-moves-to-reclaim-towns-run-by-insurgents.html | Yemen Moves to Recapture Towns Controlled by Islamist Insurgents | False | By Robert F. Worth | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/nyregion/with-fajas-tight-as-corsets-shortcut-to-hourglass-figure-is-rediscovered.html | Rediscovering a Shortcut to an Hourglass Figure | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/technology/a-russian-facebook-bet-pays-off-big.html | A Russian Magnateâ€šÃ„Â¨s Facebook Bet Pays Off Big | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/politics/george-w-bush-briefly-visits-washington.html | Bush Dips a Toe Back Into Washington | False | By Peter Baker | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/edwards-defense-presents-witnesses-aimed-at-discrediting-his-accuser.html | Edwards Defense Presents Witnesses Aimed at Discrediting His Accuser | False | By Kim Severson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/baseball/zack-greinke-and-brewers-shut-down-the-mets.html | Hit Batter Provides the Highlight on a Dreary Night | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/popular-priest-fathered-child-and-says-hell-step-aside.html | Popular Priest Fathered Child and Says Heâ€Â¦Â'll Step Aside | False | By Laurie Goodstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/baseball/yankees-go-quietly-on-way-out-of-baltimore.html | Yankees Go Quietly on Way Out of Town | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/europe/frances-first-lady-valerie-trierweiler-seeks-her-own-path.html | First Lady Without a Portfolio (or a Ring) Seeks Her Own Path | False | By MA&#207;A de la BAUME | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/washington-mayor-told-to-testify-in-lottery-suit.html | Mayor Told to Testify in Lottery Suit in the Capital | False | By Theo Emery | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/world/asia/south-korea-myanmar-pledges-to-stop-buying-norths-weapons.html | South Korea: Myanmar Pledges To Stop Buying Northâ€Â¦Â's Weapons | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/football/for-tim-tebow-an-example-set-long-ago.html | A Fatherâ€Â¦Â's Example Guides Tebow | False | By Seth Mydans | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/bodemeister-is-a-preakness-favorite.html | The Horse That Ran Second Is in the Front of Everyoneâ€Â¦Â's Mind | False | By Claire Novak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/baseball/as-roger-clemenss-trial-drags-jurors-keep-dozing.html | As Clemens Trial Drags, Jury Keeps Dozing | False | By Juliet Macur | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/hockey/stanley-cup-playoffs-devils-want-more-shots-to-count.html | Devils Plot a Way to Make More Shots Count | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/business/harold-a-poling-a-chairman-of-ford-dies-at-86.html | Harold A. Poling, 86, a Chairman of Ford, Dies | False | By Bill Vlasic | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/hockey/stanley-cup-playoffs-rangers-familiar-team-first-refrain.html | Rangers Adopt Team-First Refrain Once Voiced in Tampa Bay | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/football/appeal-in-saints-bounty-case-focuses-on-nfl-contract.html | Saintsâ€Â¦Â' Appeals in Bounty Case Focus on League Contract | False | By Judy Battista | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/baseball/red-sox-josh-beckett-earns-reprieve.html | Beckett Earns Reprieve With Seven Shutout Innings | False | By Zach Berman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/sports/new-york-racing-association-is-facing-loss-of-payments.html | New York Racing Association Is Facing Loss of Payments | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/education/david-coleman-to-lead-college-board.html | Backer of Common Core School Curriculum Is Chosen to Lead College Board | False | By Tamar Lewin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/pageoneplus/corrections-may-16.html | Corrections: May 16 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/europe/mladic-bosnian-serb-leader-faces-war-crimes-charges.html | Former Bosnian Serb General Hears Indictment, and Insults, as Trial Opens | False | By Marlise Simons | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/last-ones-left-in-treece-kan-a-toxic-town.html | Last Ones Left in a Toxic Kansas Town | False | By Wes Enzinna | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/asia/17iht-letter17.html | A Chinese Composer Sounds Off About Music and Politics | False | By Didi Kirsten Tatlow | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/cycling/17iht-cycling17.html | A Chance for 'Everyman' to Be the Star | False | By Jack Ewing | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/cricket/17iht-cricket17.html | West Indies Heads to England Without Its Big Guns | False | By Huw Richards | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/global/shift-by-us-muddles-solar-imports-case.html | Shift by U.S. Muddles Solar Imports Case | False | By Keith Bradsher | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/17iht-bkfestival17.html | Better, Not Bigger: Hong Kong Revs Up for International Art Fair | False | By Joyce Lau | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/17iht-cannes17.html | Tahrir Square Comes to Cannes | False | By Joan Dupont | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/energy-environment/fight-over-auto-emissions-is-measured-in-grams.html | Fight Over Auto Emissions Is Measured in Grams | False | By James Kanter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/the-champion-of-greek-outrage.html | The Champion of Greek Outrage | False | By Nicholas Gage | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/taking-stock-of-the-atlantic-alliance.html | Taking Stock of the Atlantic Alliance | False | By Anders Fogh Rasmussen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/natos-shrinking-resources.html | NATO's Shrinking Resources | False | By F. Stephen Larrabee and Peter A. Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/walking-the-cold-war-tightrope.html | Walking the Cold War Tightrope | False | By Kim Palchikoff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/the-hard-truth-about-africa.html | The Hard Truth About Africa | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/global/lower-economic-growth-seen-for-uk.html | Lower Economic Growth Seen for Britain | False | By Julia Werdigier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/europe/greece-teeters-ahead-of-new-vote.html | Flight of Euros Accelerates, Adding to Greeceâ€šÃ„Ã´s Worries | False | By Liz Alderman and Rachel Donadio | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/7-tips-for-saving-on-rental-cars.html | 7 Tips for Saving on Rental Cars | False | By Michelle Higgins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-20 | https://www.nytimes.com/2012/05/20/theater/theaterspecial/steve-kazee-of-once-knows-about-pain.html | A Role That Cuts Close to His Heart | False | By Patrick Healy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/fashion/in-india-jewelers-and-stars-align.html | In India, Jewelers and Stars Align | False | By Gayatri Rangachari Shah | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/fashion/a-piece-of-jewelry-brings-a-touch-of-evil-to-the-big-screen.html | A Piece of Jewelry Brings a Touch of Evil to the Big Screen | False | By Felicia Craddock | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/fashion/stars-add-glitter-to-jewelers-designs.html | Stars Add Glitter to Jeweler's Designs | False | By Victoria Gomelsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/fashion/hollywood-fame-shifts-but-jewels-remain-forever.html | Hollywood Fame Shifts but Jewels Remain Forever | False | By David Belcher | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/fashion/modern-artists-find-a-sartorial-purpose-with-jewelry.html | Modern Artists Find a Sartorial Purpose With Jewelry | False | By Nazanin Lankarani | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/fashion/for-jewelers-using-celebrities-as-a-showcase.html | For Jewelers, Using Celebrities as a Showcase | False | By Victoria Gomelsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/europe/riot-police-break-up-antigovernment-encampment-in-moscow.html | Russian Authorities Press Crackdown on Anti-Putin Protests | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/for-republicans-in-connecticut-hope-and-dread-as-2-fight-for-senate.html | Connecticut Faces Fight for Senate, Inside G.O.P. | False | By Peter Applebome | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/bethany-cosentino-with-new-sound-on-the-only-place.html | No More Reverb: Full-Throttle for Best Coast | False | By Jon Caramanica | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/health/maternal-deaths-plunged-over-2-decades-un-reports.html | Maternal Deaths Plunged Over 2 Decades, to About 287,000 in 2010, U.N. Reports | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/smallbusiness/small-business-owners-face-a-transition-after-the-sale.html | After the Sale, Owners Struggle With Their Most Difficult Transition | False | By Bryan Borzykowski | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/asia/retired-communist-party-members-call-for-2-top-chinese-officials-to-resign.html | 16 Retired Chinese Communist Party Officials Call for 2 Top Leaders to Step Down | False | By Ian Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/education/mit-chooses-its-provost-for-president.html | M.I.T. Chooses Its Provost for President | False | By Tamar Lewin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/defense-rests-in-edwards-trial.html | Defense Rests in Edwards Trial Without Having Called Major Players to the Stand | False | By Kim Severson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/music/latin-pop-group-mana-draws-adoring-crowds.html | Redefining â€šÃ„Ã²Crossoverâ€šÃ„Ã´ in Latin Pop | False | By Jennifer Medina | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/plavix-set-to-lose-patent-protection.html | Plavix Set to Lose Patent Protection | False | By Katie Thomas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/americas/brazils-president-dilma-rousseff-faces-defining-decision-over-forest-bill.html | Brazilâ€šÃ„Ã´s Leader Faces Defining Decision on Bill Relaxing Protection of Forests | False | By Simon Romero | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/science/bodies-inert-they-moved-a-robot-with-their-minds.html | Paralyzed, Moving a Robot With Their Minds | False | By Benedict Carey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-20 | https://www.nytimes.com/2012/05/20/movies/bradford-young-cinematographer-for-middle-of-nowhere.html | Heâ€šÃ„Ã´s Just a â€šÃ„Ã²Custodian of the Momentâ€šÃ„Ã´ | False | By Amanda Petrusich | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/politics/obama-presses-congress-to-act-on-his-priorities.html | Obama and House Republicans Offer Taste of Renewed Fight Over the Debt Ceiling | False | By Helene Cooper | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-16 | https://www.nytimes.com/2012/05/16/us/politics/a-narrower-lead-but-big-changes-probably-arent-the-cause.html | A Narrower Lead, but Big Changes Probably Arenâ€šÃ„Ã´t the Cause | False | By Nate Silver | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/brain-disease-is-found-in-veterans-exposed-to-bombs.html | Brain Ailments in Veterans Likened to Those in Athletes | False | By James Dao | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/baseball/clemenss-lawyer-questions-trainers-truthfulness-and-memory-in-perjury-trial.html | Defense Questions McNameeâ€šÃ„Ã´s Honesty | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/scene-city-decades-ball-benefits-laphams-quarterly.html | Just Like Old Times | False | By Bob Morris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/fed-is-firmly-on-course-minutes-show.html | Minutes Suggest the Fed Will Stay the Course on Policy | False | By Binyamin Appelbaum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/adult-women-battle-acne.html | When â€šÃ„Ã²Youngerâ€šÃ„Ã´ Skin Is Not a Blessing | False | BY AYREN JACKSON-CANNADY   | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://well.blogs.nytimes.com/2012/05/16/skechers-toning-shoe-customers-to-get-refund/ | Skechers Toning Shoe Customers to Get Refund | False | By Anahad O'Connor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/media/dish-networks-hopper-cuts-ads-and-causes-tremors-at-tv-upfronts.html | A DVR Ad Eraser Causes Tremors at TV Upfronts | False | By Brian Stelter | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/technology/personaltech/soundlink-and-big-jambox-speakers-go-wherever-you-go.html | Taking Beats Anywhere, by Bluetooth | False | By David Pogue | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/middleeast/fbi-chief-says-leak-on-qaeda-plot-is-under-investigation.html | F.B.I. Chief Says Leak on Qaeda Plot Is Being Investigated | False | By Michael S. Schmidt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/technology/a-facebook-cofounder-reflects-on-the-path-forward.html | A Facebook Co-Founder Reflects on the Path Forward | False | By Quentin Hardy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/americas/in-quebec-14-week-university-strike-enters-crucial-stage.html | Quebec Plans to Suspend Classes Over Student Strike | False | By Ian Austen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-18 | https://www.nytimes.com/2012/05/17/world/europe/spaniards-go-underground-to-fight-slump.html | In Spain, Jobless Find a Refuge Off the Books | False | By Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/asia/europeans-have-dim-view-of-afghan-future.html | Asking a Skeptical Europe to Open Its Wallet for Afghanistan | False | By Alissa J. Rubin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/trayvon-martin-case-shadowed-by-police-missteps.html | Trayvon Martin Case Shadowed by Series of Police Missteps | False | By Serge F. Kovaleski | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/store-openings-and-eventsscouting-report.html | Scouting Report | False | By Joanna Nikas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/hugh-dancy-by-the-book.html | Hugh Dancy | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/james-abdnor-former-south-dakota-senator-dies-at-89.html | James Abdnor, Former South Dakota Senator, Dies at 89 | False | By Robert D. McFadden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/middleeast/bashar-al-assad-in-rare-tv-interview-disparages-opponents-in-syria.html | Syria Leader, in Rare TV Interview, Disparages Opponents | False | By Neil MacFarquhar and Andrew E. Kramer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/theater/reviews/man-and-superman-at-the-irish-repertory-theater.html | Shawâ€ŠÃ‚Â´s Battle of the Sexes, Waged Slyly if Vigorously | False | By Andy Webster | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/design/minneapolis-tussles-over-peavey-plaza.html | Minneapolis Tussles Over a Faded Plaza | False | By Kathryn Shattuck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/television/lindsay-lohan-and-her-liz-dick-role.html | â€ŠÃ‚Â´Liz & Dickâ€ŠÃ‚Â´ & Lindsay & Vitriol | False | By Michael Cieply | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/music/sheera-ben-david-at-feinsteins-at-loews-regency.html | Swimming Triumphantly to the Shore After the Shipwreck of Love | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/books/edward-kleins-invective-laden-obama-book.html | If You Were So Inclined, You Could Stick It on a Bumper | False | By Janet Maslin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/dance/yvonne-rainer-amid-the-art-at-diabeacon.html | Aesthetic Histories Interact, Movingly | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/the-founder-of-treehugger-and-his-apartment-of-the-future.html | Selling the Pared-Down Life | False | By Penelope Green | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/music/pit-stop-players-perform-a-matter-of-life-and-death.html | Flexibility Is a Good Thing in a Complicated City | False | By Steve Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/europe/new-french-president-francois-hollande-cabinet-set.html | In France, New Cabinet Is Announced by Hollande | False | By Steven Erlanger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/lanvin-designer-alber-elbez-in-the-spotlights-glare.html | In the Spotlightâ€ŠÃ‚Â´s Glare | False | By Eric Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/video-games/the-video-game-fez-is-complex-by-design.html | A New Game Delights in Difficulty | False | By Chris Suellentrop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/music/the-centennial-of-gil-evans-brings-two-big-jazz-events.html | Showcasing a Jazz Legacy From Big Band to Hendrix | False | By Nate Chinen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/music/new-york-continuo-collective-at-st-lukes-church.html | Early Baroque Songs With Deep Affection | False | By Allan Kozinn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/dance/cedar-lake-contemporary-ballet-at-joyce-theater.html | To Noise From Street, Humanity Rushes In | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/health/research/hdl-good-cholesterol-found-not-to-cut-heart-risk.html | Doubt Cast on the â€ŠÃ‚Â´Goodâ€ŠÃ‚Â´ in â€ŠÃ‚Â´Good Cholesterolâ€ŠÃ‚Â´ | False | By Gina Kolata | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/television/birth-moms-and-obese-and-expecting-on-tlc.html | Real-Life Pregnancy: Hold the Showers | False | By Mike Hale | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/greathomesanddestinations/a-san-francisco-couple-domesticates-a-former-warehouse.html | A Canvas of Concrete | False | By Sarah Amelar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/arts/dance/american-ballet-theaters-giselle.html | Nuance Moves to a Grand Stage in a Familiar Ballet | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/health/research/popular-antibiotic-may-raise-risk-of-sudden-death.html | Popular Antibiotic May Raise Risk of Sudden Death | False | By Denise Grady | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/crosswords/bridge/which-bridge-expert-is-the-best-pianist.html | Which Bridge Expert is the Best Pianist? | False | By Phillip Alder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-20 | https://www.nytimes.com/2012/05/20/theater/food-and-fadwa-how-noor-theater-was-born.html | Out of Mideast, a Comic Recipe for the Stage | False | By Rob Weinert-Kendt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/how-to-tell-if-youre-living-an-over-propped-life.html | How to Tell When Youâ€ŠÃ‚Â´re Over-Propped | False | By Steven Kurutz | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/justin-ross-lee-party-animal-seeks-fame.html | Slammed Doors Are All Part of a Nightâ€šÃ„Â¢s Work | False | By Bob Morris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/cottage-installations-for-country-livings-house-of-the-year.html | Cottages Spring Up in Manhattan | False | By Steven Kurutz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/sales-at-john-derian-and-others.html | Sales at John Derian and Others | False | By Rima Suqi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/lynn-karlins-photos-of-vegetables-on-exhibit.html | Lynn Karlinâ€šÃ„Â¢s â€šÃ„Â²Raw Artâ€šÃ„Â´ | False | By Anne Raver | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/making-a-bathroom-show-better-without-renovations-market-ready.html | Market Ready | False | By Tim McKeough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/fab-pops-up-in-flors-soho-space.html | Fab Pops Up in FLORâ€šÃ„Â¢s SoHo Space | False | By Tim McKeough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/another-showdown-on-the-debt-ceiling.html | Another Showdown on the Debt Ceiling? | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/americas-relationship-with-chinas-power-elite.html | Americaâ€šÃ„Â¢s Relationship With Chinaâ€šÃ„Â¢s Power Elite | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/technology/personaltech/a-computer-users-guide-to-cloud-storage.html | A Userâ€šÃ„Â¢s Guide to Finding Storage Space in the Cloud | False | By Mickey Meece | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/technology/personaltech/digital-guardians-that-help-ease-the-fears-of-parents.html | Digital Guardians That Help Ease the Fears of Parents | False | By Bob Tedeschi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/saying-no-to-picture-perfect.html | Saying â€šÃ„Â²Noâ€šÃ„Â´ to Picture Perfect | False | By Austin Considine | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/politics/house-passes-domestic-violence-bill.html | House Vote Sets Up Battle on Domestic Violence Bill | False | By Robert Pear | 2012-09-25 | TX 6-540-601 | |
| 2012-05-16 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/europe/greek-stimulus-is-an-option-merkel-says.html | Softening, Merkel Says She Is Open to Stimulus for Greece | False | By Nicholas Kulish and Melissa Eddy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/billy-bob-thornton-on-his-new-memoir-the-billy-bob-tapes.html | Why Billy Bob Thornton Is Afraid of Antiques | False | By Steven Kurutz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/cooper-hewitt-national-design-museum-tracks-icff-related-events.html | ICFF Events, on a Single Web Site | False | By Tim McKeough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/soviet-immigrants-politics.html | Soviet Immigrantsâ€šÃ„Â´ Politics | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/access-to-dignified-work.html | Access to Dignified Work | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/baseball/mets-d-j-carrasco-is-in-the-discussion-for-the-wrong-reasons.html | Carrasco Canâ€šÃ„Â¢t Survive Hit Batter and Homer | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/benches-shopping-with-paul-loebach.html | Benches | False | By Tim McKeough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/garden/kips-bay-show-house-reinvented-in-a-high-rise.html | Ignore That Panorama | False | By Guy Trebay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/brooklyn-prosecutor-charles-hynes-defends-record-on-sex-abuse-cases.html | Brooklyn Prosecutor Defends Record on Sex Abuse Cases | False | By Ray Rivera | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/an-image-maker-who-gets-the-picture.html | An Image Maker Who Gets the Picture | False | By Jacob Bernstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/a-judges-plea-for-medical-marijuana.html | A Judgeâ€šÃ„Â¢s Plea for Pot | False | By Gustin L. Reichbach | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/california-report-gives-details-of-bloggers-death.html | California Report Gives Details of Bloggerâ€šÃ„Â¢s Death | False | By Ian Lovett | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/baseball/some-baseball-rules-are-best-left-unwritten.html | Some Rules Are Best Left Unwritten | False | By Mike Tanier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/scores-of-sat-taken-at-packer-collegiate-institute-are-invalidated.html | SAT Scores Are Invalidated at a Brooklyn School | False | By Jenny Anderson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/arts-turn-on-the-catwalk.html | Artâ€šÃ„Â¢s Turn on the Catwalk | False | By Eric Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/media/two-and-a-half-men-aims-to-lift-thursday.html | â€šÃ„Â²Two and a Half Menâ€šÃ„Â¢ Aims to Lift Thursday | False | By Brian Stelter, Bill Carter and Stuart Elliott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/us-expected-to-retry-espada-and-son-on-fraud-counts.html | U.S. Expected to Retry Ex-Senator on 4 Unresolved Charges | False | By Winnie Hu | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/christine-quinns-wedding-details-begin-to-emerge.html | Quinn Nears a Wedding, and a City Seeks Details | False | By Kate Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/americas/deas-agents-join-hondurans-in-drug-firefights.html | D.E.A.â€šÃ„Â¢s Agents Join Counternarcotics Efforts in Honduras | False | By Charlie Savage and Thom Shanker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/kings-forgotten-manifesto.html | Kingâ€šÃ„Â¢s Forgotten Manifesto | False | By David W. Blight and Allison Scharfstein | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/mary-kennedy-estranged-wife-of-robert-kennedy-jr-found-dead.html | Estranged Wife of Robert F. Kennedy Jr. Is Found Dead at Home in Westchester | False | By Matt Flegenheimer and William K. Rashbaum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/politics/campaign-ads-early-and-aggressive.html | Blitz of Campaign Ads Is Early and Aggressive | False | By Jeremy W. Peters | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/collins-fun-plans-for-summer-vacation.html | Fun Plans for Summer Vacation | False | By Gail Collins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/soccer/kenny-dalglish-dismissed-as-liverpools-manager.html | American Owners Fire a Liverpool Legend | False | By Jack Bell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/big-gathering-for-nato-puts-chicago-on-high-alert.html | Big Gathering for NATO Puts Chicago on High Alert | False | By Monica Davey and Steven Yaccino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/senate-passes-cuomos-bill-creating-state-agency-to-police-care-of-disabled.html | Senate Passes Bill Creating Monitor for Disabled Care | False | By Danny Hakim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/books/jean-craighead-george-childrens-author-dies-at-92.html | Jean Craighead George, Childrenâ€™Â´s Author, Dies at 92 | False | By Margalit Fox | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/in-the-preakness-bodemeister-is-installed-as-the-favorite.html | Derby Runner-Up Is Favorite at Pimlico | False | By Claire Novak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/kristof-the-winning-essays-on-bullying-are.html | The Winning Essays Are ... | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/reformed-church-gives-sanctuary-to-indonesians-ordered-to-be-deported.html | A Sanctuary Amid Fears of Persecution at Home | False | By Kirk Semple | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/army-to-review-its-psychiatric-evaluation-process.html | Army to Review Its Handling of Psychiatric Evaluations | False | By James Dao | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/mayor-bloomberg-strikes-new-deal-to-redevelop-willets-point.html | In Shift on Willets Pt., City Strikes New Development Deal | False | By Charles V. Bagli | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/reform-stop-and-frisk.html | Reform Stop-and-Frisk | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/the-grand-old-party-and-the-sea.html | The Grand Old Party and the Sea | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/ticks-to-the-slaughter.html | Ticks to the Slaughter | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/politics/gop-upset-puts-focus-on-would-be-kingmaker.html | G.O.P. Upset Puts Focus on Would-Be Kingmaker | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/fashion/a-sly-wink-to-pinups-of-the-past.html | A Sly Wink to Pinups of the Past | False | By Ruth La Ferla | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/special-parking-rules-in-new-york-city.html | Special Parking Rules in New York | False | By The New York Times | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/opinion/jpmorphing.html | JPMorphing | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/port-authority-shakes-up-police-force-over-exam-breach-inaction.html | Port Authority Shakes Up Police Force for Test Lapse | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/99-percent-of-ny-school-budgets-meeting-tax-cap-pass.html | New York School Budgets Are Approved at High Rate | False | By Peter Applebome | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/politics/romney-camp-tries-to-limit-reporters-access-and-rope-line-ruckus-erupts.html | Romney Camp Tries to Limit Reportersâ€™Â´ Access, and Rope Line Ruckus Erupts | False | By Michael Barbaro and Ashley Parker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/alabama-changes-made-to-immigration-law.html | Alabama: Changes Made to Immigration Law | False | By Campbell Robertson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/baseball/kuroda-suffers-through-worst-start-as-a-yankee.html | Kuroda Yields 7 Runs in Worst Start as Yankee | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/americas/canadian-police-violated-laws-in-g-20-sweep-inquiry-finds.html | Canadian Police Violated Laws in G-20 Sweep, Inquiry Finds | False | By Ian Austen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/new-fight-on-a-speaker-at-a-catholic-university.html | New Fight on a Speaker at a Catholic University | False | By Laurie Goodstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/pageoneplus/corrections-may-17.html | Corrections: May 17 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/baseball/mets-done-in-by-bullpen-again.html | Santana Gets Job Done; Bullpen Doesnâ€™Â´t | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/europe/no-end-in-sight-to-inquiry-into-murdochs-media-empire.html | After 7 Years, No End in Sight to Phone Hacking Scandal | False | By Ravi Somaiya | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/basketball/nba-playoffs-celtics-dominate-sixers-in-game-3.html | The Stars Come Out in the Celticsâ€™Â´ Big Win | False | By Zach Berman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/cdc-lowers-recommended-lead-level-limits-in-children.html | C.D.C. Lowers Recommended Lead-Level Limits in Children | False | By Anemona Hartocollis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/middleeast/egypt-military-leader-tantawi-promises-fair-vote.html | Egyptâ€™Â´s Military Leader Promises a Fair Election | False | By Mayy El Sheikh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/staples-center-gets-no-rest-with-lakers-clippers-and-kings-in-playoffs.html | For Staples Center, 72 Hours of Overtime | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/hockey/tortorella-urges-his-players-on-to-little-effect.html | From the Start, Tortorella Senses That Something Is Amiss | False | By Christopher Botta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/manny-pacquiao-faces-criticism-over-stance.html | Pacquiao Is Put on Defensive Over Same-Sex Marriage View | False | By Greg Bishop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/nyregion/supporters-clash-at-event-for-ultra-orthodox-man-accused-of-sexual-assault.html | For Ultra-Orthodox, Clash Over Allegations | False | By Sharon Otterman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/golf/michelle-wie-in-field-at-sybase-match-play-championship.html | Graduation Will Let Wie Focus Efforts on Her Game | False | By Adam Schupak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/baseball/wilpon-and-mets-get-2013-all-star-game.html | Legal Fight Over, Wilpon and Mets Get 2013 All-Star Game | False | By Richard Sandomir | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/whites-account-for-under-half-of-births-in-us.html | Whites Account for Under Half of Births in U.S. | False | By Sabrina Tavernise | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/education/up-to-15-percent-of-students-chronically-skip-school-johns-hopkins-finds.html | â€šÃ„Ã´Chronically Absentâ€šÃ„Ã´ Students Skew School Data, Study Finds, Citing Parentsâ€šÃ„Ã´ Role | False | By RICHARD P&#201;REZ-PE&#209;A | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/hockey/devils-beat-rangers-series-tied-at-1-1.html | Itâ€šÃ„Ã´s Tied. What Did You Expect? | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/health/zytiga-a-prostate-cancer-drug-does-well-in-trial.html | Trial Supports Earlier Use of a Prostate Cancer Drug | False | By Andrew Pollack | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/hockey/for-new-jersey-devils-pressuring-lundqvist-pays-off.html | Pressuring Lundqvist Pays Off for Devils | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/business/global/japan-economy-growth.html | Spending Spurs Economy Beyond Expectations in Japan | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/sports/basketball/thunder-take-2-0-series-lead.html | Youthful Thunder Take 2-0 Lead vs. Lakers | False | By Tom Spousta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/asia/figure-in-chinas-political-drama-found-in-cambodia.html | Tracking Hidden Frenchman in Chinaâ€šÃ„Ã´s Political Drama | False | By Keith Bradsher | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/middleeast/17iht-m17-egypt-alexandria.html | Rap Group at the Leading Edge of Egyptian Rebellion | False | By Abdalla F. Hassan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/middleeast/nigeria-fines-emirati-telecom-for-poor-performance.html | Nigeria Fines Emirati Telecom for Poor Performance | False | By Sara Hamdan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/north-korea-resumes-work-on-nuclear-reactor-group-says.html | North Korea Said to Resume Work on Nuclear Reactor | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/world/middleeast/lebanese-city-drawn-into-syrian-conflict.html | Lebanese City Drawn Into Syrian Conflict | False | By Josh Wood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-17 | https://www.nytimes.com/2012/05/17/us/politics/gop-super-pac-weighs-hard-line-attack-on-obama.html | G.O.P. â€šÃ„Ã²Super PACâ€šÃ„Ã´ Weighs Hard-Line Attack on Obama | False | By Jeff Zeleny and Jim Rutenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/europe/in-trial-of-ratko-mladic-details-of-srebrenica-massacre.html | Bosnian Serbâ€šÃ„Ã´s Trial Focuses on Massacre, Then Faces a Delay | False | By Marlise Simons and Alan Cowell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/global/market-optimism-on-us-and-japan-offset-by-greek-fears.html | Spanish Bank Problems Add to Gloom in Euro Zone | False | By James Kanter and Niki Kitsantonis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/europe/caretaker-greek-cabinet-is-sworn-in.html | Temporary Cabinet Named in Greece as Agency Lowers Nationâ€šÃ„Ã´s Debt Rating | False | By Niki Kitsantonis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/its-time-to-update-the-wine-spritzer.html | Itâ€šÃ„Ã´s Time to Update the Wine Spritzer | False | By Rosie Schaap | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/regina-spektor-has-piano-will-travel.html | Regina Spektor Has Piano, Will Travel | False | By Wyatt Mason | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/grill-em-all.html | Grill â€šÃ„Ã´Em All | False | By Sam Sifton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/soccer/18iht-soccer18.html | At Liverpool, Results Weigh More Heavily Than Sentimentality | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/rugby/18iht-rugby18.html | Ireland Hopes Clubs' Success Rubs Off on National Team | False | By Emma Stoney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/18iht-conway18.html | An Exposition in Florence Focuses on American Artists in the City | False | By Roderick Conway Morris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/movies/the-specialists-prop-weapons-supplier-to-men-in-black-3.html | Packing All the Heat a Movie Could Want | False | By Erik Olsen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/what-to-expect-when-youre-expecting-with-cameron-diaz.html | Delivering Babies by the Book (Abridged) | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/roll-out-the-oil-revenue-weapon.html | Roll Out the Oil Revenue Weapon | False | By Cliff Kupchan and Greg Priddy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/nato-in-a-time-of-austerity.html | NATO in a Time of Austerity | False | By ST&#201;PHANE ABRIAL | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/gmat-adds-new-thinking-cap.html | GMAT Adds New Thinking Cap | False | By D.D. GUTTENPLAN | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/europe/a-way-up-for-women-in-business.html | A Way Up for Women in Business | False | By Christopher F. Schuetze | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/designing-business-education-for-a-custom-fit.html | Designing Business Education for a Custom Fit | False | By Miki Tanikawa | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/in-praise-of-richard-lugar.html | In Praise of Richard Lugar | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/17/t-magazine/oslo-northern-lights.html | Northern Lights | False | By Gaby Wood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/18iht-sreducbric18.html | Business Schools: Looking Local for a Global Reach | False | By Peter Saalfield and Rebecca Appel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/the-passage-of-power.html | â€šÃ„Â"The Passage of Powerâ€šÃ„Â¨ | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/anne-tylers-cosmos.html | Anne Tylerâ€šÃ„Â¨s Cosmos | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/turings-cathedral.html | â€šÃ„Â"Turingâ€šÃ„Â¨s Cathedralâ€šÃ„Â¨ | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/hockey/terse-and-testy-and-thats-just-the-rangers-coachs-postgame-interviews.html | Terse and Testy, and Thatâ€šÃ„Â¨s Just the Postgame Interview | False | By Charles McGrath | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/olympics/ioc-rejects-israeli-request-for-moment-of-silence-at-london-games.html | I.O.C. Rejects â€šÃ„Â¨72 Remembrance | False | By Mary Pilon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/wal-mart-concedes-bribery-case-may-widen.html | Bribery Case at Wal-Mart May Widen | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/politics/on-stump-romney-is-fond-of-bill-clinton-and-obama-praises-reagan.html | Clinton and Reagan Draw Praise (but Not From Whom Youâ€šÃ„Â¨d Think) | False | By Peter Baker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/music/donna-summer-queen-of-disco-dies-at-63.html | Donna Summer, Queen of Disco Who Transcended the Era, Dies at 63 | False | By Jon Pareles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/united-states-rewards-myanmar-easing-ban-on-investments.html | As Relations Warm With Myanmar, U.S. Will Ease Trade Limits | False | By Steven Lee Myers | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/senate-confirms-fed-board-nominees.html | Senate Confirms 2 for Fed Board | False | By John H. Cushman Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/middleeast/protesters-set-upon-at-aleppo-university-despite-monitors.html | Students Are Assailed at a Protest in Syria | False | By Hwaida Saad and Rick Gladstone | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/cuomo-seeks-to-end-fingerprinting-for-food-stamps-in-nyc.html | Cuomo Pushing City to End Food-Stamp Fingerprinting | False | By John Eligon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/global/spain-tries-to-calm-fears-about-ailing-lender.html | Spain Tries to Calm Fears About Ailing Lender | False | By Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/36-hours-in-napa-valley.html | 36 Hours in Napa Valley | False | By Freda Moon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/americas/united-states-says-no-dea-agents-took-part-in-honduras-shootout.html | Anger Rises After Killings in U.S.-Honduras Drug Sweep | False | By Damien Cave | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/politics/postal-service-to-consolidate-48-processing-centers-in-coming-months.html | Postal Service to Consolidate 48 Mail Processing Centers in Summer | False | By Ron Nixon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/what-jpmorgan-didnt-learn-high-low-finance.html | Lessons From Trades Big and Small | False | By Floyd Norris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/commissioner-announces-steps-on-improper-stop-and-frisk-but-critics-are-unmoved.html | Kelly Reacts After Stop-and-Frisk Ruling | False | By Al Baker and Joseph Goldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/vivaldis-teuzzone.html | Vivaldiâ€šÃ„Â¨s â€šÃ„Â"Teuzzoneâ€šÃ„Â¨ | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/energy-environment/us-slaps-tariffs-on-chinese-solar-panels.html | U.S. Slaps High Tariffs on Chinese Solar Panels | False | By Keith Bradsher and Diane Cardwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/inon-barnatan-darknesse-visible.html | Inon Barnatan: â€šÃ„Â"Darknesse Visibleâ€šÃ„Â¨ | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/freiburg-baroque-consort-johann-heinrich-schmelzer.html | Freiburg Baroque Consort: Johann Heinrich Schmelzer | False | By James R. Oestreich | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/nina-stemme-in-a-rare-new-york-visit-takes-on-salome.html | A Drama Queen With Her Head On Straight | False | By Cori Ellison | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/politics/us-sets-first-comprehensive-rules-to-stem-prison-rape.html | U.S. Issues Far-Reaching Rules to Stem Prison Rape | False | By John H. Cushman Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/science/many-rare-mutations-may-underpin-diseases.html | Many Rare Mutations May Underpin Diseases | False | By Nicholas Wade | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/theater/theater.html | Theater | False | By Steven McElroy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/dance/summer-dance-festivals-offer-international-local-performers.html | Summer Dance Festivals Offer International, Local Performers | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/middleeast/united-states-ambassador-dan-shapiro-to-israel-speaks-of-military-option-for-iran.html | U.S. Envoy to Israel Says Nation Is Ready on Iran | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/summers-pop-and-jazz-festivals-load-their-lineups.html | Summerâ€šÃ„Ã´s Pop and Jazz Festivals Load Their Lineups | False | By Stacey Anderson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/summer-festivals-for-classical-music-and-opera.html | Summer Festivals for Classical Music and Opera | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/elaines-restaurant-expatriate-in-post-elaines-manhattan.html | After Elaineâ€šÃ„Ã´s, You Canâ€šÃ„Ã´t Go Home Again | False | By Peter Khoury | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/middleeast/iran-oil-production-drop-seen.html | OPEC Sees Sanctions Taking Toll on Iran Oil Production | False | By Thomas Erdbrink | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/soccer/londoners-adopt-new-loyalties-with-chelsea-in-champions-league-final.html | Londoners Adopt Twisted Loyalties | False | By George Vecsey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/movies/matt-delia-on-his-debut-american-animal.html | Heâ€šÃ„Ã´s Not a Jerk, He Just Plays One | False | By Jeremy Egner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/gilded-age-magic-at-hudson-river-museum-and-golf-auctions.html | Under the Spell of Gilded Age Magicians | False | By Eve M. Kahn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/fitness-boxing-in-the-west-village.html | Throwing Punches With Models of Fitness | False | By Daniel Krieger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/brooklyn-folk-festival-and-a-day-at-dyckman-farmhouse.html | From the Miser, a Folk Festival in Brooklyn | False | By A. C. Lee | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/mortgages-how-to-pump-up-your-credit-score.html | How to Pump Up Your Credit Score | False | By Vickie Elmer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/new-jersey-in-the-region-a-tilt-toward-renting.html | Signs Point to Rentals | False | By Jill P. Capuzzo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-27 | https://tmagazine.blogs.nytimes.com/2012/05/17/artifacts-man-on-a-mission/ | Artifacts | Man on a Mission | False | By Linda Yablonsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/aliens-fight-heroic-earthlings-in-battleship.html | Aliens, Your Weapons Are Utterly Useless Against Our Rogues | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/in-the-region-connecticut-hurry-if-you-want-a-pool.html | Hurry if You Want a Pool | False | By Lisa Prevost | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/baseball/in-reversal-mets-come-back-on-reds-bullpen.html | Metsâ€šÃ„Ã´ Outburst Against a Top Bullpen Starts With a Bunt | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/long-island-in-the-region-a-cautious-step-toward-growth.html | A Cautious Step Toward Growth | False | By Marcelle S. Fischler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/merlin-carpenter-tate-cafe.html | Merlin Carpenter: â€šÃ„Ã²Tate Cafâ€šÃ„Ã©â€šÃ„Ã´ | False | By Roberta Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/a-kaws-character-is-headed-up-in-the-air.html | KAWS Character Headed Up in the Air | False | By Carol Vogel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/lorraine-ogrady-new-worlds.html | Lorraine Oâ€šÃ„Ã´Grady: â€šÃ„Ã²New Worldsâ€šÃ„Ã´ | False | By Holland Cotter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/animism.html | â€šÃ„Ã²Animismâ€šÃ„Ã´ | False | By Ken Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/18/t-magazine/mississippi-blues-travelers.html | Blues Travelers | False | By ADAM FISHER | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/streetscapes-old-massive-illustrious-and-somehow-overlooked.html | Old, Massive, Illustrious and Somehow Overlooked | False | By Christopher Gray | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/the-color-wheel-directed-by-alex-ross-perry.html | Are We There Yet? On the Road, Sibling Rivalry That Reveals No Limits | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/domenico-gnoli-paintings-1964-1969-at-luxembourg-dayan.html | From the Eyes of a Grown-Up Child | False | By Ken Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/echoes-of-tiananmen-on-film.html | Echoes of Tiananmen, on Film, Face Hurdles in China | False | By Jonathan Landreth | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/couples-cooking-classes-with-vicki-j-caparulo.html | The Romance of Garlic and Knives | False | By Ruth Pennebaker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/the-hunt-a-home-base-for-a-touring-musician.html | A Home Base for a Touring Musician | False | By Joyce Cohen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/the-drama-book-shop-caters-to-actors-and-nurtures-them.html | A Bookshop That Nurtures the Soul of the Theater | False | By Robin Finn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/books/david-hockney-a-rakes-progress-by-christopher-simon-sykes.html | From Scribbles to Stage Design, a Young Artist Always Evolving | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/theater/reviews/miracle-on-south-division-street-at-st-lukes-theater.html | A Shrine, Some Soup and a Bunch of Secrets | False | By Daniel M. Gold | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/cannes-with-moonrise-kingdom-and-an-auteur-spirit.html | â€šÃ„Ã²Moonriseâ€šÃ„Ã´ Among Stars | False | By Manohla Dargis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/technology/18iht-net18.html | Building the Next Facebook a Tough Task in Europe | False | By Eric Pfanner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/technology/18iht-rovio18.html | Maker of Angry Birds Shows Way for European Start-Ups | False | By Eric Pfanner | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/technology/hewlett-packard-plans-job-cutbacks.html | Hewlett-Packard to Cut 30,000 Jobs | False | By Quentin Hardy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/anh-duong-painter-what-i-wore.html | Pleasing Compositions | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/movie-listings-for-may-18-24.html | Movie Listings for May 18-24 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/theater/theater-listings-for-may-18-24.html | Theater Listings for May 18-24 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/music/pop-listings-for-may-18-24.html | Pop Listings for May 18-24 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/home-a-novel-by-toni-morrison.html | Point of Return | False | By Leah Hager Cohen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/music/jazz-listings-for-may-18-24.html | Jazz Listings for May 18-24 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/museum-and-gallery-listings-for-may-18-24.html | Museum and Gallery Listings for May 18-24 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/music/classical-music-and-opera-listings-for-may-18-24.html | Classical Music and Opera Listings for May 18-24 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/spy-secret-world-of-espionage-at-discovery-times-square.html | Where Shoes Listen and Coins Kill | False | By Edward Rothstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/dance/dance-listings-for-may-18-24.html | Dance Listings for May 18-24 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/spare-times-for-children-for-may-18-24.html | Spare Times for Children for May 18-24 | False | By Laurel Graeber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/spare-times-for-may-18-24.html | Spare Times for May 18-24 | False | By Anne Mancuso | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/monets-garden-at-the-new-york-botanical-garden.html | Giverny Blooms in the Bronx | False | By Ken Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/dance/comme-toujours-here-i-stand-by-big-dance-theater.html | Time Goes By So Slowly for Those Who Wait | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/music/to-dubstep-or-headbang-in-new-jersey.html | To Dubstep or Headbang in New Jersey | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/hysteria-with-hugh-dancy-and-maggie-gyllenhaal.html | Who Knew Visiting the Doctor Back Then Could Be So Thrilling? | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/music/brian-mcknight-and-duke-ellington-orchestra-at-blue-note.html | Serenading the Crowd, Smoothly, After a Storm | False | By Jon Caramanica | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/honoring-the-neighbors-basset-hound-social-qs.html | Burial for a Basset Hound | False | By Philip Galanes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/catalog-of-wounded-in-afghan-war-could-be-model.html | Cataloging Wounds of War to Help Heal Them | False | By C. J. Chivers | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/polisse-directed-by-and-starring-maiwenn.html | Mirroring Lifeâ€šÃ„Ã´s Cruelty: Tale of a Photographer Tracking Child Victims | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/schizophrenia-in-dustin-lance-blacks-film-virginia.html | Troubles Without End in a Dead-End Town | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/a-nuns-reply-no-one-can-tell-me-what-to-think.html | A Nunâ€šÃ„Ã´s Reply: â€šÃ„Ã²No One Can Tell Me What to Thinkâ€šÃ„Ã´ | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/american-animal-a-matt-delia-production.html | Dying, Pronouncing and Releasing His Life Force | False | By Andy Webster | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/getting-started-the-income-restricted-apartment.html | The Income-Restricted Apartment | False | By Jim Rendon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/robert-f-kennedy-jr-says-wife-struggled-with-depression.html | A Kennedy Is Remembered for Struggles, and Warmth | False | By Peter Applebome and Anne Barnard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/gap-and-sears-post-increase-in-income.html | Income Rises for Struggling Retailers Gap and Sears | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/mansome-morgan-spurlocks-take-on-masculinity.html | The Grooming of Men | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/politics/house-may-limit-detention-after-arrests-on-us-soil.html | House to Consider Proposal to Bar Indefinite Detention After Arrests on U.S. Soil | False | By Charlie Savage | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/dont-climb-every-mountain.html | Donâ€šÃ„Ã´t Climb Every Mountain | False | By Freddie Wilkinson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/us-redefines-afghan-success-before-conference.html | U.S. Redefines Afghan Success Before Conference | False | By Helene Cooper and Thom Shanker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-17 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/downtown-brooklyn-living-in-to-the-heights-and-the-slope-add-downtown.html | To the Heights and the Slope, Add â€šÃ„Ã²Downtownâ€šÃ„Ã´ | False | By C. J. Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/breast-or-formula-what-to-expect-when-feeding-the-baby.html | What to Expect When Feeding the Baby | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/legislation-proposed-to-extend-texas-helium-sales-deadline.html | Legislation Is Proposed to Extend Helium Sales Deadline | False | By Kate Galbraith | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/media/tvs-upfront-week-is-filled-with-music-mash-ups-and-frenzy.html | A Week With Music, a Murdoch and Frenzy | False | By Stuart Elliott and Bill Carter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/citizenship-to-go.html | Citizenship to Go | False | By Jacqueline Stevens | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/gtt.html | GTT â€šÃ¯Ã– | False | By Michael Hoinski | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/realestate/midtown-penthouse-at-one57-sells-for-new-york-record.html | At Over $90 Million, Sale of Midtown Penthouse Sets a New York Record | False | By Alexei Barrionuevo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/the-age-of-innocence.html | The Age of Innocence | False | By David Brooks | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/nik-wallenda-prepares-for-his-niagara-falls-stunt.html | Nik Wallenda Prepares for His Niagara Falls Stunt | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/baseball/clemens-lawyer-spars-with-mcnamee.html | Clemensâ€šÃ„Ã´s Lawyer Spars With Critical Witness | False | By Juliet Macur | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/espaillat-endorsed-by-carrion-for-house-seat-held-by-rangel.html | Latino Support for Rangelâ€šÃ„Ã´s Opponent | False | By Kate Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/americas/in-cuba-cross-cultural-art-project-involves-food.html | A Bridge-Building, Cross-Cultural Art Project Thatâ€šÃ„Ã´s Also Delicious | False | By Victoria Burnett | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/this-furniture-has-new-york-city-history-ingrained-in-it.html | This Furniture Has History Ingrained in It | False | By Jim Dwyer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/white-house-enlists-45-firms-to-give-3-billion-to-grow-food-for-worlds-poor.html | Firms to Invest in Food Production for Worldâ€šÃ„Ã´s Poor | False | By Stephanie Strom | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/hockey/deflected-shots-can-be-the-hardest-shots-for-goalies-to-stop.html | Tipping Shots, and Often the Balance of Games | False | By Ben Shpigel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/germany-the-crisis-and-the-g-8.html | Germany, the Crisis and the G-8 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/business/global/chance-of-greece-exiting-euro-grows.html | A Greek Exit? Euro Zone May Be Ready | False | By Binyamin Appelbaum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/new-york-city-to-offer-buyouts-to-idled-teachers.html | City Plans to Offer Buyouts to Idled Teachers | False | By Anna M. Phillips | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/design/the-barnes-foundation-from-suburb-to-city.html | A Museum, Reborn, Remains True to Its Old Self, Only Better | False | By Roberta Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/krugman-apocalypse-fairly-soon.html | Apocalypse Fairly Soon | False | By Paul Krugman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/big-deal-new-yorks-race-to-the-top.html | Howâ€šÃ„Ã´s the Weather Down There? | False | By Alexei Barrionuevo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/racial-politics-2012-style.html | Racial Politics, 2012-Style | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/food-stamps-are-not-a-crime.html | Food Stamps Are Not a Crime | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/ultra-orthodox-jews-will-meet-at-citi-field-to-discuss-internet-dangers.html | Ultra-Orthodox Jews to Hold Big Meeting on Internet Risks | False | By Sharon Otterman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/opinion/an-afghan-governors-campaign-to-win-over-the-citizens-of-his-province.html | An Afghan Governorâ€šÃ„Ã´s Campaign to Win Over the Citizens of His Province | False | By Carol Giacomo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/football/nfl-commissioner-goodell-sued-in-saints-bounty-case.html | Goodell Sued by Saints Player Suspended in Bounty Case | False | By Judy Battista | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/new-coalition-will-challenge-bloombergs-education-policies.html | New Coalition to Challenge Bloombergâ€šÃ„Ã´s Education Policies | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/china-princelings-using-family-ties-to-gain-riches.html | â€šÃ„Ã²Princelingsâ€šÃ„Ã´ in China Use Family Ties to Gain Riches | False | By David Barboza and Sharon LaFraniere | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/new-details-are-released-in-shooting-of-teenager.html | New Details Are Released in Shooting of Trayvon Martin | False | By Serge F. Kovaleski and Campbell Robertson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/technology/a-start-up-is-gold-for-facebooks-new-millionaires.html | Preferred Style: Donâ€šÃ„Ã´t Flaunt It in Silicon Valley | False | By Somini Sengupta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/realestate/the-pest-parade-and-how-to-stop-it.html | The Pest Parade, and How to Stop It | False | By Samantha Storey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/greathomesanddestinations/18/ht-rebarbados18.html | Stability Proves a Winner for Barbados Real Estate | False | By Shelley Emling | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/greathomesanddestinations/18/ht-redutch18.html | Salvaged Brick and Design Tricks Make New Dutch Mansion Look Old | False | By Abigail R. Esman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/in-preakness-two-derby-horses-could-have-a-clearer-shot.html | Two to Watch Along With Favorites | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/nyregion/a-reprieve-for-performers-in-washington-square-park.html | A Reprieve for Performers in Washington Square Park | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/florida-attempts-to-scrub-illegal-voters.html | Florida Steps Up Effort Against Illegal Voters | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/theater/reviews/cockfight-play-directed-by-james-macdonald-at-the-duke.html | In the Ring, the Spoils of Desire | False | By Ben Brantley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/politics/magnate-steps-into-2012-fray-on-wild-pitch.html | Magnate Steps Into 2012 Fray | False | By Jim Rutenberg and Jeff Zeleny | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/baseball/blue-jays-beat-yankees-on-2-home-runs.html | With Victory, Blue Jays Turn Calendar to â€˜â€™92 | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/sports/soccer/chasing-a-soccer-dream-all-the-way-to-brazil.html | Pursuing a Dream All the Way to Brazil | False | By Adrian Melville | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/edwards-defense-asks-the-jury-to-distinguish-sin-vs-crime.html | Edwards Defense Asks the Jury to Distinguish Sin From Crime | False | By Kim Severson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/alabama-governor-urges-changes-to-latest-immigration-law.html | Alabama Governor Urges Changes to Latest Immigration Law | False | By Campbell Robertson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/sex-abuse-trial-of-philadelphia-msgr-william-lynn.html | Prosecution Rests Case Against Philadelphia Monsignor Accused of Abuse Cover-Up | False | By Jon Hurdle and Erik Eckholm | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/science/space/spacex-is-set-to-send-its-rocket-to-the-space-station.html | Testing Private Ship to the Space Station, and Wine, Too | False | By Kenneth Chang | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/justice-stephen-breyers-home-is-burglarized.html | Justice Breyer Again Victim of a Burglary | False | By The New York Times | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/pageoneplus/corrections-may-18.html | Corrections: May 18 | | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/18/business/global/markets-fall-on-further-bad-news-from-europe.html | Greece and Merkel at Odds on Push for Euro Vote | False | By Melissa Eddy and Nicholas Kulish | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/greek-americans-struggle-with-response-to-fiscal-crisis.html | Greek-Americans Struggle With Response to Fiscal Crisis | False | By Theo Emery | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/tales-from-dell-city-texas-documents-a-dying-town.html | Down and Out in West Texas | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/reform-minded-chairman-at-center-of-controversy.html | Reform-Minded Chairman at Center of Controversy | False | By Morgan Smith and Reeve Hamilton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/follow-me-a-biography-of-jonathan-netanyahu.html | The Life and Death of an Israeli Hero | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/the-samaritan-starring-samuel-l-jackson.html | A Grifter Called On for One Last Con | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/us/visions-of-sugarplums-as-texas-legislature-regroups.html | Visions of Sugarplums as Legislature Regroups | False | By Ross Ramsey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/europe/italy-steps-up-security-in-wake-of-attacks.html | Italy Steps Up Security Forces | False | By Gaia Pianigiani and Elisabetta Povoledo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/chinese-fishing-boats-reported-seized-by-north-korean-gunmen.html | 3 Boats Held by Gunmen, China Says | False | By Andrew Jacobs | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/mahler-on-the-couch-directed-by-percy-and-felix-adlon.html | When Mahler Met Freud | False | By David DeWitt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/europe/with-little-to-lose-many-greeks-shrug-off-dire-warnings.html | With Little to Lose, Many Greeks Shrug Off Dire Warnings | False | By Rachel Donadio | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/quill-directed-by-yoichi-sai.html | Faithful Companion at Work | False | By Andy Webster | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/never-stand-still-a-history-of-jacobs-pillow.html | Danceâ€™â€™s Summer Place | False | By David DeWitt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/lovely-molly-directed-by-eduardo-sanchez.html | Tormented Newlywed in a House Where Things Moan in the Night | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/arts/music/chuck-brown-godfather-of-go-go-dies-at-75.html | Chuck Brown, Godfather of Go-Go, Dies at 75 | False | By Ben Sisario | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/beyond-the-black-rainbow-directed-by-panos-cosmatos.html | Gloomy Clinic Where the Staff Behaves as Oddly as the Inmates | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/movies/indie-game-the-movie-about-fez-and-phil-fish.html | The Sweat, Tears and Passion Behind the Pixels | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/us-cites-medicaid-overpayments-to-new-york-state.html | Medicaid Overpaid New York on Disabled Care, U.S. Says | False | By Danny Hakim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/americas/canada-quebec-seeks-to-end-protests.html | Canada: Quebec Seeks to End Protests | False | By Ian Austen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/middleeast/iran-map-sets-off-dispute-with-google.html | Iran: Map Sets Off Dispute With Google | False | By Rick Gladstone | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-18 | https://www.nytimes.com/2012/05/18/world/asia/afghanistan-governors-office-attacked.html | Afghanistan: Governorâ€™â€™s Office Attacked | False | By Rod Nordland | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/the-kabul-hospital-that-treats-all-comers.html | Pacifists in the Cross-Fire | False | By Luke Mogelson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/19iht-currents19.html | Obama Finds Middle Way on Gay Vows | False | By Anand Giridharadas | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/the-corsican-connection.html | The Corsican Connection | False | By Charles Lambroschini | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/arts/design/fighting-crime-with-architecture-in-medellin-colombia.html | A City Rises, Along With Its Hopes | False | By Michael Kimmelman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/19iht-scnepal19.html | In Nepal, After Revolt, â€˜Â²Art Was Changed Foreverâ€šÂ‚Â´ | False | By Amy Yee | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/19iht-cannes19.html | Isabelle Huppert's South Korean Adventures | False | By Joan Dupont | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/soccer/19iht-matchups19.html | One Last Chance to Be Called a Champion | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/travel/19iht-athlete19.html | Running and Cycling Above the Clouds | False | By Tom Sims | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/18/t-magazine/travel/going-on-faith-in-kerala.html | Going on Faith | False | By Abraham Verghese | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/asia/chinese-tycoon-gets-life-sentence-for-smuggling.html | Chinese Tycoon Gets Life for Bribes and Smuggling | False | By Andrew Jacobs | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/movies/alex-kurtzman-directs-chris-pine-in-people-like-us.html | Trying to Pull Heart Strings, Not Grenade Pins | False | By Ari Karpel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/18/t-magazine/farm-fraiche-in-the-southwest-of-france.html | Farm Fraiche | False | By Christopher Petkanas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/lets-go-reading-in-the-car.html | Letâ€šÂ‚Â´s Go Reading in the Car | False | By Judith Shulevitz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/the-voice.html | The Voice | False | By John Schwartz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/books-with-140-characters.html | Books With 140 Characters | False | By JEFF HOWE | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/business/daily-stock-market-activity.html | Markets End Week With a Losing Streak Intact | False | By Nathaniel Popper | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/how-to-enjoy-going-to-the-movies-again.html | How to Enjoy Going to the Movies Again | False | By Alexander Huls | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/who-made-that-crash-test-dummy.html | Who Made That Crash-Test Dummy? | False | By Hilary Greenbaum and Dana Rubinstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/the-5-612-issue.html | The 5.6.12 Issue | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/all-i-wanted-was-for-alice-waters-to-feed-me.html | All I Wanted Was for Alice Waters to Feed Me | False | By Daniel Duane | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/richard-ford-is-a-man-who-actually-listens.html | Richard Ford Is a Man Who Actually Listens | False | Interview by Andrew Goldman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/guardian-anger.html | Guardian Anger | False | By Andrew Light | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/magazine/the-duplass-brothers-have-kidnapped-hollywood.html | The Duplass Brothers Have Kidnapped Hollywood! | False | By Gavin Edwards | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/this-will-be-difficult-to-explain-by-johanna-skibsrud.html | Things Left Unsaid | False | By Jessica Loudis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/the-lower-river-a-novel-by-paul-theroux.html | Retracing His Steps | False | By Patrick McGrath | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/the-cause-by-eric-alterman-and-kevin-mattson.html | Loving Liberals | False | By Jeff Shesol | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/the-tyranny-of-cliches-by-jonah-goldberg.html | Hating Liberals | False | By Joe Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/horseshoe-crabs-and-velvet-worms-by-richard-fortey.html | Respect Your Elders | False | By Constance Casey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/monument-in-palisades-park-nj-irritates-japanese-officials.html | In New Jersey, Memorial for â€šÂ‚Â´Comfort Womenâ€šÂ‚Â´ Deepens Old Animosity | False | By Kirk Semple | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/wichita-a-novel-by-thad-ziolkowski.html | Prairie Dust | False | By Natalie Bakopoulos | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/farther-away-essays-by-jonathan-franzen.html | Manageable Discontents | False | By Phillip Lopate | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/chasing-venus-by-andrea-wulf.html | Perilous Crossing | False | By JoANN C. GUTIN | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/billy-lynns-long-halftime-walk-by-ben-fountain.html | Americaâ€šÂ‚Â´s Team | False | By Geoff Dyer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/oblivion-a-memoir-by-hector-abad.html | Letter to My Father | False | By Michael Greenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/poems-and-stories-by-lucia-perillo.html | Silver Linings | False | By ADAM PLUNKETT | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/books/review/up-front.html | Up Front | False | By The Editors | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/on-religion-since-the-opening-curtain-a-debate-is-willy-loman-jewish.html | Since the Opening Curtain, a Question: Is Willy Loman Jewish? | False | By Samuel G. Freedman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/health/dr-robert-l-spitzer-noted-psychiatrist-apologizes-for-study-on-gay-cure.html | Psychiatry Giant Sorry for Backing Gay â€˜Cureâ€™ | False | By Benedict Carey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/movies/stop-motion-animation-goodnight-molly-halfland.html | Stop. Snap. Move. Repeat for, Oh, 10 or 20 Years. | False | By Robert Ito | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/in-a-rented-rv-roaming-western-roads.html | Just Me and My RV | False | By Andy Isaacson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/correspondents-select-some-of-their-favorite-roads.html | 10 Correspondents, 10 Drives | False | By Sam Sifton, Adam Nagourney, Kirk Johnson, Kim Severson, Jesse McKinley, Monica Davey, A. G. Sulzberger, Manny Fernandez, Abby Goodnough and William Yardley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/road-trip-tunes.html | Tunes for the Road | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/where-garrison-keillor-gets-carried-away.html | Where Garrison Keillor Gets â€˜Carried Awayâ€™ | False | By Kenan Christiansen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/guy-trebay-on-the-joys-of-driving.html | My Car, My Sanctuary | False | By Guy Trebay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/a-cross-country-drive-with-a-guru.html | When Your Guru Calls Shotgun | False | By Noa Jones | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/travel/letters-to-the-travel-editor.html | Letters to the Travel Editor | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/t-magazine/t-summer-travel-2012-editors-letter.html | Editorâ€™s Letter | False | By Sally Singer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/business/the-undoing-of-scott-thompson-at-yahoo-common-sense.html | In the Undoing of a C.E.O., a Puzzle | False | By James B. Stewart | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/television/route-66-shows-50-year-old-issues-relevant-today.html | A Half-Century-Old Road to Today | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/diplo-dj-musician-and-star-of-128-beats-per-minute.html | A Man Who Creates Coincidences | False | By Zach Baron | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/movies/homevideo/the-big-heat-and-walking-tall-are-out-on-dvd.html | Idealistic Lawmen Taking Crime Very Personally | False | By Dave Kehr | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/new-cds-the-royalty-espinoza-paz-josh-abbott-band.html | Songs From the Border and the Clouds | False | By Jon Caramanica | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/music/dietrich-fischer-dieskau-german-baritone-dies-at-86.html | Dietrich Fischer-Dieskau, Lyrical and Powerful Baritone, Dies at 86 | False | By Daniel Lewis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/reorienting-after-a-relationships-end-modern-love.html | Navigating New Trenches After a Breakup | False | By Kate McGovern | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/books/herta-mullers-literature-born-of-isolation.html | Naming Her World, Part by Part | False | By LARRY ROHTER  | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/out-of-state-camps-extend-reach-of-northwestern-lacrosse.html | Northwestern Takes Game Directly to Eastern Recruits | False | By Adam Himmelsbach | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/business/global/credit-flows-through-a-new-channel-for-europe.html | Some European Companies Try Bonds to Raise Cash | False | By Jack Ewing | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/americas/mexico-detains-3-generals-tied-to-drug-cartel.html | Mexico Holds 4 High-Ranking Army Officers | False | By Randal C. Archibold | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/charlotte-casiraghi-carrying-on-the-grimaldi-tradition.html | Independence From Monaco | False | By Elaine Sciolino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/delicate-buttery-flounder-with-green-garlic.html | Delicate, Buttery Flounder With Green Garlic | False | By David Tanis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/for-arab-lesbians-a-place-to-dance-freely.html | For Arab Lesbians, a Place to Dance Freely | False | By Michael T. Luongo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/your-money/avoiding-robocalls-telemarketers-and-other-phone-annoyances.html | Reaching Out to Avoid Someone, Like a Telemarketer or a Politician | False | By Alina Tugend | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/afghan-security-iran-syria-on-agenda-between-g8-leaders-ahead-of-nato-summit.html | Hollande Tells Obama Troop Pullout Will Proceed | False | By Helene Cooper and John H. Cushman Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/your-money/franchise-success-means-doing-things-the-franchisers-way.html | Franchise Success Means Doing Things the Franchiserâ€™s Way | False | By Paul Sullivan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/weddings/rebecca-creskoff-michael-glassner-weddings.html | Rebecca Creskoff and Michael Glassner | False | By Robert Strauss | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/memories-of-donna-summer-from-her-disco-days.html | Memories of Donnaâ€™s Disco Nights | False | By Jacob Bernstein | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/fashion/weddings/how-the-vows-column-came-about.html | Planning Meets Serendipity | False | By Bob Woletz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/automobiles/virtual-reality-goes-to-school.html | Virtual Reality Goes to School | False | By Tudor Van Hampton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/automobiles/cramming-for-degrees-in-hybrids.html | Cramming for Degrees in Hybrids | False | By Ken Belson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/politics/house-votes-to-preserve-a-power-of-indefinite-detention.html | House Vote Upholds Indefinite Detention of Terror Suspects | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/music/emanuel-ax-in-recital-at-carnegie-hall.html | When Composers Start Playing Around | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/europe/a-war-of-words-between-greece-and-germany-over-euro-crisis.html | A War of Words Over the Euro Crisis | False | By Melissa Eddy and Nicholas Kulish | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/automobiles/autoreviews/in-san-francisco-with-a-gallon-of-gas-to-go.html | On the Streets of San Francisco With a Gallon of Gas to Go | False | By Nick Czap | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/europe/vladimir-putin-appoints-tank-factory-worker-who-offered-to-chase-antigovernment-protesters-off-moscow-streets.html | Putin Reaches Down to the Assembly Line for First Appointment | False | By Ellen Barry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/business/global/candid-comments-shake-russian-stock-market.html | A Whisper of Nuclear War Spurs a Sell-Off in a Russian Stock Market | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/20/fashion/weddings/20th-anniversary-of-the-vows-column.html | The Vows Column at 20 | False | By Lois Smith Brady | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/dance/royal-ballet-broadcast-of-ashtons-fille-mal-gardee.html | Lovers Circling Maypole, Sometimes in Clogs | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-24 | https://www.nytimes.com/2012/05/19/world/europe/caustic-comedian-alters-italys-political-map.html | Caustic Comedian Alters Italyâ€šÃ„Â´s Political Map | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/theater/reviews/there-we-will-be-buried-at-the-whitney-biennial.html | Mothers in Search of a Child | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/crosswords/bridge/in-bridge-playing-cards-online-at-bridgebase.com.html | Playing Cards Online at Bridgebase.com | False | By Phillip Alder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/business/economy/number-of-those-working-past-65-is-at-a-record-high.html | The Number of Those Working Past 65 Is at a Record High | False | By Floyd Norris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/television/house-team-prepares-final-episode.html | Dr. Grump Makes His Final Rounds | False | By Bill Carter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/your-money/managing-risk-in-your-nest-egg-your-money.html | Getting to Retirement With Minimal Financial Risk | False | By Tara Siegel Bernard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/design/maryhill-museum-of-art-with-revenue-from-the-wind.html | A Museum Turns Wind Into Gold | False | By William Yardley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/television/jesse-stone-benefit-of-the-doubt-with-tom-selleck.html | Nursing Drinks and Solving Crime in Paradise | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/shouldering-the-burden-of-college-debt.html | Shouldering the Burden of College Debt | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/a-review-of-the-hudson-house-in-nyack-ny.html | New Chef, New Decor, New-American Menu | False | By Alice Gabriel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/the-reporting-of-child-abuse-among-orthodox-jews.html | The Reporting of Child Abuse Among Orthodox Jews | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/dance/ann-liv-youngs-mermaid-show-at-la-mama.html | You Will Get Wet; You May Get Soaked. And Skip the Sushi. | False | By Gia Kourlas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/television/mrs-eastwood-company-joins-the-kardashians-on-e.html | Real Celebrity Families of California, North and South | False | By Mike Hale | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/why-bambi-must-go.html | Why Bambi Must Go | False | By Daniel Cristol | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/baseball/clemenss-lawyer-takes-aim-at-brian-mcnamees-credibility.html | Clemensâ€šÃ„Â´s Lawyer Takes Aim at McNameeâ€šÃ„Â´s Credibility | False | By Juliet Macur | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/nocera-free-the-post-office.html | Free the Post Office! | False | By Joe Nocera | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/a-review-of-nancys-rosemary-and-sage-restaurant-in-old-saybrook.html | A Laid-Back Island in a Sea of Chic | False | By Stephanie Lyness | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/at-island-empanada-in-lake-ronkonkoma-puerto-rican-flair.html | Empanadas, With Flair | False | By Susan M. Novick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/brooklyn-prosecutor-hynes-to-target-intimidation-in-ultra-orthodox-abuse-cases.html | Brooklyn Prosecutor to Target Intimidation in Ultra-Orthodox Abuse Cases | False | By Ray Rivera and Sharon Otterman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/a-review-of-choopan-grill-in-hicksville.html | Exotic Offerings Among the Kebabs | False | By Joanne Starkey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/john-edwards-jury-retires-for-the-weekend.html | Edwards Jury Retires for the Weekend | False | By Kim Severson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-18 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/design/11th-havana-biennial-attract-americans.html | American Accents Being Heard on the Maleciâ€š338%%n | False | By Victoria Burnett | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/music/cecil-taylor-at-harlem-stage-gatehouse.html | Up Close and Personal, if Distant | False | By Nate Chinen | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/the-westchester-biennial-2012-showcases-new-and-diverse-art.html | Diverse, Innovative, and Now Outdoors | False | By Susan Hodara | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/business/energy-environment/low-natural-gas-prices-threaten-carbon-capture-projects.html | With Natural Gas Plentiful and Cheap, Carbon Capture Projects Stumble | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/19/nyregion/a-review-of-my-name-is-asher-lev-in-new-haven.html | Blessed With a Talent That Offends His World | False | By Anita Gates | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/politics/appeals-panel-weighs-press-rights-in-case-involving-reporter-james-risen.html | Appeals Panel Weighs Question on Press Rights | False | By Charlie Savage | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/the-persistence-of-pollock-is-at-the-pollock-krasner-house.html | Celebrating the Birth and Impact of Pollock | False | By Karin Lipson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/high-bridge-restoration-in-new-york-city-will-start-in-summer.html | Restoring a Bridge, and a Link Between Neighbors | False | By Winnie Hu | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/ed-ray-bus-driver-who-helped-save-kidnapped-children-dies-at-91.html | Ed Ray, Bus Driver During Kidnapping, Dies at 91 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/nato-and-afghanistan.html | NATO and Afghanistan | | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/hockey/rangers-forwards-are-doing-it-all-in-the-playoffs-except-scoring.html | Rangers Forwards Are Doing It All in the Playoffs, Except Scoring | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/soccer/champions-league-final-is-backyard-brawl-in-bayern-munichs-backyard.html | Final Is Backyard Battle in Bayernâ€šÃ„Ã´s Backyard | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/finding-elderly-new-yorkers-who-become-lost-outside.html | With Dementia, Stepping Outside for Fresh Air Can Mean Going Astray | False | By Michael Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/middleeast/officials-see-promising-signs-for-iran-nuclear-talks.html | Heading Into Talks With Iran, U.S. Sees Hopeful Signs | False | By Mark Landler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/soccer/blackpool-and-west-ham-battle-for-promotion-to-premier-league.html | In England, Fighting for Promotion and Riches | False | By James Montague | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/a-new-attack-on-the-constitution.html | A New Attack on the Constitution | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/ny-writers-coalition-offers-an-opportunity-on-a-subway-car.html | Subway Car Is a Writersâ€šÃ„Ã´ Workshop on the Way to Queens and Back | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/technology/facebook-builds-network-of-friends-in-washington.html | Facebook Builds Network of Friends in Washington | False | By Somini Sengupta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/their-bias-is-clear-and-shameful.html | Their Bias Is Clear and Shameful | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/canutopia-exhibition-by-ming-fay-at-the-grounds-for-sculpture.html | Nature in All Its Lushness, From an Urbaniteâ€šÃ„Ã´s Mind | False | By Mary Jo Patterson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/the-sport-of-kings-and-drugs.html | The Sport of Kings and Drugs | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/rancor-flaring-as-funeral-for-mary-kennedy-nears.html | Rancor Flaring as Funeral for a Kennedy Approaches | False | By Peter Applebome | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/collins-its-their-party.html | Itâ€šÃ„Ã´s Their Party | False | By Gail Collins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/cardinal-timothy-dolan-embraces-140-characters.html | Now, @CardinalDolan | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/politics/behind-armys-17000-drip-pan-harold-rogerss-earmark.html | Earmark Puts $17,000 Pans on Army Craft | False | By Eric Lichtblau | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/trayvon-martins-friend-tells-what-she-heard-on-phone.html | Martin Spoke of â€šÃ„Ã´Crazy and Creepyâ€šÃ„Ã´ Man Following Him, Friend Says | False | By Serge F. Kovaleski | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/19/nyregion/james-crockman-the-human-antenna-of-the-breaking-news-network.html | A Human Antenna of Breaking News | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/for-jockeys-and-trainers-the-merry-go-round-is-all-part-of-the-game.html | For Jockeys and Trainers, the Merry-Go-Round Is All Part of the Game | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/americas/from-honduras-conflicting-tales-of-a-shootout.html | From a Honduras Hospital, Conflicting Tales of a Riverside Shootout | False | By Damien Cave | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/basketball/problems-mount-for-heat-in-series-with-pacers.html | Problems Mounting for Heat vs. Pacers | False | By Joanne C. Gerstner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/vermonts-refugee-farmers-rebuild-after-irene-floods.html | Refugee Farmers Find Solace in a Floodplain | False | By Patricia Leigh Brown | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/hockey/rookie-adam-henrique-making-impact-for-devils.html | A Devils Rookie Emerges, and It Beats Farm Work | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/educational-testing-service-cites-lapses-in-invalidating-sat.html | SAT Service Cites â€šÃ„Ã´Lapsesâ€šÃ„Ã´ in Invalidating Scores | False | By Tanya Caldwell | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/chicago-protests-draw-thousands-before-nato-event.html | Chicago Protests Draw Thousands Before NATO Event | False | By Monica Davey and Steven Yaccino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/some-schools-to-close-for-2-days-and-reopen-for-last-day-of-class.html | Students Get 2 Days Off, but Must Return for the Last (Half) Day | False | By Anna M. Phillips | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/europe/tsipras-greek-political-star-puts-europe-on-edge.html | Rising Greek Political Star, Foe of Austerity, Puts Europe on Edge | False | By Rachel Donadio and Liz Alderman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/baseball/pettittes-eight-shutout-innings-carry-yankees-over-reds.html | Vintage Pettitte Arrives Just in Time | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/books-on-rejected-new-yorker-covers-and-the-guilt-of-aaron-burr.html | Rejected New Yorker Covers | False | By Sam Roberts | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/opinion/blow-metrosexual-black-abe-lincoln.html | â€šÃ„Ã²Metrosexual Black Abe Lincolnâ€šÃ„Ã´ | False | By Charles M. Blow | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/baseball/blue-jays-put-their-power-on-display-in-a-rout-of-the-mets.html | Blue Jays Put Their Power on Display in a Rout of the Mets | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/dennis-walcott-schools-chancellor-runs-cooks-and-cleans-on-sundays.html | Cardio, Cooking and Choir | False | By Robin Finn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/politics/new-hampshire-vote-looks-close-and-the-romney-team-is-hopeful.html | Romney Supporters Hopeful About New Hampshire | False | By Michael Barbaro and Michael D. Shear | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/pageoneplus/corrections-may-19.html | Corrections: May 19 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/politics/race-and-religion-rear-their-heads.html | Race and Religion Rear Their Heads | False | By Michael D. Shear | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/film-series-covers-a-century-of-the-lower-east-side.html | A Neighborhoodâ€šÃ„Ã´s Star Turn, Courtesy of a Librarian | False | By Abigail Meisel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/ncaafootball/with-big-12-sec-game-comes-uncertain-ripple-effect.html | With Big 12-SEC Game, an Uncertain Ripple Effect | False | By Pete Thamel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/nyregion/downward-dog-hits-the-dance-floor.html | Downward Dog at the Club | False | By Kate Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/europe/removal-of-costa-concordia-is-set-to-begin-in-italy.html | Luxury Linerâ€šÃ„Ã´s Removal to Begin Off Italian Coast | False | By Gaia Pianigiani | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/politics/obama-and-gop-stake-out-positions-in-deficit-battle.html | As a Debt Battle Looms, Some See No Option but to Raise Taxes | False | By Jackie Calmes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/midtown-games-like-flash-ping-pong-performed-as-art-project.html | Table Tennis Beside a Bank, and Other Contests Intended to â€šÃ„Ã²Reclaimâ€šÃ„Ã´ Midtown | False | By Mary Pilon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/baseball/cubs-kerry-wood-ends-career-with-strikeout-and-hug.html | Cubsâ€šÃ„Ã´ Wood Ends Career With Strikeout and Hug | False | By Ben Strauss | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/us/alabama-gets-strict-immigration-law-as-governor-relents.html | Alabama Gets Strict Immigration Law as Governor Relents | False | By Campbell Robertson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/middleeast/crackdown-on-aleppo-students-stokes-fury-in-syria.html | Crackdown on Students Stokes Fury Within Syria | False | By Rick Gladstone | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/soccer/team-songs-for-a-champions-league-final.html | Songs for a Champions League Final | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/sports/basketball/sixers-bounce-back-and-tie-series.html | Sixers Come Alive After Halftime and Pull Out a Victory | False | By Zach Berman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/amanda-burden-planning-commissioner-is-remaking-new-york-city.html | Amanda Burden Wants to Remake New York. She Has 19 Months Left. | False | By Julie Satow | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/the-neighborhood-drinking-problem.html | The Neighborhood Drinking Problem | False | By Ginia Bellafante | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-22 | https://www.nytimes.com/2012/05/19/sports/archie-peck-competitive-croquet-star-dies-at-76.html | Archie Peck, Competitive Croquet Star, Dies at 76 | False | By Margalit Fox | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/americas/from-field-to-congress-romario-leaves-his-mark.html | From Field to Congress, Soccer Star Leaves His Mark | False | By Simon Romero | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/design/barbara-darcy-white-interior-design-guru-dies-at-84.html | Barbara Dâ€šÃ„Ã´Arcy White, Interior Design Guru, Dies at 84 | False | By Paul Vitello | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/arts/music/dietrich-fischer-dieskaus-incomparable-voice.html | The Voice That Made You Fall in Love With Lieder | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sunday-review/the-fight-over-who-fights-in-israel.html | The Fight Over Who Fights in Israel | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/africa/in-algeria-belittling-elections-but-no-arab-spring.html | Algerians Belittle Elections, but Not Enough to Protest | False | By Adam Nossiter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-23 | https://www.nytimes.com/2012/05/19/theater/reviews/the-president-a-1930-screwball-comedy-from-storm-theater.html | Rich Girl, Poor Guy and a Magical Makeover | False | By Ken Jaworowski | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-19 | https://www.nytimes.com/2012/05/19/world/middleeast/bahrain-unity-plan-denounced.html | Bahrain: Unity Plan Denounced | False | By Kareem Fahim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/spains-yearnings-are-now-its-agony.html | Spainâ€šÃ„Â´s Yearnings Are Now Its Agony | False | By Jonathan Blitzer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/asia/china-dissident-chen-guangcheng-united-states.html | Dissident From China Arrives in U.S., Ending an Ordeal | False | By Thomas Kaplan, Andrew Jacobs and Steven Lee Myers | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/science/space/spacex-rocket-launched-aborted.html | Launching of Rocket by SpaceX Is Aborted | False | By Kenneth Chang | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/canadian-racetrack-home-to-derby-winning-jockey-struggling-for-survival.html | Winning Jockey Came From a Struggling Track | False | By Bob Mackin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/hockey/nhl-playoffs-identity-not-victories-proving-elusive-for-the-kings.html | Far From Land of Nip and Tuck, Kings Are Thriving Incognito | False | By Mark Pargas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/in-box-amending-hockeys-prayer-book.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/europe/fatal-school-bombing-stokes-fears-of-new-italy-violence.html | 1 Student Is Killed and 5 Are Injured in Bombing at Italian School | False | By Gaia Pianigiani and Elisabetta Povoledo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/asia/in-afghanistan-new-insurgent-group-emerges.html | In Afghanistan, New Group Begins Campaign of Terror | False | By Rod Nordland | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/baseball/chipper-jones-has-been-the-braves-one-constant-for-almost-two-decades.html | Only One Chipper | False | By Tyler Kepner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/basketball/magic-johnson-continues-to-build-his-legacy.html | An N.B.A. Greatâ€šÃ„Â´s Legacy Continues to Evolve | False | By Harvey Araton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/golf/fallow-years-leave-todd-demsey-on-margins-of-golf-world.html | Fallow Years Leave Demsey on Margins of Golf World | False | By Karen Crouse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/business/is-insider-trading-part-of-the-fabric-on-wall-street.html | Is Insider Trading Part of the Fabric? | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/autoracing/nascar-stuggles-with-diversity-as-drivers-seat-eludes-black-racers.html | Driverâ€šÃ„Â´s Seat Elusive for Black Racers | False | By Viv Bernstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/business/a-bailout-analysis-thats-incomplete-fair-game.html | Seeing Bailouts Through Rose-Colored Glasses | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/basketball/for-derek-fisher-and-lakers-role-reversal.html | Role Reversal for Fisher in Trying to End Lakersâ€šÃ„Â´ Run | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/business/discord-at-jpmorgan-investment-office-blamed-in-huge-loss.html | Discord at Key JPMorgan Unit Is Faulted in Loss | False | By Jessica Silver-Greenberg and Nelson D. Schwartz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/us/in-los-angeles-drivers-and-bicyclists-learn-to-co-exist.html | Los Angeles Lives by Car, but Learns to Embrace Bikes | False | By Adam Nagourney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/business/chris-barbin-of-appirio-on-boiling-down-answers.html | In One Adjective, Please Tell Me Who You Are | False | By Adam Bryant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/business/wristwatches-that-help-screen-your-messages-and-more.html | Itâ€šÃ„Â´s Not Dick Tracyâ€šÃ„Â´s, but It Can Screen Your Messages | False | By Anne Eisenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/your-money/e-zpass-and-the-cash-lane-that-wasnt-haggler.html | Trouble at the Tollbooth | False | By David Segal | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/business/economy/how-national-belt-tightening-goes-awry-economic-view.html | How National Belt-Tightening Goes Awry | False | By Robert J. Shiller | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/africa/mugabe-seeks-zimbabwe-edge-by-pressing-for-black-ownership.html | In Landâ€šÃ„Â´s Bounty, a Political Chip | False | By Lydia Polgreen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/your-money/facebooks-swings-are-ho-hum-to-a-nobel-laureate.html | Before Leaping, Listen to a Giant | False | By Jeff Sommer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/middleeast/in-egypts-election-dark-horse-candidates-add-to-suspense.html | Dark-Horse Candidates Add to Egyptâ€šÃ„Â´s Suspense | False | By Liam Stack and David D. Kirkpatrick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/business/in-facebook-stock-rush-fanfare-vs-realities.html | Facebook Gold Rush: Fanfare vs. Realities | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/jobs/training-for-a-marathon-with-your-co-workers.html | Teaching Is Their Other Marathon | False | By Helen Lanthier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/jobs/pixability-chief-is-an-entrepreneur-at-heart.html | An Entrepreneur at Heart | False | By BETTINA HEIN | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/americas/new-hints-at-looser-travel-rules-stir-hope-in-cuba.html | New Hints at Looser Rules on Travel Stir Hope in Cuba | False | By Victoria Burnett | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/asia/chinese-security-chief-seems-to-keep-grip-on-power.html | China Security Chief Seems to Keep His Hold on Power | False | By Edward Wong | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/science/earth/insurance-company-approved-for-land-trusts.html | Insurance Firm Is Set Up for Land Trusts, Which See Legal Costs Soaring | False | By Felicity Barringer | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/child-custody-in-whose-best-interests.html | In Whose Best Interests? | False | By Ruth Bettelheim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/golf/mickey-wright-credited-with-best-swing-ever-is-honored.html | Winning 82 Pro Titles With Best Swing Ever | False | By Adam Schupak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/europe/crawford-greenewalt-jr-archaeologist-who-dug-at-sardis-dies-at-74.html | Crawford Greenewalt Jr., Who Shed Light on an Ancient City, Dies at 74 | False | By Margalit Fox | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/nyregion/at-mary-kennedys-funeral-mourners-remember-her-generosity.html | At a Kennedyâ€šÃ„Ã´s Funeral, Friends and Family Focus on the Lives She Touched | False | By Peter Applebome | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/world/world-leaders-at-us-meeting-urge-growth-not-austerity.html | World Leaders Urge Growth, Not Austerity | False | By Helene Cooper | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/us/3-in-chicago-face-terrorism-charges-tied-to-nato-protests.html | 3 in Chicago Face Charges of Terrorism in Protests | False | By Idalmy Carrera and Steven Yaccino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/baseball/mets-fall-to-blue-jays-despite-stout-pitching.html | This Time, Two Runs Are Enough to Top Mets | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/peter-d-fuller-dies-at-89-had-to-return-derby-purse.html | Peter D. Fuller Dies at 89; Had to Return Derby Purse | False | By Douglas Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/hockey/third-period-key-to-rangers-victory-against-devils.html | Patterns Hold as Rangers Wake Up in Third Period | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/catching-up-with-r-a-dickey.html | R. A. Dickey | False | By Kate Murphy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/who-arrived-in-the-americas-first.html | Finding the First Americans | False | By Andrew Curry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/the-bankers-job.html | The Bankerâ€šÃ„Ã´s Job | False | By Delia Ephron | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/obama-condescending-to-women.html | Obama: Stop Condescending to Women | False | By Campbell Brown | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/credit-where-credit-is-due.html | Credit Where Credit Is Due | False | By Arthur S. Brisbane | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/punishment-outside-prison.html | Punishment Outside Prison | False | By Lincoln Caplan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/adrift-in-oratory.html | Adrift in Oratory | False | By Verlyn Klinkenborg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/arts/music/herbert-breslin-pavarottis-publicist-and-manager-dies-at-87.html | Herbert Breslin, Pavarottiâ€šÃ„Ã´s Hard-Driving Manager, Dies at 87 | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/integration-worked-why-have-we-rejected-it.html | Making Schools Work | False | By David L. Kirp | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/in-defense-of-voting-rights.html | In Defense of Voting Rights | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/bring-back-the-real-maverick.html | Bring Back the Real Maverick | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/will-iran-take-the-next-step.html | Will Iran Take the Next Step? | False | By Carol Giacomo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/like-the-video-i-wrote-the-book.html | Like the Video? I Wrote the Book | False | By Tim Kreider | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/the-vanishing-valley.html | The Vanishing Valley | False | By Ken Light and Melanie Light | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sunday-review/the-debate-over-the-american-community-survey.html | The Beginning of the End of the Census? | False | By Catherine Rampell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/the-attack-on-women-is-real.html | The Campaign Against Women | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-22 | https://www.nytimes.com/2012/05/20/us/walter-wink-theologian-who-challenged-orthodoxy-dies-at-76.html | Walter Wink, Theologian and Author, Dies at 76 | False | By Douglas Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/kristof-are-you-safe-on-that-sofa.html | Are You Safe on That Sofa? | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/friedman-do-you-want-the-good-news-first.html | Do You Want the Good News First? | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/douthat-a-little-bit-indian.html | A Little Bit Indian | False | By Ross Douthat | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/dowd-here-comes-nobody.html | Here Comes Nobody | False | By Maureen Dowd | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/bruni-of-bile-and-billionaires.html | Of Bile and Billionaires | False | By Frank Bruni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/week-ahead.html | Week Ahead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/opinion/sunday/sunday-dialogue-the-value-of-internships.html | Sunday Dialogue: The Value of Internships | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/20/sports/baseball/in-yankees-loss-nova-strikes-out-12-but-allows-5-runs.html | Novaâ€šÃ„Ã´s 12 Strikeouts Canâ€šÃ„Ã´t Make Up for 5 Runs He Allows | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/us/politics/leppert-takes-dallas-mayoral-record-into-texas-senate-race.html | Leppert Takes Mayoral Record Into Senate Race | False | By Aman Batheja | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/us/politics/lozano-newly-republican-is-trying-to-prove-he-belongs.html | Party Switcher Is Trying to Prove He Belongs | False | By JULIÁN AGUILAR | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/us/tom-delay-hoping-to-overturn-convictions-is-not-happy-with-one-of-his-judges.html | Bad News for the Democrats' Voldemort: Harry Potter Is Holding the Gavel | False | By Ross Ramsey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/us/texas-gets-prehistoric-with-two-new-fossil-halls.html | Texas Gets Prehistoric With Two New Fossil Halls | False | By Sonia Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/crosswords/chess/fahim-mohammads-victory-helps-his-family-in-france.html | Illegal Immigrant's Win Carves Path to Citizenship | False | By Dylan Loeb McClain | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/us-to-unveil-initiatives-to-bolster-nato.html | United States to Unveil Plans to Bolster NATO Alliance | False | By Thom Shanker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/politics/how-the-mormon-church-shaped-mitt-romney.html | Romney's Faith, Silent but Deep | False | By Jodi Kantor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/science/when-buzz-at-your-cubicle-is-too-loud-for-work.html | From Cubicles, Cry for Quiet Pierces Office Buzz | False | By John Tierney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/us/obamas-journey-to-reshape-afghanistan-war.html | Charting Obama's Journey to a Shift on Afghanistan | False | By David E. Sanger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-19 | 2012-05-20 | https://www.nytimes.com/2012/05/world/europe/frankfurt-germany-protests-austerity-measures.html | Thousands March Against Austerity in Frankfurt | False | By Melissa Eddy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/sports/golf/top-female-golfer-tseng-loses-in-sybase-match-play.html | Tseng, No. 1 Female Golfer in the World, Is Ousted in Match Play | False | By Steve Adamek | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/sports/soccer/champions-league-chelsea-beats-bayern-on-penalty-kicks.html | Penalty Kicks Made and Missed Give Chelsea the Title | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/sports/ill-have-another-wins-137th-preakness-stakes.html | Another Thriller, and More Believers | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/sports/basketball/spurs-storm-back-to-take-3-0-series-lead-on-clippers.html | Down by 24, Spurs Rally to Win 17th in Row | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://bits.blogs.nytimes.com/2012/05/19/mark-zuckerberg-ties-the-knot/ | Zuckerberg Ties the Knot | False | By Nick Bilton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/sports/hockey/devils-forwards-silenced-during-game-and-afterward.html | Devils Forwards Silenced, During and After Game | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/sports/basketball/liberty-fall-to-sun-in-their-wnba-season-opener.html | Homecoming Loses Its Luster in Final Minutes | False | By Seth Berkman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/sports/golf/morgan-pressel-rises-as-more-high-seeds-fall-at-sybase.html | As High Seeds Fall, Pressel Rises at the Sybase | False | By Steve Adamek | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/us/politics/naacp-endorses-same-sex-marriage.html | In Largely Symbolic Move, N.A.A.C.P. Votes to Endorse Same-Sex Marriage | False | By Michael Barbaro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/nyregion/christine-quinn-new-york-city-council-speaker-marries-partner.html | Amid New York's Political Elite, Council Speaker Weds Her Longtime Partner | False | By Kate Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/sports/hockey/under-darryl-sutter-kings-have-found-play-off-energy.html | Under Sutter, Kings Have Found Playoff Energy | False | By JOSEPH D&#8217;HIPPOLITO | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/sports/hockey/rangers-fan-flight-makes-trip-from-la-guardia-to-newark.html | Rangers Get Air Support, and Fans Get Unusual Ride | False | By Tony Gervino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/andrea-mead-william-danowski-jr-weddings.html | Andrea Mead, William Danowski Jr. | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/lisa-giulino-and-chad-roth-weddings.html | Lisa Giulino, Chad Roth | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/brian-david-ted-hopkins-weddings.html | Brian David, Ted Hopkins | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/katherine-schafer-sean-nesselt-weddings.html | Katherine Schafer, Sean Nesselt | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/rachel-bye-andrew-dulberg-weddings.html | Rachel Bye, Andrew Dulberg | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/michelle-mandara-frank-debellis-weddings.html | Michelle Mandara, Frank DeBellis | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/cary-sinnott-justin-gimelstob-weddings.html | Cary Sinnott and Justin Gimelstob | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/caroline-blitzer-craig-phillips-weddings.html | Caroline Blitzer, Craig Phillips | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/bruce-lloyd-kenneth-kleinrock-weddings.html | Bruce Lloyd, Kenneth Kleinrock | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/rachel-bloch-michael-wolf-weddings.html | Rachel Bloch, Michael Wolf | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/sarah-gray-ethan-wishnick-weddings.html | Sarah Gray, Ethan Wishnick | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/christina-schmidt-hardy-helburn-weddings.html | Christina Schmidt and Hardy Helburn | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/elizabeth-irons-steven-seem-weddings.html | Elizabeth Irons, Steven Seem | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/samantha-ingram-joshua-abramson-weddings.html | Samantha Ingram, Joshua Abramson | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/lewis-jacobsen-neal-goren.html | Lewis Jacobsen, Neal Goren | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/allyson-gunsallus-victor-ortenberg-weddings.html | Allyson Gunsallus, Victor Ortenberg | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/mitchell-davis-nathan-goldstein-weddings.html | Mitchell Davis, Nathan Goldstein | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/soraia-banuls-samuel-angiuoli-weddings.html | Soraia Banuls, Samuel Angiuoli | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/samantha-illangasekare-gideon-bragin-weddings.html | Samantha Illangasekare, Gideon Bragin | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/alison-hillhouse-gregory-cain.html | Alison Hillhouse, Gregory Cain | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/amanda-stein-christian-rieben-weddings.html | Amanda Stein, Christian Rieben | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/danielle-birrer-erik-syvertsen-wedding.html | Danielle Birrer, Erik Syvertsen | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/cristina-alger-jonathan-wang-weddings.html | Cristina Alger, Jonathan Wang | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/christina-bonebreak-robert-jackson-weddings.html | Christina Bonebreak, Robert Jackson | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/ingrid-lund-christopher-miller-weddings.html | Ingrid Lund, Christopher Miller | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/elise-kessler-michael-snyder-weddings.html | Elise Kessler and Michael Snyder | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/jennifer-vanasco-jennifer-hagel-weddings.html | Jennifer Vanasco and Jennifer Hagel | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/cynthia-feher-michael-love-weddings.html | Cynthia Feher, Michael Love | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/melanie-greenspan-matthew-ranen-weddings.html | Melanie Greenspan, Matthew Ranen | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/heidi-brody-franklin-olson-weddings.html | Heidi Brody, Franklin Olson | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/catherine-jensen-austin-pena-weddings.html | Catherine Jensen, Austin Peña | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/scott-bane-david-dunlap-weddings.html | Scott Bane, David Dunlap | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/adria-weinstein-bryan-gerber-weddings.html | Adria Weinstein, Bryan Gerber | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/allidah-muller-nathaniel-rogers-weddings.html | Allidah Muller, Nathaniel Rogers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/nicole-noonan-steven-knobel-weddings.html | Nicole Noonan, Steven Knobel | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/laura-townsend-eric-morrell-weddings.html | Laura Townsend, Eric Morrell | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/ashley-heise-sasha-freger-weddings.html | Ashley Heise, Sasha Freger | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/samantha-brooks-cory-jacobs-weddings.html | Samantha Brooks, Cory Jacobs | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/moraya-jackson-christopher-degeare-weddings.html | Moraya Jackson and Christopher DeGeare | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/christiana-fiorilli-tate-ellington-wedding.html | Christiana Fiorilli and Tate Ellington | False | By Rosalie R. Radomsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/rowena-lui-michael-cen-weddings.html | Rowena Lui and Michael Cen | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/emma-rosen-noah-sugerman-weddings.html | Emma Rosen, Noah Sugerman | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/fashion/weddings/alice-wong-nathaniel-tucker-iii.html | Alice Wong, Nathaniel Tucker III | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-20 | https://www.nytimes.com/2012/05/20/pageoneplus/corrections-may-20.html | Corrections: May 20 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/europe/earthquake-in-northern-italy.html | Thousands Are Homeless in Deadly Quake in Italy | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/europe/21iht-educlede21.html | The Anti-MBA | False | By D. D. Guttenplan | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/opinion/21iht-edzewail21.html | Egypt's March Toward Democracy | False | By Ahmed Zewail | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/rugby/21iht-rugby21.html | Leinster Prevails in All-Irish Heineken Cup Final | False | By Huw Richards | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/soccer/21iht-soccer21.html | Change Will Come, but for Now Chelsea Celebrates | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/21iht-design21.html | Cooking Up a Cleaner, Safer Open-Fire Stove | False | By Alice Rawsthorn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/africa/abdel-basset-ali-al-megrahi-lockerbie-bomber-dies-at-60.html | Megrahi, Convicted in 1988 Lockerbie Bombing, Dies at 60 | False | By Robert D. McFadden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/europe/serbian-presidential-elections.html | Nationalist Wins Serbian Presidency, Clouding Ties to the West | False | By Dan Bilefsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/asia/pakistan-blocks-twitter-over-cartoon-contest.html | Pakistan Blocks Access to Twitter Over Cartoon Contest | False | By Salman Masood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/Some-Gay-Rights-Advocates-Question-Rutgers-Sentencing.html | In Rutgers Spying Case, Voices for Gay Rights Urge Leniency | False | By Kate Zernike | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/europe/greek-crisis-poses-hard-choices-for-western-leaders.html | Greek Crisis Poses Unwanted Choices for Western Leaders | False | By Steven Erlanger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-22 | https://www.nytimes.com/2012/05/21/business/global/europes-worst-fear-spain-and-greece-spiral-down-together.html | EuropeâＳＳＳ's Worst Fear: Spain and Greece Spiral Down Together | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/hockey/rangers-tortorella-makes-devils-focus-of-his-frustration.html | Rangers DonâＳＳＳ't Rest, Lobbying for Calls From the Officials | False | By Christopher Botta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/music/charles-dutoit-conducts-philadelphia-orchestra-carnegie-hall.html | Conductor Says Goodbye With Hugs and Chopin | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/dance/osipova-vishneva-and-cojocaru-3-giselles-at-ballet-theater.html | Three Celebrated Giselles, With Partners to Match, Define a Title Role | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/two-critical-ties-in-play-for-obama-at-nato-meeting.html | Supply Lines Cast Shadow at NATO Meeting on Afghan War | False | By Helene Cooper and Matthew Rosenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/baseball/sabathia-falters-in-7th-and-yankees-stumble-against-reds.html | Sabathia Falters in 7th, and the Yankees Stumble | False | By Benjamin Hoffman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/baseball/mets-win-doesnt-come-easy-against-jays.html | In Flurry of Strikes, Closer Comes to His Own Rescue | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/music/saint-saens-and-chausson-on-lincoln-center-program.html | Selections by the French, From Tortured to Carefree | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/music/h-j-lim-performs-piano-sonatas-at-le-poisson-rouge.html | Digging Deeply Into Beethoven in Head and Heart | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/dance/jack-ferver-and-marc-swansons-two-alike-at-the-kitchen.html | When Pain From the Past Is a Script for the Present | False | By Brian Seibert | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/music/jazz-at-lincoln-center-offers-2-works-by-orchestra-members.html | Letting Jazz Have a Turn Interpreting the Poets | False | By Ben Ratliff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/television/i-cloned-my-pet-2-on-tlc.html | Would Departed Fido Want to Leash Up Again? Ask Him | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/media/at-a-network-tv-gathering-a-new-focus-on-the-web.html | At Network TVâＳＳＳ's Gathering, Web Is Central | False | By Brian Stelter and Stuart Elliott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/music/electric-daisy-carnival-new-york-at-metlife-stadium.html | Dance and Flower Power Abloom in New Jersey | False | By Jon Pareles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/movies/amour-and-beyond-the-hills-at-cannes-film-festival.html | At Cannes, Love Beset by Age and by Faith | False | By Manohla Dargis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/two-held-on-terrorism-charges-at-nato-meeting.html | Protesters and Police Clash at NATO Meeting; 2 Held on Terrorism Charges | False | By Steven Yaccino and Monica Davey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/books/the-chemistry-of-tears-a-novel-by-peter-carey.html | The Mechanics of Loving and Grieving | False | By Janet Maslin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/curt-schillings-business-trouble-in-rhode-island.html | Trouble in Rhode Island for Boston Baseball Hero Trying Out a New Game | False | By Abby Goodnough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/basketball/nba-playoffs-wade-and-james-bounce-back-to-help-miami-tie-series.html | James Hits Help Button, and Wade Answers | False | By Harvey Araton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/crosswords/bridge/a-lead-with-a-24-trick-difference.html | A Lead With a 24-Trick Difference | False | By Phillip Alder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/dance/footnote.html | Footnote | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/middleeast/hamas-and-fatah-agree-in-cairo-to-begin-work-on-elections.html | Palestinians Sign Deal to Set Up Elections | False | By Jodi Rudoren and Fares Akram | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/education/median-compensation-for-public-college-heads-grew-3-in-2010-11.html | Median Compensation for Public College Heads Grew 3% in 2010-11 | False | By Tamar Lewin | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/arts/music/robin-gibb-62-member-of-the-bee-gees-dies-at-62.html | Robin Gibb, a Bee Gee With a Taciturn Manner, Dies at 62 | False | By Ben Sisario | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/caballo-blancos-last-run-the-micah-true-story.html | Caballo Blanco's Last Run: The Micah True Story | False | By Barry Bearak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/europe/italian-school-bombing-thought-to-be-work-of-one.html | Fatal Bombing at Italian School Is Thought to Be the Work of One | False | By Gaia Pianigiani and Elisabetta Povoledo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-20 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/media/the-atavist-matures-as-a-publisher-and-a-platform.html | Maturing as Publisher and Platform | False | By David Carr | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/liberals-urge-cuomo-to-champion-higher-minimum-wage.html | Liberals Call for Cuomo to Champion Higher Wage | False | By John Eligon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/middle-class-smaller-in-new-york-city-than-nationally-study-finds.html | More Earners at Extremes in New York Than in U.S. | False | By Patrick McGeehan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/citing-woes-of-michael-douglass-son-doctors-seek-new-approach-for-addicts.html | Doctors Seek New Approach for Jailed Addicts | False | By Jesse McKinley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/politics/cory-a-booker-criticizes-obamas-bain-ad.html | Surrogate for Obama Denounces Anti-Romney Ad | False | By Raymond Hernandez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/media/time-and-newsweek-magazine-covers-catch-eyes-and-clicks.html | Magazines Catching Eyes, and Clicks | False | By Christine Haughney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/basketball/nba-playoffs-lakers-on-brink-frustrated-by-4th-quarter-woes.html | Fourth-Quarter Problems Leave Lakers Frustrated | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/technology/from-a-facebook-founder-a-social-network-for-the-office.html | From a Facebook Founder Comes a Way to Streamline Work Flow | False | By Quentin Hardy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/ultra-orthodox-jews-hold-rally-on-internet-at-citi-field.html | Ultra-Orthodox Jews Rally to Discuss Risks of Internet | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/politics/agency-aims-to-curb-rules-issued-by-lame-duck-presidents.html | Agency Aims to Curb Rules by Lame-Duck Presidents | False | By Ian Urbina | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/hockey/nhl-playoffs-coyotes-stop-kings-and-trail-3-1.html | Coyotes Blank Kings on Road and Take First Step Out of an 0-3 Series Hole | False | By JOSEPH D&#8217;HIPPOLITO | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/universal-armed-with-cash-from-comcast-takes-aim-at-disney.html | Clash of the Theme Parks | False | By Brooks Barnes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/opinion/obama-vs-romney.html | Obama vs. Romney | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/opinion/bowling-in-kabul.html | Bowling in Kabul | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/opinion/a-fight-about-beef-why-to-avoid-pink-slime.html | A Fight About Beef: Why to Avoid â€˜Pink Slimeâ€™ | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/opinion/as-the-guide-to-mental-ills-is-revised.html | As the Guide to Mental Ills Is Revised | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/ill-have-another-goes-straight-to-belmont-from-preakness.html | Taking Aim at Triple Crown, and Not Wasting Much Time | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/baseball/white-sox-adam-dunn-regains-his-stroke.html | With Every Homer, Dunn's Nightmarish 2011 Fades Into Past | False | By Ben Strauss | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/closing-of-peninsula-hospital-in-rockaway-raises-fears.html | Down to One Hospital, Rockaway Braces for Summer Crowds | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/golf/azahara-munoz-beats-candie-kung-for-sybase-match-play-title.html | Munoz Wins Sybase Match Play After Controversies in Semifinal | False | By Steve Adamek | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/increasingly-men-seek-success-in-jobs-dominated-by-women.html | More Men Enter Fields Dominated by Women | False | By Shaila Dewan and Robert Gebeloff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/theater/reviews/old-jews-telling-jokes-at-the-westside-theater.html | Such a Tradition of Humor, and This Is Only a Revue? | False | By Jason Zinoman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/theater/reviews/title-and-deed-by-will-eno-with-conor-lovett.html | A Stranger in Beckett Land | False | By Charles Isherwood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/global/amc-theater-deal-links-china-to-hollywood.html | Deal Expands Chinese Influence on Hollywood | False | By Michael Cieply | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/police-arrest-artist-takeshi-miyakawa-thinking-tribute-was-fake-bomb.html | To an Artist, It Was a Tribute to New York; to the Police, It Was a Fake Bomb | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/education/student-to-attend-south-carolina-boarding-school.html | Old Soul's Hard Work Turns Into Big Opportunity | False | By Michael Winerip | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/americas/colombia-says-ex-hostage-helped-farc-plan-capture.html | Former Colombian Hostage Is Suspected of Helping Plan His Kidnapping | False | By WILLIAM NEUMAN and JENNY CAROLINA GONZ&#193;LEZ | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/sunday-liquor-sales-end-an-era-in-connecticut.html | Buy Alcohol on Sunday? Connecticut Now Allows It | False | By Elizabeth Maker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/africa/megrahis-death-revives-debate-over-trial-and-release.html | Libyan's Death Brings Up Debate Over His Release | False | By John F. Burns | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/opinion/the-right-to-record.html | The Right to Record | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/opinion/mayor-bloombergs-911-call.html | Mayor Bloombergâ€šÃ„¡Ã„¢s 911 Call | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/sports/olympics/what-price-glory-in-olympic-basketball-glad-you-asked.html | What Price Glory? Glad You Asked | False | By William C. Rhoden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/politics/super-pacs-changing-how-political-operatives-operate.html | â€šÃ„¨Super PACsâ€šÃ„¢ Let Strategists Off the Leash | False | By Nicholas Confessore | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/middleeast/international-agency-will-try-to-resume-talks-with-iran-on-nuclear-program.html | International Agency Will Try to Resume Talks with Iran on Nuclear Program | False | By William J. Broad | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/edwards-trial-shows-affairs-strains-on-campaign.html | Candidate, Philanderer and Juggler, Too: Edwards Trial Shows Deceptionâ€šÃ„¢s Strains | False | By Kim Severson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/media/eugene-volokh-ucla-professor-makes-a-case-for-google-as-publisher.html | Professor Makes the Case That Google Is a Publisher | False | By Noam Cohen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/opinion/a-new-attack-on-alzheimers.html | A New Attack on Alzheimerâ€šÃ„¢s | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/opinion/lawn-care-anonymous.html | Lawn Care Anonymous | False | By Verlyn Klinkenborg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/opinion/dimons-deja-vu-debacle.html | Dimonâ€šÃ„¢s DÃ©jÃ  Vu Debacle | False | By Paul Krugman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/schools-go-into-the-cloud-to-embrace-the-popularity-of-social-media.html | Schools Go Into the 'Cloud' to Embrace the Popularity of Social Media | False | By Sonia Kolesnikov-Jessop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/opinion/in-china-fear-at-the-top.html | In China, Fear at the Top | False | By Roderick MacFarquhar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/us/politics/campaign-spending-reports-released-for-april.html | Outside Spending Turns From Presidential Race to Congressional Contests | False | By Nicholas Confessore and Derek Willis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/media/at-the-ethiopian-news-agency-hope-for-freer-journalism.html | For an Ethiopia in Transition, Guarded Hope for Freer Journalism | False | By Benno Muchler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/middleeast/in-streets-and-online-campaign-fever-in-egypt.html | In Streets and Online, Campaign Fever in Egypt | False | By David D. Kirkpatrick and Mayy El Sheikh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/economic-reports-for-the-week-ahead.html | Economic Reports for the Week Ahead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/world/asia/leaders-fall-in-china-put-allies-in-peril.html | Leaderâ€šÃ„¢s Fall in China Put Allies in Peril | False | By Edward Wong and Jonathan Ansfield | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/standing-ovations-a-broadway-epidemic.html | Want to Applaud a Broadway Show? Donâ€šÃ„¢t Get Up. Really. | False | By Ben Brantley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-21 | https://www.nytimes.com/2012/05/21/nyregion/readers-offer-theories-on-sitting-vs-standing.html | Readers Offer Theories on Sitting vs. Standing | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/asia/north-korea-urged-to-back-down-on-nuclear-test.html | North Korea Urged to Back Down on Nuclear Test | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/middleeast/suicide-attack-in-yemen.html | Qaeda Link Seen in Deadly Blast in Yemen Capital | False | By Robert F. Worth and Eric Schmitt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/middleeast/international-agency-resumes-talks-with-iran-on-nuclear-program.html | U.N. Nuclear Monitor Meets Leading Iranians | False | By Thomas Erdbrink and Jodi Rudoren | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/global/europe-warns-google-over-antitrust.html | Europe Weighs Antitrust Case Against Google, Urging Search Changes | False | By James Kanter and David Streitfeld | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/middleeast/syrian-unrest-sparks-gun-battles-in-lebanon.html | Conflict Rooted in Syria Spreads to Lebanonâ€šÃ„¢s Capital | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/indonesias-rising-religious-intolerance.html | Indonesia's Rising Religious Intolerance | False | By Benedict Rogers | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/a-flawed-court-in-need-of-credibility.html | A Flawed Court in Need of Credibility | False | By Richard Dicker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/the-final-task-for-egypts-brass.html | The Final Task for Egypt's Brass | False | By Yasser M. El-Shimy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/fashion/22iht-fhermes22.html | Hermèsâ€šÃ¢ Tells a Playful Tale of Leather | False | By Suzy Menkes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/fashion/22iht-fballgown22.html | A Celebration of Dressing Up | False | By Suzy Menkes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/europe/22iht-letter22.html | The Phone-Hacking Scandal Should Not Taint All Journalists | False | By Alan Cowell | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/arts/22iht-bongfest22.html | Hong Kong Art Fair Reels in the Million-Dollar Deals | False | By Joyce Lau | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/arts/22iht-cannes22.html | At Cannes, Coincidence on Screen and Off | False | By Joan Dupont | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/business/global/jittery-investors-wait-for-beijing-to-act.html | Jittery Investors Wait for Beijing to Act | False | By Nick Edwards | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/us/gregory-jaczko-to-resign-as-nrc-chairman-after-stormy-tenure.html | Chairman of N.R.C. to Resign Under Fire | False | By John M. Broder and Matthew L. Wald | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/world/europe/new-putin-cabinet.html | Putin Announces New Russian Cabinet | False | By Ellen Barry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/justices-agree-to-hear-surveillance-challenge.html | Supreme Court Agrees to Hear Surveillance Case | False | By Adam Liptak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/21/arts/design/frederick-j-brown-painter-of-musicians-dies-at-67.html | Frederick J. Brown, Painter of Musicians, Dies at 67 | False | By Bruce Weber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/sports/basketball/after-heat-panics-twice-and-wins-twice-series-with-pacers-is-tied.html | Win, Panic, Panic, Win: Perspective Is Lost With Heat | False | By Harvey Araton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/us/two-more-priests-found-unsuitable-in-philadelphia.html | 2 Philadelphia Priests Punished in Sexual Abuse Cases | False | By Jon Hurdle | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/arts/music/kimbras-road-from-new-zealand-leads-to-a-us-tour.html | A New Zealand Star Greets U.S. Fans in Person | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/nyregion/rutgers-spying-defendant-sentenced-to-30-days-in-jail.html | Rutgers Webcam-Spying Defendant Is Sentenced to 30-Day Jail Term | False | By Kate Zernike | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/business/global/chinas-premier-open-to-stimulus-steps.html | With Chinaâ€šÃ„Â´s Growth Easing, Premier Calls for Stimulus | False | By Keith Bradsher | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/world/nato-formally-agrees-to-transition-on-afghan-security.html | NATO Agrees on Afghan Security Transition in 2013 | False | By Helene Cooper and Matthew Rosenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/health/mobile-apps-for-recovery-sobriety-tools-that-fit-in-your-pocket.html | Sobriety Tools That Fit in a Pocket | False | By Douglas Quenqua | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/world/europe/new-pro-eurozone-alliance-seeks-traction-in-greece.html | Greek Pro-Euro Zone Alliance Seeks Traction for New Elections | False | By Niki Kitsantonis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/science/big-data-troves-stay-forbidden-to-social-scientists.html | Troves of Personal Data, Forbidden to Researchers | False | By John Markoff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/for-smokers-apartment-hunting-is-even-tougher.html | Wanting to Smoke at Home, and Facing Hurdles in Apartment Hunt | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/health/views/a-long-view-on-health-care-think-like-an-investor.html | A Long View on Health Care: Think Like an Investor | False | By Gina Kolata | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-29 | https://artsbeat.blogs.nytimes.com/2012/05/21/amy-ryan-and-david-schwimmer-head-to-detroit/ | Amy Ryan and David Schwimmer Head to â€šÃ„Â´Detroitâ€šÃ„Â´ | False | By Erik Piepenburg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/health/tailoring-treatments-for-alcoholics.html | Drugs Help Tailor Alcoholism Treatment | False | By Douglas Quenqua | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/world/asia/general-fonseka-is-released-from-prison-in-sri-lanka.html | Sri Lanka Releases Ex-Army Chief From Prison | False | By Jim Yardley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/science/why-are-chimps-stronger-than-humans.html | Brute Strength in Chimps | False | By C. Claiborne Ray | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/science/free-radicals-book-review-rebels-who-set-science-aglow.html | Rebels Whose Bold Moves Set Science Aglow | False | By Katherine Bouton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/catholic-groups-file-suits-on-contraceptive-coverage.html | Catholics File Suits on Contraceptive Coverage | False | By Laurie Goodstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/world/europe/italy-surveys-earthquake-damage-amid-dozens-of-aftershocks.html | Italy Surveys Damage Amid Dozens of Aftershocks | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/world/europe/funeral-of-girl-killed-in-italy-school-blast-is-held.html | Funeral Is Held for Girl, 16, Killed in Italy School Bombing | False | By Gaia Pianigiani | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/science/dogs-genetic-roots-remain-obscure.html | Deeper Digging Needed to Decode a Best Friendâ€šÃ„Â´s Genetic Roots | False | By James Gorman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/technology/22iht-voda22.html | Under Colao, Vodafone Takes Different Route to Profit | False | By Kevin J. Oâ€šÃ„Â´Brien | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/world/europe/newly-elected-serb-affirms-course-on-european-union.html | Newly Elected, Serb Affirms Commitment to Joining European Union | False | By Dan Bilefsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/world/europe/what-history-can-explain-about-greek-crisis.html | What History Can Explain About Greek Crisis | False | By Katrin Bennhold | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/science/how-to-teach-relativity-to-your-dog-book-review-raise-a-paw-if-you-understand-einstein.html | Raise a Paw if You Understand Einstein | False | By Katherine Bouton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/world/asia/malaysian-opposition-leader-face-charges-over-street-protest.html | Malaysian Opposition Leader to Face Charges Over Protest | False | By Liz Gooch | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/science/american-scientists-fear-losing-edge-in-physics.html | American Physics Dreams Deferred | False | By Dennis Overbye | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/new-york-taxi-fares-may-soon-go-up.html | Taxi Panel May Raise Fares Up to 20% | False | By Michael M. Grynbaum and Matt Flegenheimer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/red-wine-before-labor-day-the-new-rules-of-summer.html | Red Before Labor Day: Summer's New Rules | False | By Eric Asimov | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/basketball/2012-nba-playoffs-clippers-get-taste-of-winning-but-thats-all-for-now.html | Taste of Victory Is All the Clippers Get for Now | False | By Mark Heisler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://well.blogs.nytimes.com/2012/05/21/new-data-on-harms-of-prostate-cancer-testing/ | New Data on Harms of Prostate Cancer Screening | False | By Tara Parker-Pope | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/flying-as-a-time-for-sleep-or-tea-talk.html | A Time for Sleep, or Friendly Tea Talk | False | By DAVID DECANDIA | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/health/direct-primary-care-providers-extend-concierge-services.html | More Care Up Front for $54 a Month | False | By Bruce Japsen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/science/deep-sea-microbes-that-barely-breathe.html | Deep-Sea Microbes That Barely Breathe | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/business-travel-is-back-with-a-frugal-tone.html | Pack the Frugality | False | By Harriet Edleson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/books/fifty-shades-of-grey-by-e-l-james-in-demand-at-libraries.html | Libraries Debate Stocking â€šÃ„Â²'Fifty Shades of Greyâ€šÃ„Â´ Trilogy | False | By Julie Bosman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/books/canada-a-novel-by-richard-ford.html | All Their Decisions Were Bad Ones | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/africa/mali-protesters-attack-interim-president-dioncounda-traore.html | Mali Mob Assaults President After Pact | False | By Adam Nossiter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/dance/stefanie-batten-blands-place-of-sun-at-baryshnikov.html | A Snowfall of Feathers and Echoes of Sad Voices | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/music/philharmonic-returns-to-new-york-glenn-dicterow-is-soloist.html | Bartok in the Throes of a Love Unrequited | False | By Steve Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/science/seal-tagging-yields-huge-set-of-data-in-northeastern-pacific.html | A Tidal Wave of Data on Elephant Seals | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/science/fertilization-in-flowers-marked-by-expert-precision.html | Flower Fertilization Is an Exercise in Precision | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/science/relics-with-much-to-tell-about-bird-diets-may-be-lost.html | Relics With Much to Tell About Bird Diets May Be Lost to Time | False | By Sarah Fecht | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/music/new-albums-by-john-mayer-haley-reinhart-and-linda-oh.html | New Albums by John Mayer, Haley Reinhart and Linda Oh | False | By Nate Chinen, Jon Caramanica and Ben Ratliff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/music/canticum-novum-singers-in-bach-mass-at-st-jean-baptiste.html | Bringing a Bach Mass Home to a Holy Setting | False | By Allan Kozinn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/design/dispute-over-bill-to-protect-art-lent-to-museums.html | Dispute Over Bill on Borrowed Art | False | By Doreen Carvajal | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/legalizing-the-use-of-medical-marijuana.html | Legalizing the Use of Medical Marijuana | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/television/civilization-the-west-and-the-rest-on-pbs.html | How the West Became the Worldâ€šÃ„Â´s Alpha Culture | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/keystone-safety-measures.html | Keystone Safety Measures | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/health/losing-more-to-gain-more-1-letter.html | Losing More to Gain More (1 Letter) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/israels-draft-deferments.html | Israelâ€šÃ„Â´s Draft Deferments | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/health/sperm-donors-and-disease-3-letters.html | Sperm Donors and Disease (3 Letters) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/dance/liebeslieder-walzer-from-new-york-city-ballet.html | Expressions of Love That Bridge Real and Ethereal Worlds | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/another-standing-ovation.html | Another Standing Ovation? | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/music/christian-tetzlaff-with-the-met-orchestra-at-carnegie-hall.html | A Spring in the Step for a Tall Mountain | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/health/policy/fake-and-substandard-drugs-grow-as-threat-to-fight-malaria.html | Malaria: Fake and Substandard Drugs Grow as Threat to Fight Disease | False | By DONALD G. McNEIL, Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/english-skills-a-concern-as-global-aviation-grows.html | English Skills a Concern as Global Aviation Grows | False | By Joe Sharkey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/george-lucas-retreats-from-battle-with-neighbors.html | Lucas and Rich Neighbors Agree to Disagree: Part II | False | By Norimitsu Onishi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/lakha-bendukidze-holds-fate-of-gene-engineered-salmon.html | An Entrepreneur Bankrolls a Genetically Engineered Salmon | False | By Andrew Pollack | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/in-crane-far-above-manhattan-no-false-moves-allowed.html | In a Crane at 1,100 Feet, There Is No Room for Error | False | By Charles V. Bagli | 2012-09-25 | TX 6-540-601 | |
| 2012-05-21 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/no-model-for-muslim-democracy.html | No Model for Muslim Democracy | False | By Andreas Harsono | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/media/a-prime-time-of-sitcoms-and-the-supernatural.html | The Dark and the Wacky Share Space on the Schedule | False | By Stuart Elliott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/north-carolina-edwards-jurors-continue-talks.html | North Carolina: Edwards Jurors Continue Talks | False | By Kim Severson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/new-union-vote-ordered-at-target-store-in-valley-stream-ny.html | Union Gets New Election At a Target | False | By Steven Greenhouse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/media/judge-rules-pom-wonderfuls-advertising-is-misleading.html | Judge Says Pom Wonderfulâ€šÃ„ô's Advertising Is Misleading | False | By Stephanie Strom | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/europe/france-strauss-kahn-faces-a-new-investigation.html | France: Strauss-Kahn Faces a New Investigation | False | By MAÃ†Ã¯Ã;A de la BAUME | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/asia/china-north-koreans-free-detained-fishermen.html | China: North Koreans Free Detained Fishermen | False | By Edward Wong | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/bruni-second-acts-for-first-ladies.html | Second Acts for First Ladies | False | By Frank Bruni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/for-niagara-falls-walk-abc-tells-wallenda-he-must-wear-harness.html | ABC Requires Tether for Niagara Falls Walk | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/citing-sept-11-anniversary-new-york-delays-state-primary.html | New York Delays Primary by 2 Days | False | By The New York Times | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/politics/obama-defends-attacks-on-romneys-record-at-bain.html | Facing Criticism, Obama Defends Attacking Romneyâ€šÃ„ô's Record at Bain Capital | False | By Helene Cooper and Michael D. Shear | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/africa/niger-children-miss-school-to-search-for-water.html | Late for School After a Long Journey for a Drop to Drink | False | By Adam Nossiter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://dealbook.nytimes.com/2012/05/21/as-facebooks-stock-struggles-fingers-start-pointing/ | As Facebookâ€šÃ„ô's Stock Struggles, Fingers Start Pointing | False | By Michael J. de la Merced, Evelyn M. Rusli and Susanne Craig | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/to-tan-or-not.html | To Tan or Not? | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/politics/romney-narrows-obama-fund-raising-edge.html | Fund-Raising for Romney Eats Into Obamaâ€šÃ„ô's Edge | False | By Nicholas Confessore, Jo Craven McGinty and Derek Willis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/punished-for-helping-special-education-students.html | Helping Special Education Students, and Paying With His Career | False | By Michael Powell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/their-learnable-moment.html | Their Learnable Moment | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/football/peyton-manning-shows-off-arm-at-broncos-camp.html | First Steps for Manning Are Easy Ones | False | By Andrew Mason | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/europe/hollande-to-press-germany-on-euro-bonds.html | France to Press Germany on Euro Bonds and Other Economic Measures | False | By Nicholas Kulish and Melissa Eddy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/subdued-day-after-a-night-of-clashes-in-chicago.html | Day of Subdued Protests Follows Night of Clashes in Chicago | False | By Monica Davey and Steven Yaccino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/technology/zuckerbergs-property-status-post-marriage.html | Zuckerbergâ€šÃ„ô's Property Status, Post-Marriage | False | By Tara Siegel Bernard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/business/new-york-investigates-home-insurer-payments-to-banks.html | New York Investigates Insurer Payments to Banks | False | By Mary Williams Walsh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/nocera-gates-puts-the-focus-on-teaching.html | Gates Puts the Focus on Teaching | False | By Joe Nocera | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/world/middleeast/secret-clinics-tend-to-bahrains-wounded.html | Secret Clinics Tend to Bahrainâ€šÃ„ô's Wounded | False | By Kareem Fahim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/baseball/jersey-sale-quadruples-previous-high-for-babe-ruth-memorabilia.html | A Jaw-Dropping Figure Even by Ruthâ€šÃ„ô's Standards | False | By Richard Sandomir | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/pageoneplus/corrections-may-22.html | Corrections: May 22 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/education/scholarship-funds-meant-for-needy-benefit-private-schools.html | Public Money Finds Back Door to Private Schools | False | By Stephanie Saul | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/environmental-protection-agency-and-the-spruce-mine.html | E.P.A. and the Spruce Mine | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/lirr-east-side-access-plan-to-need-more-time-and-money.html | L.I.R.R. Plan for East Side Needs More Time and Money | False | By Colin Moynihan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/brooks-how-change-happens.html | How Change Happens | False | By David Brooks | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/year-after-tornado-obama-salutes-joplins-power-to-heal-and-grow.html | Year After Tornado, Obama Salutes Joplinâ€šÃ„ô's Power to Heal and Grow | False | By Peter Baker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/basketball/celtics-beat-76ers-with-third-quarter-eruption.html | Celtics Surge to Grab Hold of Second Half and Series | False | By Peter May | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/opinion/the-wal-mart-corruption-case.html | The Wal-Mart Corruption Case | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/baseball/mets-have-control-then-drop-it-losing-to-pirates.html | Mets Have Control of the Game, Then Drop It | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/baseball/teixeira-demoted-yankees-offense-still-struggles.html | Teixeira Demoted in Lineup; Offense Still Struggles | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/arts/music/opera-news-will-stop-reviewing-metropolitan-opera.html | Latest Met Aria: Bad Opera News Is No News | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/third-ceremony-held-for-wife-of-robert-kennedy-jr.html | Wife of Robert Kennedy Jr. Mourned at 3rd Gathering | False | By John Leland | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/hockey/devils-win-game-4-to-even-conference-finals-with-rangers.html | Flurry of Fists Ends Devilsâ€™ Way | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/hockey/zach-parise-gets-a-goal-then-quickly-gets-another.html | Devils Get on Scoreboard and Under Rangersâ€™ Skin | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/hockey/rangers-raw-defensemen-are-exposed-in-loss.html | Rough Night for Rangersâ€™ Mourning Defenseman | False | By Christopher Botta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/politics/new-crossroads-gps-ad-takes-a-soft-shot-at-obama.html | Subtler Entry From Masters of Attack Ads | False | By Jeremy W. Peters | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/baseball/baseball-card-collecting-was-lifes-work-for-jefferson-burdick.html | A Hobby to Many, Card Collecting Was Lifeâ€™s Work for One Man | False | By Ken Belson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/nyregion/building-raided-in-investigation-of-gambling-operation-in-new-york.html | Building Raided in Gambling Inquiry | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/sports/basketball/thunder-race-past-lakers-and-into-conference-finals.html | Bryant Raises Bar, but Thunder Clear It Easily | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/us/alabama-sexual-assaults-reported-in-womens-prison.html | Alabama: Sexual Assaults Reported in Womenâ€™s Prison | False | By Campbell Robertson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-22 | https://www.nytimes.com/2012/05/22/education/us-school-districts-can-enter-race-to-top-competition.html | District Grant Contest Unveiled | False | By RICHARD P&#201;REZ-PE&#209;A | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/science/space/spacexs-private-cargo-rocket-heads-to-space-station.html | Big Day for a Space Entrepreneur Promising More | False | By Kenneth Chang | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/middleeast/un-nuclear-monitor-strikes-deal-with-iran-reports-say.html | Iran Nears Deal on Inspecting Atomic Site, U.N. Chief Says | False | By Steven Erlanger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/the-syria-paradox.html | The Syria Paradox | False | By Adam Davidson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/europe/putin-announces-new-russian-cabinet.html | Familiar Confidants Chosen for Kremlin Posts | False | By Ellen Barry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/easy-homemade-mayonnaise.html | Mayonnaise: Oil, Egg and a Drop of Magic | False | By Melissa Clark | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-21 | https://www.nytimes.com/2012/05/21/business/global/managing-as-you-would-be-managed.html | Managing as You Would Be Managed | False | By Sonia Kolesnikov-Jessop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/23iht-cannes23.html | 'On the Road' on the Big Screen | False | By Joan Dupont | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/23iht-loomis23.html | Brassy Falstaff and a Bleak 'Dutchman' | False | By George Loomis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/asia/23iht-letter23.html | Mobile Phones Offer Indian Women a Better Life | False | By Nilanjana S. Roy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/craig-becker-appointed-to-afl-cio-role.html | Former N.L.R.B. Member Takes Post in a Big Union | False | By Steven Greenhouse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/soccer/23iht-soccer23.html | One Kick Could Alter a Lot of Lives | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/global/fitch-downgrades-japans-sovereign-rating.html | Fitch Downgrades Japan's Sovereign Rating | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/iranians-taking-solace-in-the-past.html | Iranians Taking Solace in the Past | False | By Camelia Entekhabifard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/crafting-a-global-rescue-for-europe.html | Crafting a Global Rescue for Europe | False | By Gordon Brown | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/the-specter-of-the-cultural-revolution.html | The Specter of the Cultural Revolution | False | By Lijia Zhang | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/waiting-for-an-edwards-verdict-and-getting-acquainted-with-greensboro-nc.html | Waiting for an Edwards Verdict, and Getting Acquainted With Greensboro | False | By Kim Severson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/fuentes-and-the-forsaken-borderlands.html | Fuentes and the Forsaken Borderlands | False | By Kyle Jarrard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/christopher-cokes-ex-adviser-is-helping-authorities.html | Judge Who Will Sentence Jamaican Drug Lord Hears Testimony of Ghastly Killings | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/asia/malaysian-opposition-leader-denies-protest-charges.html | Malaysian Opposition Leader Denies Protest Charges | False | By Liz Gooch | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/weekly-communion-with-the-occasional-elbow.html | Weekly Communion, With the Occasional Elbow | False | By Dan Barry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/reviews/le-bernardin-in-midtown-manhattan.html | Moving Ever Forward, Like a Fish | False | By Pete Wells | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/gas-pipeline-beneath-hudson-river-is-approved.html | U.S. Agency Approves New Gas Line to Run Under Hudson | False | By Mireya Navarro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/reviews/restaurant-review-anjappar-in-murray-hill.html | An India Rarely Tasted | False | By Ligaya Mishan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/asia/united-states-ambassador-ryan-crocker-to-leave-afghanistan-post.html | U.S. Ambassador to Afghanistan Will Leave Post | False | By Alissa J. Rubin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/global/to-czech-industry-everything-is-nano.html | To Czech Industry, Everything Is Nano | False | By Jacy Meyer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/middleeast/on-eve-of-historic-egyptian-vote-crime-wave-is-the-main-topic.html | On Eve of Egyptian Vote, Crime Wave Is the Main Topic | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/global/a-slovakian-start-up-looks-to-cable-for-its-media-model.html | A Slovakian Start-Up Looks to Cable for Its Media Model | False | By Jacy Meyer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/global/hungarian-start-ups-defy-economic-climate.html | Hungarian Start-Ups Defy Economic Climate | False | By Palko Karasz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/books/richard-brautigan-biography-jubilee-hitchhiker.html | In Pursuit of Pleasure and Trout | False | By Dwight Garner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/global/made-in-china-but-assembled-in-bulgaria.html | Made in China, but Assembled in Bulgaria | False | By Boryana Dzhambazova | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/africa/the-spear-a-racy-painting-apparently-of-jacob-zuma-stirs-controversy-in-south-africa.html | Painting Stirs a Debate in South Africa | False | By Lydia Polgreen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/for-black-mormons-a-political-choice-like-no-other.html | Black Mormons and the Politics of Identity | False | By Susan Saulny | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/global/court-closes-tax-case-against-spains-leading-banker.html | Case Against Chairman of Banco Santander Is Dropped | False | By Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/plane-diverted-after-woman-claims-she-has-implant-device.html | Plane Diverted After Implant Claim | False | By John H. Cushman Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/middleeast/abduction-of-lebanese-shiites-in-syria-stokes-new-tensions.html | Kidnapping in Syria Fuels Unrest in Lebanon | False | By Neil MacFarquhar and Hwaida Saad | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/global/largest-greek-banks-to-receive-financing.html | Largest Greek Banks to Receive Financing | False | By Liz Alderman and Jack Ewing | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/europe/search-shifts-for-euro-zone-relief.html | Merkel Defensive Amid Fresh Calls for Bonds | False | By Nicholas Kulish and Paul Geitner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/europe/greek-leftist-alexis-tsipras-reaches-out-to-other-european-leaders-to-little-avail.html | Greek Leftist Reaches Out, to Little Avail | False | By Melissa Eddy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/asia/images-show-more-work-at-north-korean-nuclear-site.html | Satellite Images Show More Work at North Korean Nuclear Site | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/american-two-shot-in-soho-review.html | Gaining Entry to That Stomping Ground | False | By Jon Caramanica | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/cuomo-picks-syracuse-mayor-miner-and-assemblyman-wright-to-lead-ny-democratic-party.html | Cuomo Picks 2 to Lead New York Democratic Party | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/uniqlo-sees-room-for-growth-in-the-us.html | As U.S. Retailers Retreat, a Japanese Chain Sees an Opening | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/quarterly-sales-rise-at-vodafone.html | Quarterly Sales Rise 2.3% at Vodafone | False | By Kevin J. OâêšÃ„Â´Brien | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://bits.blogs.nytimes.com/2012/05/22/kleiner-perkins-accused-of-sexual-harassment/ | Venture Capital Partner Claims Sexual Harassment | False | By Nicole Perlroth | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/where-chefs-head-in-their-downtime.html | Follow a Hungry Chef and See Where It Takes You | False | By Glenn Collins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/ovenly-adds-a-retail-bakery-in-brooklyn.html | Sweets With a Side of Savory | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/europe/britain-charts-way-to-wider-nuclear-investment.html | Britain Charts Way to Wider Nuclear Investment | False | By Stephen Castle | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/beer-exhibition-at-new-york-historical-society.html | Memories of Beer and a Taste | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/recipes-and-lists-at-your-fingertips.html | Recipes and Lists at Your Fingertips | False | By Jo Craven McGinty | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/hefty-new-grilling-tools-from-tim-love.html | A Brawny Line of Tools Adds Precision to Grilling | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/europe/education-and-health-care-cuts-met-with-strike-in-spain.html | Education Cuts Met With Strike in Spain | False | By Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/europe/greek-businesses-fear-switch-from-euro-to-drachma.html | Greek Businesses Fear Possible Return to Drachma | False | By Liz Alderman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-27 | https://www.nytimes.com/2012/05/23/realestate/exclusive-at-25-million-a-record-sale-in-miami.html | At $25 Million, a Record Sale in Miami Beach | False | By Alexei Barrionuevo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/invitation-to-a-dialogue-the-facebook-offering.html | Invitation to a Dialogue: The Facebook Offering | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/music/metropolitan-opera-reverses-itself-on-review-ban.html | Met Reverses Itself on Reviews Ban by Opera News | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/music/red-light-new-music-at-leonard-nimoy-thalia.html | Capturing the Essence of Cage, if Not With Jackhammers | False | By Steve Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/music/eclipse-quartet-performs-at-roulette.html | Whisper and Repeat. Meditate a Little, Then Just Whisper and Repeat. | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/dance/luciana-achugars-latest-dance-at-abrons-arts-center.html | Peekaboo With a Curtain and Cascading Hair | False | By Brian Seibert | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/music/carole-j-bufford-in-speak-easy.html | Dangerous and Funny: Sheâ€šÃ„Â´s Still a Flapper | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/music/shanghai-troupe-presents-ancient-opera-at-asia-society.html | Revenge in a Bowl, Served Cold | False | By James R. Oestreich | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/music/bamberg-symphony-led-by-jonathan-nott-at-avery-fisher-hall.html | Time Travel via Baton, With Nary a Pit Stop | False | By Allan Kozinn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/dance/helen-simoneau-danse-at-joyce-soho.html | Navigating Personal Space: Guarded, Infringed and Shared | False | By Gia Kourlas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/theater/sleep-no-more-enhanced-by-mit-media-lab.html | A Guinea Pigâ€šÃ„Â´s Night at the Theater | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/high-alcohol-spirits-gain-in-number-and-popularity.html | Spirits That May Be Stronger Than Their Fans | False | By Robert Simonson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/the-food-hall-under-the-plaza-expands.html | Surprising Guests in a Bigger Plaza Food Hall | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/a-picnic-on-governors-island-dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/arts/television/american-idol-ponders-a-ratings-dip-on-fox.html | â€šÃ„Â²Idolâ€šÃ„Â´ Grapples With Its Own Competition | False | By Brian Stelter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/movies/the-woman-in-the-septic-tank-a-satire-by-marlon-rivera.html | Letâ€šÃ„Â´s Film These Poor People; Maybe Weâ€šÃ„Â´ll Get Rich | False | By Rachel Saltz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/dining/restaurant-openings-and-closings-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/as-obama-seeks-the-votes-of-women.html | As Obama Seeks the Votes of Women | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/a-prized-logo-is-returned-to-ford.html | Prized Logo Is Returned to Ford | False | By Bill Vlasic | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/realestate/commercial/verdae-a-community-takes-shape-in-greenville-sc.html | A Community Springs From Acres Once Held by a Reclusive Magnate | False | By Jamie Duffy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/barclays-center-traffic-plan-cuts-parking-spots.html | Traffic Plan for a Brooklyn Arena Cuts Parking Slots by Half | False | By Joseph Berger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-22 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/congressional-budget-office-warns-of-a-fiscal-cliff.html | Recession Possible if Impasse Persists, Budget Office Says | False | By Jackie Calmes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/at-cunys-top-colleges-black-and-hispanic-freshmen-enrollments-drop.html | At CUNY, Stricter Admissions Bring Ethnic Shift | False | By RICHARD P&#201;REZ-PE&#209;A | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/leader-of-catholic-order-admits-knowing-priest-fathered-child.html | Leader of Catholic Order Admits Knowing Priest Fathered Child | False | By Laurie Goodstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/realestate/commercial/the-30-minute-interview-christopher-schlank.html | Christopher Schlank | False | By Vivian Marino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/media/fcc-weighs-treating-video-sites-like-cable-companies.html | If Video Sites Could Act Like Cable Companies | False | By Brian Stelter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/big-banks-dont-need-to-be-so-big.html | The Modest Worth of Big Banks | False | By Eduardo Porter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/treasury-says-nothing-secret-about-chinas-link-to-auctions.html | A Mutual Benefit from Chinaâ€šÃ„Â´s Private Link to Treasury Auctions | False | By Annie Lowrey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/middleeast/hamas-run-schools-in-gaza-set-out-to-teach-hebrew.html | Hamas-Run Schools Set Out to Teach â€šÃ„Â²the Language of the Enemyâ€šÃ„Â´ | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/ncaafootball/handling-of-sexual-assault-claims-brings-new-scrutiny-to-montana.html | Montana Football Team at Center of Inquiry Into Sexual Assaults | False | By Jim Robbins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/the-crisis-of-european-democracy.html | The Crisis of European Democracy | False | By Amartya Sen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/us-sees-other-countries-luring-expatriates-to-return.html | U.S. Sees Other Countries Luring Expatriates to Return | False | By Julia Preston | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/ncaabasketball/binghamton-basketball-team-to-hire-coach.html | Binghamton Basketball Team to Hire Coach | False | By Pete Thamel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/us-files-fraud-suit-against-seedco-jobs-agency.html | U.S. Files Suit Against Jobs Agency Used by City | False | By Michael Powell | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/in-remote-alaska-women-risk-losing-rare-refuge.html | In Remote Alaska, Financing Puts a Rare Refuge at Risk | False | By Timothy Williams | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/eugene-t-polley-inventor-of-the-wireless-tv-remote-dies-at-96.html | Eugene Polley, Conjuror of a Device That Changed TV Habits, Dies at 96 | False | By Margalit Fox | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/rangel-opts-to-keep-his-hispanic-roots-buried.html | Even When His Latino Roots Might Help Politically, Rangel Keeps Them Buried | False | By John Eligon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/basketball/nba-playoffs-los-angeles-lakers-face-their-future.html | In the West, a Full Eclipse | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/deal-allows-development-in-brooklyn-bridge-park.html | Deal Allows Development in Brooklyn Bridge Park | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/native-americans-struggle-with-high-rate-of-rape.html | For Native American Women, Scourge of Rape, Rare Justice | False | By Timothy Williams | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/creating-jobs-wasnt-romneys-job.html | Tall Tales About Private Equity | False | By Steven Rattner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/business/media/band-aids-and-muppets-soothe-childs-scrapes.html | Band-Aids and Muppets Aim to Soothe Childâ€™s Scrapes | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/african-fossils-may-show-the-future-of-climate-change.html | Warning of a World Thatâ€™s Hotter and Wetter | False | By Jim Dwyer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/technology/partnership-plans-to-bring-ultrahigh-speed-internet-to-six-communities.html | Partnership to Bring Ultrahigh-Speed Internet to Six Communities | False | By John Markoff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/friedman-power-with-purpose.html | Power With Purpose | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/cheating-inquiry-at-2-top-ranked-brooklyn-schools.html | Cheating Inquiry Under Way at 2 Top-Rated City Schools | False | By Anna M. Phillips | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/technology/google-privacy-inquiries-get-little-cooperation.html | Google Privacy Inquiries Get Little Cooperation | False | By David Streitfeld and Kevin J. Oâ€™Brien | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/hockey/to-do-list-for-rangers-score-goals.html | To-Do List for Rangers in Game 5: Get the Offense Untracked | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/hockey/devils-make-adjustments-keeping-rangers-off-guard.html | Learning to Adjust Has Kept Devils Alive | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/politics/after-paul-falters-backers-push-agenda-in-party-and-other-races.html | After Paul Falters, Backers Push Agenda in Party and Other Races | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/realestate/commercial/rechler-equity-restores-headquarters-and-dominates-long-island-market.html | A Real Estate Firmâ€™s History Is Told in Its New Home | False | By Peter Slatin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/mississippi-prison-on-lockdown-after-guard-dies.html | Mississippi Prison on Lockdown After Guard Dies | False | By Robbie Brown | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/fairer-ways-to-choose-judges.html | Fairer Ways to Choose Judges | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/hockey/tortorella-and-deboers-shouting-match-overheard.html | The Sound of Fury, Between the Benches | False | By Richard Sandomir | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/mr-shays-rebels.html | Mr. Shays Rebels | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/the-rutgers-webcam-spying-case.html | The Webcam Spying Case | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/full-disclosure-for-student-borrowers.html | Full Disclosure for Student Borrowers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/judge-in-dharun-ravi-case-gets-complaints-from-both-sides.html | Difficult Decision for Judge in Rutgers Spying Case | False | By Kate Zernike | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/americas/argentina-bomb-was-set-to-strike-former-president-of-colombia.html | Argentina: Bomb Was Set to Strike Former President of Colombia | False | By Emily Schmall | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/theater/reviews/february-house-at-the-public-theater.html | Tuneful Rooms of Their Own in Brooklyn | False | By Ben Brantley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/new-york-taxi-drivers-unsure-they-will-see-benefits-of-a-fare-hike.html | New York Taxi Drivers Unsure They Will See Benefits of a Fare Increase | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/asia/china-tycoon-gets-reprieve.html | China: Tycoon Gets Reprieve | False | By Edward Wong | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/europe/russia-10-convicted-in-bombing-of-express-train-in-2009.html | Russia: 10 Convicted in Bombing of Express Train in 2009 | False | By Agence France-Presse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/state-seizes-control-of-new-york-racing-association.html | New York Seizes Control of Horse-Racing Board | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/politics/presidential-race-pits-government-against-business.html | In One Corner, a Champion of Government. In the Other, Its Foe. | False | By John Harwood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/dowd-father-doesnt-know-best.html | Father Doesnâ€šÃ„Â´t Know Best | False | By Maureen Dowd | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/europe/british-energy-plan-would-add-nuclear-plants.html | Britain Says It Will Add Reactors for Energy | False | By Stephen Castle | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/mr-lucass-neighborhood.html | Mr. Lucasâ€šÃ„Â´s Neighborhood | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/politics/with-ex-aides-guilty-plea-clouds-for-mayor-vincent-gray-of-washington.html | With Ex-Aideâ€šÃ„Â´s Plea Deal, Clouds for Washington Mayor | False | By Theo Emery | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/opinion/distorting-their-bodies.html | Distorting Their Bodies | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/baseball/mets-dickey-strikes-out-11-and-bullpen-holds-its-ground.html | Dickey Strikes Out 11 and Rest of Mets Do Just Enough to Top Pirates | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/world/asia/fed-by-indians-monkeys-overwhelm-delhi.html | Indians Feed the Monkeys, Which Bite the Hand | False | By Gardiner Harris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/baseball/yankees-get-a-key-hit-in-victory-over-royals.html | Rodriguez and Teixeira Preserve Win With Their Defense | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/katie-beckett-who-inspired-health-reform-dies-at-34.html | Katie Beckett, Who Inspired Health Reform, Dies at 34 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/politics/hatch-finds-76-tactics-now-used-against-him.html | Leader of â€šÃ„Â´76 Insurgency Is Now a Target of One | False | By Kirk Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/23/nyregion/jean-pakter-womens-health-advocate-in-new-york-dies-at-101.html | Jean Pakter, Who Made New York a Model for Safe Abortions, Dies at 101 | False | By Paul Vitello | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/baseball/yankees-need-sluggers-of-old-not-old-sluggers.html | Yankees Need Sluggers of Old, Not Old Sluggers | False | By Tyler Kepner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/us/gains-in-health-system-seen-as-lasting-by-some.html | Gains in Health System Seen as Lasting by Some | False | By Robert Pear | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/pageoneplus/corrections-may-23.html | Corrections: May 23 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-27 | https://www.nytimes.com/2012/05/23/books/henry-denker-author-in-many-genres-dies-at-99.html | Henry Denker, Author in Many Genres, Dies at 99 | False | By Bruce Weber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/nyregion/changes-planned-at-ny-public-library-are-assailed.html | Public Library Head Faces Critics of Renovation Plan | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-23 | https://www.nytimes.com/2012/05/23/sports/basketball/nba-playoffs-miami-heat-take-lead-over-pacers.html | Heat Regain Control Behind Their Big Two | False | By Edgar Thompson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-29 | https://well.blogs.nytimes.com/2012/05/23/is-marathon-running-bad-for-the-heart/ | Is Marathon Running Bad for the Heart? | False | By Gretchen Reynolds | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/middleeast/egypt-presidential-election.html | Egyptians Vote in First Free Election for President | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/middleeast/global-powers-and-iran-meet-in-baghdad.html | Iran Talks Are Extended as Signs of Common Ground Are Seen | False | By Steven Erlanger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/europe/main-parties-in-italy-hear-alarm-bells-after-vote.html | Main Parties in Italy Hear Alarm Bells After Vote | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/24iht-kendo24.html | Olympic Glory? Many in Kendo Say No Thanks | False | By Daniel Krieger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/rugby/24iht-rugby24.html | One More Trophy for an Already Overcrowded Cabinet | False | By Emma Stoney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/asia/24iht-letter24.html | The High Price India Pays to Maintain the Status Quo | False | By Manu Joseph | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/ina-may-gaskin-and-the-battle-for-at-home-births.html | Mommy Wars: The Prequel | False | By Samantha M. Shapiro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/arts/iht-cannes24.html | â€šÃ‰milie Dequenne's Latest Unraveling | False | By Joan Dupont | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/arts/24iht-conway24.html | The Soaring Legacy of Luca Signorelli | False | By Roderick Conway Morris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/asia/doctor-who-helped-find-bin-laden-given-jail-term-official-says.html | Prison Term for Helping C.I.A. Find Bin Laden | False | By Ismail Khan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/europe/russia-reports-successful-test-of-missile.html | Russia Tests New Missile to Counter U.S. Shield | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/the-future-we-want.html | The Future We Want | False | By Ban Ki-Moon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/movies/abraham-lincoln-vampire-hunter-courts-the-military.html | Enlisting the Military in the War on the Undead | False | By Michael Cieply | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/six-sites-that-curate-lodging-options-so-you-dont-have-to.html | Hey, How Did You Find That Place? | False | By Jennifer Conlin | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/23/us/in-edwards-case-experts-see-judges-words-as-key.html | How Judge Views Law Might Sway the Jurors at the Edwards Trial | False | By John Schwartz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/23/nyregion/at-niagara-falls-maid-of-the-mist-tour-fleet-is-endangered.html | Unclear Future for Mainstay of Niagara Mist | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-27 | https://www.nytimes.com/2012/05/27/theater/jim-parsons-prepares-for-his-lead-role-in-harvey.html | Stalked by Shadows (and a Rabbit) | False | By Patrick Healy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/finding-harlem-culture-and-music-at-ginnys-supper-club.html | Finding Harlem Culture and Music at Ginnyâ€šÃ„Â´s Supper Club | False | By John Ortved | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/politics/secret-service-chief-testifies-about-scandal.html | Secret Service Chief Sees No â€šÃ„Â´Systemicâ€šÃ„Â´ Problems | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/business/smallbusiness/business-owners-turn-to-the-web-for-peer-support.html | In Meetings on the Web, Owners Turn to Owners for Advice and Support | False | By Ian Mount | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-27 | https://www.nytimes.com/2012/05/27/movies/walter-salles-adapts-kerouacs-on-the-road.html | The Beats Hit the Road Again on Screen | False | By Steve Chagollan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/politics/indelible-image-of-a-boys-pat-on-obamas-head-hangs-in-white-house.html | When a Boy Found a Familiar Feel in a Pat of the Head of State | False | By Jackie Calmes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/owen-a-new-high-end-shop-in-the-meatpacking-district-and-korss-biggest-store-ever.html | Scouting Report | False | By Alexis Mainland | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/middleeast/turkey-may-indict-israeli-generals-over-flotilla-raid.html | Turkey May Indict Senior Israeli Officers Over Deadly Gaza Flotilla Raid | False | By Rick Gladstone | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/business/global/as-greece-turns-leftward-its-tycoons-stay-in-background.html | Insecurity Touches the Tycoons of Greece | False | By Landon Thomas Jr. and Eleni Varvitsioti | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/andrew-tarlow-and-the-new-wythe-hotel.html | Brooklyn Breeds a New Hotelier | False | By Bob Morris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/tennis/francis-tiafoe-top-ranked-junior-grew-up-at-tennis-center-and-it-shows.html | Growing Up With a Home Advantage | False | By Trevor Pryce | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/olympics/international-and-us-olympic-leaders-agree-on-revenue-sharing-plan.html | International and U.S. Olympic Leaders Agree on Revenue-Sharing Plan | False | By Juliet Macur | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/designers-surprising-online-experiments.html | Trying to Click Online | False | By Eric Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/patrick-j-fitzgerald-to-step-down.html | U.S. Attorney in Chicago to Step Down | False | By Timothy Williams | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/books/ex-employees-mum-on-new-york-public-library-project.html | Former Employees Feel Silenced on Library Project | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/the-day-jobs-of-the-cater-waiters.html | Silver Trays and High Hopes | False | By Jim Shi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/documents-describe-fatal-hazing-ritual-at-florida-am.html | Hazing Ritual of a Band Is Described in Documents | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/baseball/for-mets-good-pitching-beats-not-hitting.html | Niese and No Need for Much Else | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/for-same-sex-brides-choosing-between-gown-and-suit.html | But Now, What to Wear? | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/big-east-greets-new-faces-but-braces-for-uncertainty.html | Unsteady Big East Pins Hopes on TV Deal | False | By Pete Thamel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/the-new-masters-of-parsons.html | The New Masters of Parsons | False | By Eric Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/politics/military-will-withstand-cuts-obama-says.html | Military Will Remain Strong With Cuts, Obama Tells Cadets | False | By Peter Baker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/the-triumphant-smells-of-success.html | The Triumphant Smells of Success | False | By Jacob Bernstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/technology/french-data-regulator-chides-google.html | French Data Regulator Chides Google | False | By Eric Pfanner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/technology/hp-earnings-drop-27000-layoffs-set.html | As Computing Changes, Hewlett-Packard Struggles to Follow | False | By Quentin Hardy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/books/alien-vs-predator-a-book-of-poetry-by-michael-robbins.html | Poetry Slam of His Own, on Paper | False | By Dwight Garner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/museum-of-modern-arts-annual-garden-party-scene-city.html | A Garden Gala at MoMA | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/technology/personaltech/google-and-microsoft-feature-do-it-all-search-pages-state-of-the-art.html | Going Beyond Search, Into Fetch | False | By David Pogue | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/for-men-the-summer-suit-evolves.html | For Men, a New Look for the Summer Suit | False | By David Colman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/technology/personaltech/buddytv-peel-and-tv-guide-apps-find-shows-worth-watching.html | Seeing Whatâ€šÃ„Â´s on TV Without Touching the Remote | False | By Bob Tedeschi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/arts/music/mirror-visions-ensemble-at-merkin-concert-hall.html | Poetry and Other Texts, Fitted for a Song (or Two) | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/arts/television/men-at-work-new-sitcom-on-tbs.html | Single Again, and Embracing Playtime | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/arts/dance/cedar-lake-contemporary-ballet-at-the-joyce-theater.html | New for the Season From Europe: A Sense of Humor | False | By Brian Seibert | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/arts/music/shirley-manson-leads-garbage-at-webster-hall.html | Exposing Multiple Personae, All Defiant | False | By Jon Pareles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/theater/kander-pierce-a-new-team-in-the-musical-theater.html | What Good Is Sitting Alone at Your Keyboard? | False | By Patrick Healy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/arts/music/manuel-agujetas-at-elebash-recital-hall.html | No Smiles. No Fusion. Just That Old-Time Flamenco Sadness. | False | By Ben Ratliff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/englishman-connery-completes-successful-wing-suit-landing.html | Stuntman Takes a Superhero Plunge | False | By Mary Pilon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/asia/technology-reaches-remote-tibetan-corners-fanning-unrest.html | Technology Reaches Remote Tibetan Corners, Fanning Unrest | False | By Andrew Jacobs | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/books/paul-fussell-literary-scholar-and-critic-is-dead-at-88.html | Paul Fussell, Literary Scholar and Critic, Is Dead at 88 | False | By Bruce Weber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/a-brooklyn-artist-free-associates-on-her-walls.html | A Very Fine Line | False | By Liz Arnold | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/replacing-flimsy-doorknobs-for-a-sale-market-ready.html | Market Ready | False | By Tim McKeough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/fashion/male-stripping-hits-the-mainstream.html | A Little Tease to Bolster a Career | False | By Austin Considine | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/arts/dance/american-ballet-theaters-bayadere-at-met-opera-house.html | First Comes a Love Triangle, Followed by a Luminous Kingdom | False | By Gia Kourlas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/business/firm-loses-registration-for-improper-audits-of-chinese-companies.html | Accounting Deals in China Cost a Firm Its Registration | False | By Floyd Norris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/middleeast/syria-says-economic-pain-from-oil-sanctions-growing-more-acute.html | Oil Sanctions Take Economic Toll, Syria Says | False | By Patrick J. Lyons | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/health/study-shows-individual-health-care-policies-lacking.html | Individual Health Policies Fall Short, a Study Finds | False | By Reed Abelson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/crosswords/bridge/unusual-results-in-a-rare-bridge-deal.html | Unusual Results in a Rare Bridge Deal | False | By Phillip Alder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/middleeast/24iht-m24-yemen-change.html | Yemen's Many Factions Wait Impatiently for a Resolution | False | By Eva Sohlman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/business/mondelez-is-new-name-for-krafts-snack-foods-company.html | For Oreo, Cadbury and Ritz, a New Parent Company | False | By Stephanie Strom | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/technology/personaltech/a-second-chance-for-idle-electronics.html | A Second Chance for Idle Electronics | False | By Mickey Meece | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/hockey/career-in-doubt-devils-defenseman-salvador-shines-in-playoffs.html | Career Once in Doubt, a Devil Shines in the Playoffs | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/a-custody-case-giving-the-7-year-old-a-voice.html | A Custody Case: Giving the 7-Year-Old a Voice | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/movies/older-faces-on-screen-draw-an-overlooked-crowd.html | Older Faces on Screen Draw an Overlooked Crowd | False | By Brooks Barnes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/is-the-church-becoming-less-catholic.html | Is the Church Becoming Less Catholic? | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/science/earth/shell-arctic-ocean-drilling-stands-to-open-new-oil-frontier.html | New and Frozen Frontier Awaits Offshore Oil Drilling | False | By John M. Broder and Clifford Krauss | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/romneys-faith.html | Romney's Faith | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/the-value-of-opera-reviews.html | The Value of Opera Reviews | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-23 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/europe/euro-crisis-intensifies-as-leaders-bicker.html | Euro Zone Crisis Boils as Leaders Fail to Signal New Steps | False | By Nicholas Kulish and Paul Geitner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/business/fda-panel-votes-against-expansion-of-xarelto.html | F.D.A. Panel Votes Against Expanding Use of an Anticoagulant | False | By Katie Thomas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/americas/in-remote-honduras-area-drug-raid-stirs-anger.html | Honduran Villages Caught in Drug War's Cross-Fire | False | By Damien Cave | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/science/earth/dam-limits-loosened-to-feed-grand-canyon.html | Dam's Flow Limit Loosened to Feed Grand Canyon | False | By Felicity Barringer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/dharun-ravis-jail-term-may-be-trimmed-for-good-behavior.html | Good Behavior May Reduce 30-Day Term in Rutgers Spying Case | False | By Kate Zernike | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/a-way-out-of-the-same-sex-marriage-mess.html | A Way Out of the Same-Sex Marriage Mess | False | By Mae Kuykendall | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/makeshift-workshop-to-rehabilitate-chairs.html | Pull Up a Chair, Then Fix It | False | By Andrew Wagner | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/eat-your-hake-and-have-it-too.html | Eat Your Hake and Have It, Too | False | By RAY HILBORN and ULRIKE HILBORN | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/3-interior-designers-work-on-the-perfectly-made-bed.html | A Well-Made Bed to Lie In | False | By Steven Kurutz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/avenue-road-opens-manhattan-showroom-currents.html | Avenue Road Opens Manhattan Showroom | False | By Tim McKeough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/the-elle-decor-show-house-opens.html | The Elle Déiâ€cor Show House Opens | False | By Penelope Green | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/roberto-gils-bunk-bed-inspired-by-boats-currents.html | A Bunk Bed Inspired by the Sea | False | By Rima Suqi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/youtube-is-offering-original-home-design-channels.html | YouTubeâ€šÃ„Ã´s Spaces Channel: A Hipper HGTV? | False | By Steven Kurutz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/doug-oneill-ill-have-anothers-trainer-awaits-ruling-on-his-future.html | Hearing on Trainer Clouds His Bid for Triple Crown | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/europe/with-eurovision-comes-scrutiny-of-azerbaijans-rights-record.html | Welcoming Eurovision, but Not the Scrutiny | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/bloomberg-violates-weekend-helicopter-ban-and-will-stop.html | Caught Violating Weekend Copter Ban, Bloomberg Will Alter Flight Plans | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/sales-at-arhaus-and-others.html | Sales at Arhaus and Others | False | By Rima Suqi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/politics/romney-calls-failing-schools-civil-rights-issue-of-our-era.html | Romney Calls Education â€šÃ„Ã²Civil Rights Issue of Our Eraâ€šÃ„Ã´ and Urges Shift | False | By Trip Gabriel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/our-not-so-friendly-northern-neighbor.html | Our Not-So-Friendly Northern Neighbor | False | By LAURENCE BHERER and PASCALE DUFOUR | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/basketball/nba-playoffs-haslem-and-pittman-of-heat-suspended-for-fouls.html | Heat Lose 2 Players After Flagrant Fouls | False | By Edgar Thompson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/alpha-and-beta-lights-change-colors.html | A Fixture to Suit a Range of Moods | False | By Stephen Milioti | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/the-danger-downwind-of-chemical-plants.html | The Danger Downwind | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/americas/law-of-the-sea-treaty-is-found-on-capitol-hill-again.html | Law of the Sea Treaty Is Found on Capitol Hill, Again | False | By Mark Landler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/garden/craft-turns-heads-at-the-international-contemporary-furniture-fair.html | Going With the Grain | False | By Julie Lasky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/business/media/when-marketing-links-web-and-tv-realms.html | When Marketing Links Web and TV Dramas | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/welcome-end-of-a-pseudotheory.html | Welcome End of a Pseudotheory | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/asia/china-mysterious-inquiry-about-a-blood-sample.html | China: Mysterious Inquiry About a Blood Sample | False | By Edward Wong | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/health/hospitals-and-insurers-join-to-cut-health-care-costs.html | For Hospitals and Insurers, New Fervor to Cut Costs | False | By Reed Abelson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/lost-in-translation.html | Lost in Translation | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/football/lawsuit-claims-nfl-owners-colluded-on-salary-cap-in-2010-season.html | Union Accuses N.F.L. Owners of Collusion in Suit | False | By Judy Battista | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/americas/arrest-in-2006-death-of-us-reporter-during-mexico-protests.html | New Arrest in Death of U.S. Activist Reporting on Mexico Protests | False | By Elisabeth Malkin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/politics/political-ads-dont-tell-full-story-on-private-equity.html | Political Ads Donâ€šÃ„Ã´t Tell Full Story on Private Equity | False | By Julie Creswell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/politics/bain-strategy-against-romney-may-have-pitfalls-for-obama.html | Strategy on Rivalâ€šÃ„Ã´s Career Holds Pitfalls for President | False | By Nicholas Confessore | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/israel-is-focus-in-queens-congressional-race.html | In Race for Congressional Seat, Israel Gets a Lot of Attention | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/brooklyn-prosecutor-seeks-bill-requiring-rabbis-to-report-claims-of-abuse.html | Prosecutor Seeks to Force Rabbis to Report on Abuse | False | By Ray Rivera | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/freshdirect-expands-delivery-to-all-parts-of-the-bronx.html | FreshDirect Expands Delivery to Serve All of the Bronx | False | By Winnie Hu | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/andrew-smulian-star-witness-against-viktor-bout-gets-5-years-in-prison.html | Conduit to Arms Sting, a Star Witness Apologizes for His Crimes | False | By Benjamin Weiser and Colin Moynihan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/kristof-she-has-a-pimps-name-etched-on-her.html | She Has a Pimpâ€šÃ„Ã´s Name Etched on Her | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/msgr-william-j-lynn-testifies-in-trial-in-philadelphia.html | Church Official Testifies at His Philadelphia Trial | False | By Jon Hurdle | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/houston-tries-to-find-use-for-fading-astrodome.html | Houston Tries to Find a Use for Its Fading Astrodome | False | By Manny Fernandez and Daniel Cadis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/asia/facing-trial-ex-mongolia-president-calls-charges-political.html | Mongolian Ex-President Denounces Timing of His Graft Trial | False | By Dan Levin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/opinion/how-to-end-stop-and-frisk-abuses.html | How to End Stop-and-Frisk Abuses | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/baseball/a-rods-homers-leads-yankees-over-royals.html | Rodriguez Rediscovering His Groove | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/world/europe/in-russia-putin-backs-higher-protest-fines.html | Putin Supports Sharp Rise in Fines for Protesting | False | By The New York Times | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/pageoneplus/corrections-may-24.html | Corrections: May 24 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/basketball/sixers-prevail-and-force-game-7-in-boston.html | Cloaked in History, 76ers Force a Game 7 | False | By Zach Berman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/24/business/global/chinese-manufacturing-activity-falters-survey-shows.html | Chinese Manufacturing Activity Slows Further, Survey Shows | False | By Bettina Wassener | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/us/politics/elizabeth-warrens-indian-claims-dont-sway-voters.html | Voters Shrug at Revelations of Ethnic Claim in Senate Race | False | By Katharine Q. Seelye and Abby Goodnough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/hockey/devils-start-and-finish-strong-in-game-5.html | Devils Start and Finish Strong | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/hockey/henrik-lundqvist-has-rough-outing-for-rangers.html | Rangers Canâ€™t Overcome Shaky Start by Lundqvist | False | By Sam Borden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/nyregion/woman-found-stabbed-to-death-at-fire-scene-in-queens.html | Woman Found Dead at Fire Scene | False | By The New York Times | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/hockey/nhl-playoffs-devils-fourth-line-makes-the-difference.html | With 2 Goals, Devilsâ€™ Fourth Line Makes Difference | False | By Ben Shpigel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-24 | https://www.nytimes.com/2012/05/24/sports/soccer/red-bulls-and-chivas-usa-tie.html | Red Bulls and Chivas U.S.A. Tie | False | By The New York Times | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/television/american-idol-winner-phillip-phillips-modesty.html | â€˜Idolâ€™ Winner Cloaks His Talent in Modesty | False | By Jon Caramanica | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/asia/pakistan-says-us-drone-strike-kills-suspected-militants.html | Drone Strikes Continue in Pakistan as Tension Increases and Senate Panel Cuts Aid | False | By Salman Masood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/middleeast/iran-nuclear-talks-are-extended-into-second-day.html | Iran Nuclear Talks End with No Deal | False | By Steven Erlanger and Rick Gladstone | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/middleeast/egyptians-vote-for-second-day-in-presidential-election.html | Muslim Brotherhood Candidate Has Early Lead in Egypt Presidential Election | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/how-did-wisconsin-become-the-most-politically-divisive-place-in-america.html | How Did Wisconsin Become the Most Politically Divisive Place in America? | False | By Dan Kaufman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/europe/british-inquiry-to-question-murdoch-lobbyist.html | E-Mail Shows Murdoch Bid Maneuvering | False | By John F. Burns and Alan Cowell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/asia/brother-of-chen-guangcheng-escapes-guarded-village.html | Brother of Chinese Dissident Escapes Guarded Village | False | By Andrew Jacobs | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/yes-there-are-comedians-in-qatar.html | Yes, There Are Comedians in Qatar | False | By Peter Savodnik | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/euro-bonds-for-emerging-markets.html | Euro Bonds for Emerging Markets | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/keep-the-internet-open.html | Keep the Internet Open | False | By Vinton G. Cerf | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/soccer/25iht-soccer25.html | The One Man Who Can Make or Break Italy | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/autoracing/25iht-srf1history25.html | Racing's Eternal Jewel Sparkling by the Sea | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/autoracing/25iht-srf1prix25.html | Getting a Grip on New Treads | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/men-in-black-3-with-will-smith-and-tommy-lee-jones.html | Back in the Day, When Agents and Aliens Were Sweet | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/autoracing/25iht-srf1qanda25.html | A Passion for Food and Excellence | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/global/british-recession-deeper-than-originally-thought-data-show.html | British Recession Is Worse Than Thought, Data Says | False | By Julia Werdigier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/theater/50-years-of-the-delacorte-theater-an-oral-history.html | The City's Stage, in Rain, Heat and Ribald Lines | False | By Eric Grode | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/in-western-washington-drivers-see-gasoline-prices-heading-the-wrong-way.html | In Western Washington, Gas Prices Buck the Trend | False | By Kirk Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/drew-gilpin-faust-by-the-book.html | Drew Gilpin Faust: By the Book | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/man-claims-he-strangled-etan-patz-police-say.html | After 33 Years, Police Make Arrest in Case of Etan Patz | False | By Joseph Goldstein and William K. Rashbaum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/middleeast/syria-unrest.html | Poisoning Deaths of Assad In-Law and Other Officials Are Reported, and Denied | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/asia/chongqing-once-led-by-bo-xilai-chooses-communist-party-conference-candidates.html | Deposed Politicianâ€™s City Lists Names for Meeting on Chinaâ€™s Next Leaders | False | By Edward Wong | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/energy-environment/summer-gas-prices-expected-to-be-modestly-lower.html | Gas Prices Modestly Lower as Driving Season Starts | False | By Clifford Krauss | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/justices-uphold-retrials-even-after-juries-reject-charges.html | Justices Allow Retrial on Rejected Charges | False | By Adam Liptak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/greathomesanddestinations/modern-living-in-a-rustic-chateau.html | Modern Living in a Rustic Chateau | False | By Patrick Blum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/asia/aid-workers-confirmed-kidnapped-in-afghanistan.html | 4 Kidnapped While Aiding Afghanistan | False | By Alissa J. Rubin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/a-visit-and-what-really-happened-modern-love.html | A Visit, and What Really Happened | False | By Susan Shapiro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/greathomesanddestinations/golden-teak-transforms-derelict-thai-mansion.html | Golden Teak Transforms Derelict Thai Mansion | False | By Irwin Hutchinson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/greathomesanddestinations/teak-brings-harmony-to-balinese-style-compound.html | Teak Brings Harmony to Balinese-Style Compound | False | By Katherine Tarbox | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/celebrating-a-painters-150th-anniversary.html | In Klimtâ€™s Kingdom, One Lady Reigns | False | By Holland Cotter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/childrens-books.html | Childrenâ€™s Books | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/the-bully-society.html | â€˜The Bully Societyâ€™ | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/hey-hey-lbj.html | Hey, Hey, L.B.J. | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/money-and-mysticism-mix-on-fight-nights-in-senegal.html | Pro Wrestling, Senegal Style | False | By Nicholas Loomis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/politics/senate-passes-bipartisan-bill-on-new-medicines.html | Senate Backs Bipartisan Bill to Speed Drugs and Avert Shortages | False | By Robert Pear | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/social-qs-no-dibs-on-love.html | No Dibs on Love | False | By Philip Galanes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-29 | https://www.nytimes.com/2012/05/29/science/butterfly-species-expands-range-with-climate-change.html | A Butterfly Takes Wing on Climate Change | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/state-department-human-rights-report-released.html | U.S. Human Rights Report Cites Bright Spots, but Also Points to Abuses | False | By Brian Knowlton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/helio-oiticica-penetrables.html | HáŠ©â€°lio Oiticica: â€˜Penetrablesâ€™ | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/bjarne-melgaard-ideal-pole.html | Bjarne Melgaard: â€˜Ideal Poleâ€™ | False | By Roberta Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/noam-rappaport.html | Noam Rappaport | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/radical-localism-art-video-and-culture-from-pueblo-nuevos-mexicali-rose.html | â€˜Radical Localismâ€™: â€˜Art, Video and Culture From Pueblo Nuevoâ€™ & â€˜Mexicali Roseâ€™ | False | By Holland Cotter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/chuck-webster-paintings.html | Chuck Webster: â€˜Paintingsâ€™ | False | By Roberta Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/aaron-curry-buzz-kill.html | Aaron Curry: â€˜Buzz Killâ€™ | False | By Ken Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/books/following-tina-fey-comedians-churn-out-books.html | So a Comic Sits Down to Write a Book ... | False | By Jason Zinoman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/governors-island-offers-free-art-exhibitions.html | From the Miser, Art on Governors Island | False | By A. C. Lee | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/global/russias-aleksei-kudrin-warns-of-fallout-from-economic-crisis.html | Putin Ally Warns of Political Fallout if Economy Falters | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/hal-jackson-pioneer-in-radio-and-racial-progress-dies-at-96.html | Hal Jackson, 96, New York Broadcaster Who Broke Racial Barriers in Radio, Dies | False | By Mel Watkins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/football/giants-hakeem-nicks-breaks-right-foot.html | Giantsâ€™ Nicks Breaks His Right Foot | False | By Sam Borden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/europe/risk-of-greek-euro-exit-has-europe-making-plans.html | Facing a Teetering Greece, Europe Plans for the Worst | False | By Jack Ewing | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/music/sergey-khachatryan-in-concert-at-alice-tully-hall.html | A Violin and Its Master Have Their Moment | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/music/new-york-philharmonic-with-evgeny-kissin-at-carnegie-hall.html | A Pianist Shines His Light on Scriabin | False | By Allan Kozinn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/movie-listings-for-may-25-31.html | Movie Listings for May 25-31 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/mortgages-speeding-up-short-sales.html | Speeding Up Short Sales | False | By Vickie Elmer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/theater/theater-listings-for-may-25-31.html | Theater Listings for May 25-31 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/music/pop-listings-for-may-25-31.html | Pop Listings for May 25-31 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/global/chinas-once-hot-economy-is-turning-cold.html | After Barreling Ahead in Recession, China Finally Slows | False | By Keith Bradsher | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/music/jazz-listings-for-may-25-31.html | Jazz Listings for May 25-31 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/tom-sachs-space-program-mars-at-park-avenue-armory.html | Itâ€™s Not Rocket Science, but Itâ€™s Mars in Manhattan | False | By Ken Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/dia-outlines-plan-for-building-in-chelsea.html | Dia Outlines New Plan for Building in Chelsea | False | By Carol Vogel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/music/classical-music-and-opera-listings-for-may-25-31.html | Classical Music and Opera Listings for May 25-31 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/the-world-science-festival-arrives-in-new-york.html | When Science Seems Like Magic | False | By Dennis Overbye | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/heinrich-kuehn-with-stieglitz-and-steichen.html | An Early Adopter in Photography Meets the Big Shots | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/dance/dance-listings-for-may-25-31.html | Dance Listings for May 25-31 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/william-matthew-prior-war-of-1812-and-queen-victoria.html | The Discreet Charm of a Trained Folk Artist | False | By Eve M. Kahn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/beer-here-on-brewing-at-new-york-historical-society.html | A Tipple or Two? It Was Safer Than Water | False | By Edward Rothstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/music/philadelphia-orchestra-submits-plan-to-bankruptcy-court.html | Philadelphia Orchestra Offers Plan to Cut Debt | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/brooklyn-apartments-to-generate-their-own-power.html | Off-the-Grid Living in Brooklyn | False | By Ronda Kaysen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/land-of-promise-by-michael-lind.html | Market Values | False | By David Leonhardt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/design/museum-and-gallery-listings-for-may-25-31.html | Museum and Gallery Listings for May 25-31 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/noho-streetscapes-the-feather-king-a-noho-prequel.html | The â€˜â€™Feather Kingâ€™â€™: A NoHo Prequel | False | By Christopher Gray | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/new-jersey-in-the-region-staying-dry-and-keeping-property-values-stable.html | Shore Town Says â€˜â€™Noâ€™â€™ to B.Y.O. | False | By Jill P. Capuzzo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/a-nest-and-an-investment-too.html | A Nest and an Investment, Too | False | By Joyce Cohen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/36-hours-in-dresden-germany.html | 36 Hours in Dresden, Germany | False | By Rachel B. Doyle | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/spare-times-for-children-for-may-25-31.html | Spare Times â€˜â€™® For Children for May 25-31 | False | By Laurel Graeber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/voting-with-their-wallets.html | Voting With Their Wallets | False | By Alexei Barrionuevo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/spare-times-for-memorial-day-for-may-25-31.html | Spare Times for Memorial Day for May 25-31 | False | By Anne Mancuso | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/arts/music/meshuggah-and-baroness-at-terminal-5.html | A Brief Interplanetary Confluence | False | By Nate Chinen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/at-cannes-some-jeers-for-holy-motors-and-the-paperboy.html | The Debate at Cannes Rages (as Always): What to Boo? | False | By Manohla Dargis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/how-to-catch-a-rich-neatnik-renter.html | How to Catch a Rich, Neatnik Renter | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/the-summer-rental-rat-race.html | The Summer Rental Rat Race | False | By Susan Stellin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/books/granddad-theres-a-head-on-the-beach-and-other-summer-reads.html | New Under the Sun: Books for Basking | False | By Janet Maslin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/wes-andersons-moonrise-kingdom-with-bruce-willis.html | Scouting Out a Paradise: Books, Music and No Adults | False | By Manohla Dargis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/a-campaign-issue-romney-at-bain.html | A Campaign Issue: Romney at Bain | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/the-obama-photo.html | The Obama Photo | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/affirmative-action.html | Affirmative Action | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/us-subsidies-to-for-profit-colleges-keep-growing.html | Colleges for Profit Are Growing, With Federal Help | False | By Floyd Norris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/food-stamps-in-new-york.html | Food Stamps in New York | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/traumatic-brain-injury.html | Traumatic Brain Injury | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/theater/reviews/shes-of-a-certain-age-at-the-beckett-theater.html | Knowing When Not to Ask | False | By Anita Gates | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/gtt.html | GTT â€šÃ²Â- | False | By Michael Hoinski | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/texas-am-class-in-qatar-savors-college-station-connection.html | Class of 2012 in Qatar Savors the College Station Connection | False | By Reeve Hamilton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/truitt-and-capriglione-get-tough-in-texas-house-primary-campaign.html | In Primary, One Pair Takes Off the Gloves | False | By Aman Batheja | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/science/earth/allison-macfarlane-named-to-head-nuclear-agency.html | Geologist Is Nominated to Lead Nuclear Agency | False | By John M. Broder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/battle-royale-directed-by-kinji-fukasaku.html | A Field Trip to End All Field Trips, Literally, for These Ninth Graders | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-601 | |
| 2012-05-24 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/the-intouchables-arrives-from-france.html | Helping a White Man Relearn Joie de Vivre | False | By A.O. Scott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/mighty-fine-with-chazz-palminteri-and-andie-macdowell.html | When Dadâ€šÃ„Â´s Temper Was the Problem | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/in-texas-choreography-dewhurst-must-hit-his-mark.html | In Austin Choreography, Dewhurst Must Hit His Mark | False | By Ross Ramsey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/arjun-the-warrior-prince-by-arnab-chaudhuri.html | An Animated Mahabharata Story | False | By Rachel Saltz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/doug-oneill-derby-winning-trainer-suspended.html | 45-Day Suspension for Trainer of Top Colt | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/lauren-hersh-brooklyn-prosecutor-resigns-as-rape-case-is-reviewed.html | Prosecutor Quits Her Job as Rape Case Is Reviewed | False | By Colin Moynihan and Alan Feuer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/middleeast/with-syria-in-turmoil-iran-seeks-deeper-partner-in-lebanon.html | Iran Is Seeking Lebanon Stake as Syria Totters | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/oslo-august-31st-directed-by-joachim-trier.html | Temptation Dominates the Road to Recovery | False | By A. O. SCOTT | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/tennis/melanie-oudin-working-to-regain-2009-us-open-form.html | In the Shadow of Ashe Stadium, Working Hard to Return | False | By Greg Bishop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/west-new-york-nj-mayor-accused-of-hacking-opponents-web-site.html | New Jersey Mayor Hacked Opponentsâ€šÃ„Â´ Web Site, U.S. Charges | False | By Kate Zernike | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/wildfire-base-camp-spring-valley-ariz.html | At a Wildfire Base Camp, Logistics and Pop-Tarts | False | By Fernanda Santos | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/ncaa-womens-softball-hofstra-carries-banner-for-the-underdogs.html | Hofstra Makes National Splash | False | By Seth Berkman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/how-to-stop-wildlife-poachers.html | How to Stop Wildlife Poachers | False | By Elizabeth L. Bennett | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/baseball/david-wright-can-be-a-met-for-life.html | Making Wright a Met for Life | False | By Tyler Kepner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/bud-clayman-in-oc87.html | Filmmaker Puts His Mental Illness on Screen | False | By Andy Webster | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/movies/redlegs-by-brandon-harris-is-a-cincinnati-tale.html | Three Young Men Reunited in Grief | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/asia/dissident-china-lawyer-in-us-voices-fears-for-family.html | China Lawyer, in U.S., Voices Fears for His Family | False | By Erik Eckholm | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/bankers-at-the-gates.html | Bankers at the Gates | False | By Peter Frankopan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/the-reporters-of-city-hall-return-to-their-old-perch.html | The Reporters of City Hall Return to Their Old Perch | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/25/arts/music/eddie-blazonczyk-70-polka-singer-and-bandleader-dies.html | Eddie Blazonczyk, 70, Polka Singer and Bandleader, Dies | False | By Ben Sisario | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/trainer-luis-pena-accused-of-doping-in-675-harness-races.html | Trainer Accused of Doping in 675 Harness Races | False | By Walt Bogdanich | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/krugman-egos-and-immorality.html | Egos and Immorality | False | By Paul Krugman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/brooks-the-service-patch.html | The Service Patch | False | By David Brooks | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-25 | 2012-05-29 | https://www.nytimes.com/2012/05/29/science/dogs-and-humans-speculation-and-science.html | â€˜What Isâ€™â€™ Meets â€˜What ifâ€™â€™: The Role of Speculation in Science | False | By James Gorman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/europe/leaders-of-moscow-protest-are-released-but-criminal-charges-remain-possible.html | Leaders of Moscow Protest Are Released, but Criminal Charges Remain Possible | False | By Ellen Barry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/pageoneplus/corrections-corrections-may-25.html | Corrections: May 25 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/the-euro-crisis-this-time.html | The Crisis This Time | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/a-court-covers-up.html | A Court Covers Up | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/africa/libya-agrees-to-scotland-yard-inquiry-in-officers-84-killing.html | Libya Agrees to Inquiry by Britain | False | By John F. Burns | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/albany-times-union-editor-says-police-targeted-his-wifes-spa.html | After Arrest at Spa Owned by His Wife, Albany Journalist Alleges Police Retaliation | False | By Danny Hakim and Nicholas Confessore | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/media/in-latest-sign-of-print-upheaval-new-orleans-paper-scaling-back.html | New Orleans Newspaper Scales Back in Sign of Print Upheaval | False | By David Carr and Christine Haughney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/in-etan-patz-case-a-vigil-over-many-decades.html | Since 1979, a Vigil for the Face on Milk Cartons and the Ages He Would Miss | False | By James Barron | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/illinois-departing-prosecutor-has-a-regret.html | Illinois: Departing Prosecutor Has a Regret | False | By Steven Yaccino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/once-more-on-the-law-of-the-sea.html | Once More on the Law of the Sea | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/opinion/life-in-the-uncurated-city.html | Life in the Uncurated City | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/arrest-of-etan-patz-suspect-shows-haste-by-the-police.html | Publicity First, Evidence Later in Patz Arrest | False | By Jim Dwyer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/vows-savannah-auger-james-citron.html | Savannah Auger and James Citron | False | By Monica Corcoran Harel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/theater/reviews/athol-fugards-my-children-my-africa-at-signature-center.html | Caught in the Prison That Is Their Country | False | By Ben Brantley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/theater/reviews/simon-grays-common-pursuit-by-roundabout-theater-company.html | English Literati, Cracking Wise | False | By Ben Brantley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/global/in-spain-bank-transfers-reflect-broader-fears.html | In Spain, Bank Transfers Reflect Broader Fears | False | By Landon Thomas Jr. and Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/suspect-in-patz-case-described-by-neighbors-as-family-man.html | Neighbors Describe a Polite Family Man | False | By Anne Barnard and Nate Schweber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/politics/obama-leaps-into-direct-attacks.html | Obama Takes Early Leap Into Campaign Fray | False | By Peter Baker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/hockey/mark-messiers-vow-set-the-bar-for-sports-guarantees.html | Pregame Talk Is Cheap, but This Vow Resonates | False | By Lynn Zinser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/global/china-tycoon-places-risky-bet-on-us-movie-market.html | Chinese Power Player Places Risky Bet on Moviegoing | False | By David Barboza | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/nyregion/primary-challenge-to-rangel-turns-into-a-war-of-endorsements.html | Primary Election Challenge to Rangel Turns Into a War of Dueling Endorsements | False | By Kate Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/politics/perceptions-of-bain-years-help-and-hinder-romney.html | Both Campaigns Seize on Romneyâ€™â€™s Years at Bain | False | By Ashley Parker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/hockey/stanley-cup-playoffs-rangers-and-devils-prepare-for-game-6.html | Predictions Are Offered, but Not Guarantees | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/in-mining-some-michigan-towns-see-hope.html | A Mining Rush in the Upper Peninsula | False | By Emily Lambert | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/media/lawsuits-are-filed-over-dish-ad-skipping-technology.html | Battle Over Dishâ€™â€™s Ad-Skipping Begins as Networks Go to Court | False | By Brian Stelter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/politics/edwards-jury-deliberates-for-fifth-day.html | On Day 5, Edwards Jury Plows Through the Exhibits | False | By Kim Severson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/football/tim-tebow-is-less-smooth-than-mark-sanchez-in-jets-practice.html | Sanchez and Tebow Get the Attention | False | By Ben Shpigel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/technology/small-investors-seek-answers-to-the-confusion-of-facebook-trading.html | Small Investors Seek Answers to the Confusion of Facebook Trading | False | By Nathaniel Popper | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/counsel-for-nyra-wants-to-release-its-2011-corruption-report.html | Counsel for NYRA Wants to Release 2011 Corruption Report | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/politics/congress-ready-to-get-started-on-bush-tax-cuts.html | An Often Procrastinating Congress Is Raring at the Gate on Tax Cuts | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/europe/hollande-and-merkel-focus-on-domestic-politics-after-euro-summit.html | As Euro Meeting Fizzles Out, 2 Leaders Head Home to Tend Political Gardens | False | By Nicola Clark | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/politics/2-prosecutors-in-case-of-senator-ted-stevens-are-suspended.html | Prosecutors Face Penalty in â€šÃ„´08 Trial of a Senator | False | By Charlie Savage | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/hockey/flashing-back-to-mark-messiers-magical-game-6.html | The Magic of Messier, Embodied by a Third-Period Hat Trick | False | By Sam Borden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/wade-and-heat-finish-off-pacers-in-game-6.html | Wadeâ€šÃ„´s Elegant Play Helps Heat Wrap Up a Rough Series | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/americas/transgender-advocates-hail-argentina-law.html | Transgender Advocates Hail Law Easing Rules in Argentina | False | By Emily Schmall | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/world/europe/the-netherlands-mladic-trial-reset.html | The Netherlands: Mladic Trial Reset | False | By Marlise Simons | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/science/dispute-over-labeling-of-genetically-modified-food.html | Battle Brewing Over Labeling of Genetically Modified Food | False | By Amy Harmon and Andrew Pollack | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/us/wesley-brown-first-black-naval-graduate-dies-at-85.html | Wesley Brown, Pioneer as Black Naval Graduate, Dies at 85 | False | By Paul Vitello | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/sports/baseball/jeremy-hefners-start-for-mets-is-spoiled-by-rain-and-padres.html | Rain and Padres Spoil Metâ€šÃ„´s First Start in Majors | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/realestate/glen-oaks-queens-living-in-long-on-trees-short-on-costs.html | Long on Trees, Short on Costs | False | By Jake Mooney | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/asia/french-president-in-afghanistan-to-meet-with-karzai.html | President of France Meets With Karzai During Visit to Afghanistan | False | By Rod Nordland and Habib Zahori | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/middleeast/egypt-presidential-election-runoff.html | Egypt Race Pits Aide to Mubarak Against Islamist | False | By David D. Kirkpatrick and Kareem Fahim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/e-mail-shows-murdoch-bid-maneuvering.html | Cameron Defends Handling of Murdoch Bid to Take Over Sky Broadcasting | False | By John F. Burns and Alan Cowell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/gayle-king-gets-redonkulous.html | Gayle King Gets Redonkulous | False | Interview by Andrew Goldman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/tennis/26iht-srfobartoli26.html | Bartoli, Guided by Her Father, Draws Inspiration From Selesâ€šÃ„´s Example | False | By Christopher Clarey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/26/sports/tennis/26iht-srfofitness26.html | The Strong Survive Match Point | False | By Christopher Clarey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/patriotism-with-chinese-characteristics.html | Patriotism With Chinese Characteristics | False | By Li Chengpeng | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-25 | https://www.nytimes.com/2012/05/25/business/media/porn-ads-selectively-quotes-from-judges-adverse-ruling.html | Porn Uses Ad to Answer Judgeâ€šÃ„´s Order | False | By Stephanie Strom | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/aspirational-anarchy-in-quebec.html | Aspirational Anarchy in Quebec | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/dining/26iht-wine26.html | Keeping Up With the Rothschilds | False | By Eric Pfanner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/26iht-dupont26.html | Mumbai in the Bad Old Days | False | By Joan Dupont | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/26iht-melikian26.html | The Islamic Tide and Byzantium | False | By Souren Melikian | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/tennis/26iht-draw26.html | Federer and Djokovic in Same Half of French Open Draw | False | By Christopher Clarey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/dining/26iht-wineside26.html | Bourgeois Values | False | By Eric Pfanner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/business/global/greek-exit-is-impossible-but-theres-really-little-to-stop-it.html | Companies Get Blunt Counsel on Greek Upheaval | False | By Stephen Castle | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/business/global/europe-escalates-dispute-with-argentina.html | Europe to Challenge Argentinaâ€šÃ„´s Trade Rules | False | By Paul Geitner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/middleeast/un-finds-uranium-in-iran-enriched-to-higher-level.html | U.N. Finds Uranium in Iran Enriched to Higher Level | False | By William J. Broad | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/nyregion/suspect-in-etan-patz-case-charged-with-second-degree-murder.html | At Arraignment in Etan Patz Case, Mental Illness Claim | False | By William K. Rashbaum and Kia Gregory | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/design/joe-bonham-project-illustrates-the-wounds-of-war.html | Portraits of War | False | By Carol Kino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/editors-choice.html | Editorsâ€šÃ„´ Choice | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-25 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-09-25 | TX 6-540-576 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/up-front.html | Up Front | False | By The Editors | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/erich-segals-novel-the-class-27-years-later.html | Only Yesterday | False | By Deborah Copaken Kogan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/the-great-divergence-by-timothy-noah.html | Minding the Gap | False | By Benjamin M. Friedman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/the-outsourced-self-by-arlie-russell-hochschild.html | Paying for Labors of Love | False | By Judith Shulevitz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/the-sexagenarian-lothario.html | The Sexagenarian Lothario | False | By Cheryl Strayed | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/my-father-his-father-and-president-kennedy.html | My Father, His Father and President Kennedy | False | By George Kalogerakis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/noomi-rapace-arrives-in-hollywood-by-way-of-outer-space.html | Noomi Rapace Arrives in Hollywood, by Way of Outer Space | False | By Karen Olsson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/the-5-13-12-issue.html | The 5.13.12 Issue | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/how-roland-barthes-gave-us-the-tv-recap.html | How Roland Barthes Gave Us the TV Recap | False | By Sam Anderson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/magazine/who-made-that-fly-swatter.html | Who Made That Fly Swatter? | False | By Hope Reeves | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/the-last-englishman-by-roland-chambers.html | Swallows, Amazons and Bolsheviks | False | By Ken Kalfus | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/bring-up-the-bodies-by-hilary-mantel.html | A Bloody Season | False | By Charles McGrath | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/those-who-have-borne-the-battle-by-james-wright.html | Thank You for Your Service, Sort Of | False | By Andrew J. Bacevich | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/the-chemistry-of-tears-by-peter-carey.html | Set in Motion | False | By Andrew Miller | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/india-becoming-by-akash-kapur.html | State of Paradox | False | By Geoffrey C. Ward | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/jubilee-hitchhiker-a-biography-of-richard-brautigan.html | The Countercultureâ€šÃ„Â´s Mark Twain | False | By John Leland | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/asia/philippines-judge-testifies-in-his-impeachment-trial.html | Philippine Chief Justice Defends Finances at Impeachment Trial | False | By Floyd Whaley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/the-yard-by-alex-grecian-and-more.html | Nature of the Beast | False | By Marilyn Stasio | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/books/review/aerogrammes-stories-by-tania-james.html | Family Secrets | False | By Emily Cooke | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/science/space/space-x-capsule-docks-at-space-station.html | First Private Craft Docks With Space Station | False | By Kenneth Chang | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/asia/thai-king-bhumibol-adulyadej-makes-rare-visit-outside-bangkok.html | King of Thailand Makes Rare Visit Outside the Bangkok Area | False | By Thomas Fuller | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/a-campaign-pitch-rekindles-questions-about-liberation-theology.html | A Campaign Pitch Rekindles the Question: Just What Is Liberation Theology? | False | By Mark Oppenheimer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/your-money/winemaking-lures-the-wealthy-but-not-with-profits.html | Winemaking Lures the Wealthy, but Not With Profits | False | By Paul Sullivan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/business/replacements-limiteds-stand-for-gay-marriage-draws-repercussions.html | A Companyâ€šÃ„Â´s Stand for Gay Marriage, and Its Cost | False | By James B. Stewart | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/movies/the-slasher-movie-book-by-j-a-kerswell.html | Voted Most Likely to Slaughter | False | By Erik Piepenburg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/business/start-up-airlines-face-big-obstacles.html | The Challenge of Starting an Airline | False | By Jad Mouawad | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/cocktail-ingredient-marijuana.html | Marijuana Meets Moonshine | False | By Ben Detrick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/kelly-slaters-wave-finding-tips.html | Kelly Slaterâ€šÃ„Â´s Wave-Finding Tips | False | By Kenan Christiansen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/basketball/jr-smith-arrested-in-miami-beach.html | J.R. Smith Arrested in Miami Beach | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/4-lisbon-restaurants-not-to-miss.html | 4 Lisbon Restaurants Not to Miss | False | By Frank Bruni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/how-i-fell-for-lisbon.html | How I Fell for Lisbon | False | By Frank Bruni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/great-meals-await-in-tokyos-tiny-outposts.html | Great Meals in Tokyoâ€šÃ„Â´s Tiny Outposts | False | By Henry Shukman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/indonesias-karimunjawa-is-a-watery-wonderland.html | Where Fish Outnumber Phones | False | By Gisela Williams | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/restaurant-report-boucherie-new-orleans.html | Restaurant Report: Boucherie, New Orleans | False | By Katie Parla | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/san-diegos-thriving-craft-beer-scene.html | Beyond San Diegoâ€šÃ„Ã´s Surf and Sun: Suds | False | By Sara Dickerman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/travel/near-chernobyl-touring-a-disaster.html | Walking the Streets of a Nuclear Ghost Town | False | By Andrew W. Lehren | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/business/global/spanish-lender-seeks-state-aid-ratings-cut-on-5-banks.html | Giant Lender in Spain Asks for Billions to Fend Off Collapse | False | By Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/younger-boys-more-respectful-high-school-girls-say.html | For Would-Be Cougars, the Prom Is a Good Start | False | By Jennifer Conlin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/ukraine-parliament-debate-over-language-escalates-into-a-brawl.html | Push Comes to Shove, and Punch, in Ukraine Parliament | False | By Andrew Roth and J. David Goodman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/dance/jodee-nimerichter-leads-the-american-dance-festival.html | Put One Foot in the Past, Point One to Tomorrow | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/26/business/texas-lending-law-shielded-many-homeowners-from-housing-bust.html | A Law Shielded Many Texans When the Housing Bubble Burst | False | By Floyd Norris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/music/the-american-composers-orchestra-looks-ahead.html | Composing a More Useful Future | False | By Allan Kozinn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/music/the-colombian-rock-star-juanes-on-mtv.html | Unplugged and Fully Recharged | False | By Larry Rohter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/proenza-schouler-designers-find-inspiration-outdoors.html | A Weekend Visit to History | False | By David Colman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/music/alexander-ebert-of-edward-sharpe-and-the-magnetic-zeros.html | From Punk Rock Snarl to Song Circle Leader | False | By Melena Ryzik | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/azerbaijani-police-arrest-protesters-at-eurovision-rally.html | Police in Azerbaijan Arrest Protesters at Eurovision Rally | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/less-fuss-paella-for-summer.html | Less-Fuss Paella Arrives in Time for Summer | False | By David Tanis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/nyregion/recreating-etan-patzs-walk-in-soho-33-years-later.html | Where Etan Patz Walked, Many More Eyes | False | By N. R. Kleinfield | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/now-coveted-a-walkable-convenient-place.html | Now Coveted: A Walkable, Convenient Place | False | By Christopher B. Leinberger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/when-doctors-grieve.html | When Doctors Grieve | False | By Leeat Granek | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/26/world/europe/in-italy-economy-and-law-leave-many-single-fathers-broke-and-homeless.html | In Europe, Divorce and Separation Become a Burden for Struggling Fathers | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/who-is-priscilla-chan.html | Facebookâ€šÃ„Ã´s Royal Wedding | False | By Laura M. Holson and Nick Bilton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/movies/kim-roberts-kate-amend-and-other-female-film-editors.html | The â€šÃ„Ã²Invisible Artâ€šÃ„Ã´: A Womanâ€šÃ„Ã´s Touch Behind the Scenes | False | By John Anderson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/the-background-on-relationship-agreements.html | Just Call It a Pre-Prenup | False | By Jan Hoffman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/automobiles/testing-the-pack-alpha-of-muscle-cars.html | A Camaroâ€šÃ„Ã´s Legacy: Testing the Pack Alpha of Muscle Cars | False | By Ro McGonegal | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/automobiles/autoreviews/muscles-on-its-muscles-but-nuance-in-its-soul.html | Muscles on Its Muscles, but Nuance in Its Soul | False | By Ezra Dyer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/using-the-missing-to-find-a-solution.html | Using the Missing to Find a Solution for Abducted Children | False | By Doreen Carvajal | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/berlusconi-calls-for-direct-election-of-italian-president.html | Berlusconi, Hinting at Ambition, Urges Direct Vote for President | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/automobiles/collectibles/a-car-hoard-pruned-to-a-collection-gets-a-home.html | A Car Hoard, Pruned to a Collection, Gets a Fitting Home | False | By Alan Rider | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/music/jerry-gonzalez-the-fort-apache-band-at-the-blue-note.html | A Diplomat in 2 Worlds of Jazz | False | By Nate Chinen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/automobiles/as-apps-move-into-cars-so-do-more-distractions.html | As Apps Move Into Cars, So Do More Distractions | False | By John R. Quain | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/yes-even-fashionistas-have-to-eat.html | Yes, Even Fashionistas Have to Eat | False | By Julia Chaplin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/movies/philip-kaufman-and-walter-murch-collaborate-on-hemingway-gellhorn.html | A Famous Coupleâ€šÃ„Ã´s Tale Revives a Noted Pairing | False | By Peter Tonguette | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/dance/andrew-dinwiddie-and-michelle-ellsworth-at-danspace-project.html | Inside a Rock Starâ€šÃ„Ã´s Skin, or a 120-Pound Costume | False | By Gia Kourlas | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/music/new-cds-from-rye-rye-maga-bo-sigur-ros-and-cold-specks.html | Sassy Rap and Afro-Brazilian Beats | False | By Jon Pareles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/television/the-detective-kurt-wallander-on-dvd.html | With a Job Like His, Youâ€šÃ„Ã´d Brood Too | False | By Mike Hale | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/rhubarb-finds-its-tender-side.html | Rhubarb, It Turns Out, Can Be a Sweetie | False | By Melissa Clark | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/movies/homevideo/ingmar-bergmans-summer-with-monika.html | Bergmanâ€šÃ„Â´s Bittersweet Ode to Youthâ€šÃ„Â´s Sunset | False | By Dave Kehr | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/dance/susan-stromans-double-feature-with-city-ballet.html | Easy-to-Swallow Ballet for the Masses, With a Broadway Perspective | False | By Brian Seibert | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/movies/chernobyl-diaries-co-produced-by-oren-peli.html | Jaunt Through Fallout Zone Goes (Shock!) Awry | False | By Andy Webster | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/asia/wave-of-chinese-nationalism-as-communist-leadership-change-looms.html | Before Chinaâ€šÃ„Â´s Transition, a Wave of Nationalism | False | By Andrew Jacobs | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/lakhdar-boumediene-starts-anew-in-france-after-years-at-guantanamo.html | After Guantâ€šÃ„Â°namo, Starting Anew, in Quiet Anger | False | By Scott Sayare | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/crosswords/bridge/in-bridge-looking-back-to-the-1996-world-transnational.html | Looking Back to the 1996 World Transnational | False | By Phillip Alder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/movies/michael-haneke-discusses-amour-at-the-cannes-film-festival.html | Looking Directly at Lifeâ€šÃ„Â´s Decline | False | By Dennis Lim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/basketball/harvey-araton-hiring-mike-woodson-the-logical-move-for-knicks.html | Hiring Woodson, the Knicks Make the Logical Move | False | By Harvey Araton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/a-spotlight-on-teaching-not-teachers.html | A Spotlight on Teaching, Not Teachers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/design/tomas-saraceno-cloud-city-on-the-mets-roof.html | Climbing Into the Future, or Just Into an Artistâ€šÃ„Â´s Whimsy | False | By Roberta Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/religious-freedom-an-american-bishops-view.html | Religious Freedom: An American Bishopâ€šÃ„Â´s View | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/plans-for-anti-obama-ads.html | Plans for Anti-Obama Ads | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/your-money/mortgages/harp-2-0-stirs-hope-and-frustration-for-homeowners.html | Hope and Frustration in New U.S. Effort to Help Homeowners | False | By Tara Siegel Bernard | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/the-danger-in-school-spending-cuts.html | Albanyâ€šÃ„Â´s Unkindest Cut of All | False | By Billy Easton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/television/mermaids-the-body-found-on-animal-planet.html | One More Reason to Fear the Beach | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/music/the-cleveland-orchestra-at-carnegie-hall.html | The Call of the Wild Salome, and Other Musical Temptations From Cleveland | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/arts/television/seeing-girls-and-other-hbo-shows-with-hbo-go.html | Seeing HBOâ€šÃ„Â´s â€šÃ„Â²Girlsâ€šÃ„Â´ Without Buying a Television | False | By Brian Stelter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/autoracing/indycar-is-hoping-to-leave-a-dark-day-behind.html | Leaving a Dark Day Behind | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/picnic-spots-in-westchester-and-the-hudson-valley.html | Inconveniences Aside, a Picnic Can Be a Delight | False | By Max Watman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-25 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/popes-butler-arrested-in-vatican-letters-leak.html | In Vatican Whodunit, a Punch Line of a Suspect | False | By Rachel Donadio | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/hiking-and-dining-in-hamden-kent-and-ridgefield.html | After a Summer Hike, a Delicious Reward | False | By Christopher Brooks | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-review-of-lacqua-ristorante-in-freehold.html | A Challenging Bounty for the Clean-Plate Club | False | By Karla Cook | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/at-brooklyn-uncorked-tastes-of-long-island-wines.html | In Brooklyn, Taste of L.I. Wines | False | By Howard G. Goldberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/27/nyregion/bloomberg-added-home-no-11-in-2011-records-show.html | Bloomberg Added Home No. 11 in 2011, His Tax Records Show | False | By David W. Chen and Michael M. Grynbaum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-review-of-the-north-fork-oyster-company-in-greenport.html | A Culinary Homage to an East End Industry | False | By Joanne Starkey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-review-of-the-hound-of-the-baskervilles-in-stony-point.html | Death on the Moor, Played for Laughs | False | By Anita Gates | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-review-of-the-tempest-at-hartford-stage.html | Shipwrecked on a Magical Island, Windswept by Words | False | By Sylviane Gold | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/blow-plantations-prisons-and-profits.html | Plantations, Prisons and Profits | False | By Charles M. Blow | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/baseball/banner-day-returning-to-mets-park.html | If Tradition Holds, Hope and Wit Will Shower the Metsâ€šÃ„Â´ Stadium in Sheets | False | By Greg W. Prince | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/german-reunification-pains-inform-stance-on-greece.html | Germany Looks to Its Own Costly Reunification in Resisting Stimulus for Greece | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-review-of-cats-at-the-gateway-playhouse.html | A Frisky Musical With Many Lives | False | By Michael Sommers | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-trio-of-new-jersey-festivals-with-music-in-many-moods.html | A Trio of Events With Music in Many Moods | False | By Tammy La Gorce | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-review-of-my-wonderful-day-at-the-two-river-theater-company.html | A Young Witness Propels a Farce | False | By Anita Gates | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/americas/brazil-president-vetoes-parts-of-bill-to-open-forests.html | Brazil: President Vetoes Major Parts of Bill to Open Up Forests | False | By Simon Romero | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/26/nyregion/at-gran-electrica-margaritas-in-the-shadow-of-the-brooklyn-bridge.html | Margaritas and Tacos Beneath the Bridge | False | By Robin Finn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/politics/a-zealous-romney-fan-becomes-a-valuable-campaign-asset.html | On the Road for Romney, 40,000 Miles and Counting | False | By Michael Barbaro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/collins-deciphering-mitt-speak-on-schools.html | Deciphering Mitt-Speak on Schools | False | By Gail Collins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/politics/joe-ricketts-finds-new-role-in-anti-obama-campaign.html | Billionaire Finds New Role in Effort to Defeat Obama | False | By Jim Rutenberg and Jeff Zeleny | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/for-cb-bucknor-umpire-sundays-mean-ballgames-or-dinner-at-moms.html | Balls, Strikes and Noodle Pudding | False | By Robin Finn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/business/regulators-role-at-jpmorgan-scrutinized.html | Bank Regulators Under Scrutiny in JPMorgan Loss | False | By Jessica Silver-Greenberg and Ben Protess | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/nocera-facebooks-brilliant-disaster.html | Facebook's Brilliant Disaster | False | By Joe Nocera | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/26/nyregion/new-york-cyclists-still-waiting-for-a-smartphone-revolution.html | For Cyclists, Revolution Must Catch Up | False | By Joshua Brustein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/unease-in-lacrosse-amid-race-for-earlier-commitments.html | Unease in Lacrosse Amid Race for Earlier Commitments | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/europe/russia-free-apartments-for-injured-police-officers.html | Russia: Free Apartments for Injured Police Officers | False | By Ellen Barry | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/nyregion/a-nightclub-on-fire-island-is-on-track-for-a-rebirth.html | A Nightclub on Fire Island, Destroyed by Fire, Is on Track for a Rebirth | False | By Robin Finn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/nuclear-power-after-fukushima.html | Nuclear Power After Fukushima | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/miralax-a-popular-cure-but-never-approved-for-children.html | Drug for Adults Is Popular as Children's Remedy | False | By Catherine Saint Louis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/the-lesson-of-bain-capital.html | The Lesson of Bain Capital | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/nyregion/with-confession-in-the-patz-case-the-difficult-work-begins.html | In Patz Investigation, a Confession Is Not the Final Word | False | By Michael Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/pageoneplus/corrections-may-26.html | Corrections: May 26 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/doctors-tips-for-childhood-constipation.html | Doctors' Tips for Childhood Constipation | False | By Catherine Saint Louis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/at-suzanne-couture-millinery-fabulous-headwear-for-the-social-calendar.html | Fabulous Hats That Tilt Just So | False | By Sarah Harrison Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/game-is-designed-to-help-doctors-to-spot-drug-abuse.html | A Game to Help Doctors Ask Tough Questions | False | By Dirk Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/douglas-chapman-aims-to-take-barmetrics-higher.html | Taking the Bar to New Heights | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/basketball/knicks-end-the-waiting-and-keep-mike-woodson-as-coach.html | Knicks End the Waiting and Keep Woodson as Coach | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/politics/outsider-status-for-obama-and-romney.html | Sharing Outsider Status and a Style of Coping | False | By Jodi Kantor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/in-new-york-dining-the-appeal-of-exclusive-and-artisanal.html | Eat, Talk, Tweet | False | By John Leland | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/technology/presidential-panel-urges-better-use-of-spectrum.html | Presidential Panel Urges More Flexible Use of Spectrum | False | By John Markoff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/world/middleeast/israel-anxiously-watches-egyptian-election.html | Israel Is Anxiously Watching Egyptian Vote | False | By David D. Kirkpatrick and Isabel Kershner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/baseball/mets-find-there-are-options-to-wright-in-win-over-padres.html | Mets Find There Are Options Other Than Wright in Win | False | By Tim Rohan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/recalling-central-parks-casino-and-the-roaring-twenties.html | The Night Spot That Roared | False | By Stephen Wolf | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/they-are-taxis-not-limos.html | They Are Taxis, Not Limos | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/opinion/capital-punishments-latest-folly.html | Capital Punishment's Latest Folly | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/syracuse-reaches-final-by-rallying-past-florida.html | Syracuse Reaches Final by Rallying Past Florida | False | By Seth Berkman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/nyregion/special-parking-rules-in-new-york.html | Special Parking Rules in New York | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/baseball/mets-will-watch-for-improprieties-on-banner-day.html | Expression Will Be Free, but Only Partly | False | By The New York Times | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/beach-town-of-eclectics.html | Beach Town of Eclectics | False | By Ginia Bellafante | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/olympics/edoardo-mangiarotti-olympian-fencer-dies-at-93.html | Edoardo Mangiarotti, Olympian Fencer, Dies at 93 | False | By Douglas Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/h-h-brookins-ame-bishop-and-civil-rights-mentor-dies-at-86.html | H. H. Brookins, Influential A.M.E. Bishop, Dies at 86 | False | By Douglas Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/in-new-york-bees-and-their-keepers-proliferate.html | The Colonies Expand | False | By Emily S. Rueb | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/basketball/knicks-smith-arrested-in-florida.html | Knicks'â€šÃ„Ã¹ Smith Arrested in Florida | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/nyregion/woman-wins-malpractice-suit-against-three-city-hospitals.html | Brain-Damaged Woman Wins Suit Against City Hospitals | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/nyregion/holiday-on-monday-memorial-day.html | Holiday on Monday Memorial Day | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/hockey/devils-advance-to-stanley-cup-finals-after-ending-rangers-season.html | Devils Advance to Finals After Ending Rangers'â€šÃ„Ã¹ Season | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/politics/senate-is-on-a-roll-in-passing-bipartisan-bills.html | With a Bipartisan Flurry, Becoming a Do-Something Senate | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/alabama-police-officer-arrested-after-series-of-arsons.html | Police Officer in Alabama Is Arrested After Fires | False | By Kyle Whitmire | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/hockey/nhl-playoffs-with-a-win-martin-brodeur-erases-memories-of-1994.html | In Overtime, Henrique Has Answer | False | By Ben Shpigel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/as-hip-hop-devotees-come-in-many-miami-beach-residents-prepare-to-leave.html | As Hip-Hop Devotees Come in, Many Miami Beach Residents Prepare to Leave | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/us/politics/north-carolina-edwards-jurors-take-a-break.html | North Carolina: Edwards Jurors Take a Break | False | By John Schwartz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-26 | https://www.nytimes.com/2012/05/26/sports/hockey/rangers-cant-climb-out-of-early-hole-vs-devils.html | Fatigued or Not, the Rangers Canâ€šÃ„Ã¹t Climb Out of Another Early Hole | False | By Christopher Botta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/a-guide-to-lazy-hazy-summer-days-in-new-york.html | Lazy, Hazy Summer Days: A Guide | False | By Steven McElroy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/26/health/26iht-gear26.html | Nifty Ways to Ward Off the Sun's Rays | False | By Jennifer Conlin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-28 | https://www.nytimes.com/2012/05/27/arts/music/beyonces-return-to-stage-is-a-return-to-familiar-form.html | Beyoncéâ€šÃ„Â¢: Coming Back and Catching Up, Then Conquering | False | By Ben Ratliff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/middleeast/syrian-activists-claim-death-toll-in-village-soars.html | Dozens of Children Die in Brutal Attack on Syrian Town | False | By Neil MacFarquhar and Hwaida Saad | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/postal-service-offers-buyouts-to-mail-handlers.html | Postal Service Offers Buyouts to 45,000 Mail Handlers | False | By Ron Nixon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/baseball/the-former-met-bob-ojeda-relives-both-glory-and-pain.html | The Glory and the Pain of Pitching | False | By BOB OJEDA | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/baseball/don-larsen-selling-uniform-from-perfect-game.html | Up for Bid, a Piece of Perfection | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/middleeast/some-in-egypt-disdain-both-candidates.html | Some Disdain Both Options in Egyptâ€šÃ„Ã¹s Narrowed Race | False | By Kareem Fahim and Liam Stack | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/hockey/stanley-cup-playoffs-lack-of-depth-catches-up-to-rangers.html | Rangers Grind to Halt as Deeper Devils Play On | False | By Lynn Zinser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/id-thieves-loot-tax-checks-filing-early-and-often.html | With Personal Data in Hand, Thieves File Early and Often | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/asia/concerns-grow-about-spent-fuel-rods-at-damaged-nuclear-plant-in-japan.html | Spent Fuel Rods Drive Growing Fear Over Plant in Japan | False | By Hiroko Tabuchi and Matthew L. Wald | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/a-snow-pea-salad-goes-well-with-godellos-pairings.html | Snow Pea Salad | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/reviews/godello-wines-from-spain-wines-of-the-times.html | In Spain, the Promise of Godello | False | By Eric Asimov | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/golf/members-dig-in-to-preserve-struggling-golf-clubs.html | Club Members Learn to Swing More Than 5-Iron | False | By Bill Pennington | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/many-claim-to-be-memorial-day-birthplace.html | Birthplace of Memorial Day? That Depends Where You’Â‚Â‚Â´re From | False | By Campbell Robertson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/baseball/the-orioles-have-gone-from-pushover-to-bully-in-no-time.html | From Pushover to Bully in No Time | False | By Tyler Kepner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/for-many-illegal-entrants-into-us-a-particularly-inhospitable-first-stop.html | For Many Illegal Entrants Into U.S., a Particularly Inhospitable First Stop | False | By Manny Fernandez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/business/how-boaz-weinstein-and-hedge-funds-outsmarted-jpmorgan.html | The Hunch, the Pounce and the Kill | False | By Azam Ahmed | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/politics/democrat-challenges-elizabeth-warren-in-massachusetts.html | In Massachusetts Senate Race, Top Democrat Has Rival | False | By Abby Goodnough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/business/first-books-kyle-zimmer-on-rewarding-good-ideas-that-fail.html | So, Your Idea Hit a Brick Wall. Congratulations! | False | By Adam Bryant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/basketball/nba-playoffs-thunders-james-harden-stands-out-and-blends-in.html | Standing Out and Blending In | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/americas/peru-confronts-wounds-of-civil-war.html | Peru Forced to Confront Deep Scars of Civil War | False | By William Neuman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/autoracing/marco-andretti-seeks-elusive-win-at-indy.html | A Family and a Series Seek a Fresh Start at Indy | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/autoracing/with-indycar-behind-her-danica-patrick-embraces-nascar.html | Patrick Takes to Nascar, and Feeling Is Mutual | False | By Viv Bernstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/business/the-divorce-hotel-a-true-weekend-getaway.html | Quick Getaways, at the Divorce Hotel | False | By Janet Morrissey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/europe/small-and-medium-businesses-suffer-as-spain-bank-loans-shrivel.html | As Bank Loans Dry Up in Spain, Small and Medium Businesses Fight for Life | False | By Suzanne Daley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/business/economy/in-the-euro-zone-a-lethal-vacuum-economic-view.html | A Power Vacuum Is Killing the Euro Zone | False | By Tyler Cowen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/business/james-breyer-a-director-with-irons-in-many-fires.html | A Director With Irons in So Many Fires | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/soccer/landon-donovan-returns-for-us-soccer-team.html | Donovan Back in U.S. Lineup, but Reunion With Dempsey Will Wait | False | By Brian Sciaretta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/usain-bolt-can-cement-legacy-at-london-olympics.html | For Fastest Man, A Slower Step Toward London | False | By Brian Pinelli | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/ncaa-womens-lacrosse-syracuse-to-face-northwestern-in-final.html | Syracuse Women Poised for Final Step | False | By Seth Berkman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/in-washington-state-liquor-stores-are-about-to-go-private.html | A Taste of Prohibition as Liquor Stores Go Private | False | By Kirk Johnson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/no-place-is-home.html | Home Is Where They Let You Live | False | By Jasmin Darznik | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/olympics/the-way-of-the-sword-is-too-complex-for-the-olympics.html | For Now, the â€šÃ‚Â´Way of the Swordâ€šÃ‚Â´ Is Too Complex for the Games | False | By Daniel Krieger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/asia/first-a-black-hood-then-81-captive-days-for-artist-in-china.html | First a Black Hood, Then 81 Captive Days for an Artist in China | False | By Edward Wong | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/in-utah-ski-areas-development-and-conservation-battle-anew.html | Along a Utah Range, a New Skirmish Over Development or Conservation | False | By Sallie Dean Shatz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/baseball/with-santana-in-control-mets-bats-awaken.html | With Santana in Control, Metsâ€šÃ‚Â´ Bats Awaken | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/jobs/shouting-can-backfire-in-many-a-workplace.html | Watch Where You Turn Up the Volume | False | By Phyllis Korkki | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/can-china-escape-the-low-wage-trap.html | Can China Escape the Low-Wage Trap? | False | By James Fallows | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/sunday-dialogue-online-profits-and-privacy.html | Sunday Dialogue: Online Profits and Privacy | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/my-walden-my-walmart.html | My Walden, My Walmart | False | By Crispin Sartwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/catching-up-with-dev-patel.html | Dev Patel | False | By Kate Murphy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/lets-be-less-productive.html | Letâ€šÃ‚Â´s Be Less Productive | False | By Tim Jackson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/on-the-beat-on-a-smaller-stage.html | On the Beat on a Smaller Stage | False | By Arthur S. Brisbane | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/nasty-like-us.html | Nasty Like Us | False | By Edward Tenner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/running-for-our-creative-lives.html | Running From the City | False | By Malu Byrne | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/your-money/at-intrade-placing-odds-on-greece-and-the-euro.html | The Betting Window Is Open for Greeceâ€šÃ‚Â´s Future | False | By Jeff Sommer | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sunday-review/when-sailing-turns-deadly.html | When Sailing Is Deadly | False | By Charles McGrath | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/this-is-how-we-ride.html | This Is How We Ride | False | By David Byrne | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/albany-ever-self-absorbed.html | Albany, Ever Self-Absorbed | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/a-disservice-to-disabled-troops.html | A Disservice to Disabled Troops | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/the-phony-regulation-debate.html | The Phony Regulation Debate | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/friedman-president-obama-should-seize-the-high-ground.html | Obama Should Seize the High Ground | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/dowd-the-party-animals-at-the-secret-circus.html | The Party Animals at the Secret Circus | False | By Maureen Dowd | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/loyola-holds-on-against-notre-dame-to-reach-lacrosse-title-game.html | An All-Maryland Final in Massachusetts | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/douthat-the-facebook-illusion.html | The Facebook Illusion | False | By Ross Douthat | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/business/letters-gauging-the-cost-of-the-bailouts.html | Letters: Gauging the Cost of the Bailouts | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/can-state-laws-cohabit-with-citizens-united.html | Can State Laws Cohabit With Citizens United? | False | By Lincoln Caplan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/business/fabcom-and-the-value-of-online-word-of-mouth.html | Learning to Chase Online Word of Mouth | False | By Natasha Singer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/kristof-from-tragedy-to-triumph.html | From Tragedy to Triumph | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/opinion/sunday/bruni-the-emotional-tug-of-obama.html | The Emotional Tug of Obama | False | By Frank Bruni | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/business/windows-live-brand-fades-into-the-sunset-digital-domain.html | Goodbye to Windows Live (and Whatever It Meant) | False | By Randall Stross | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/houston-community-college-helps-expand-educational-options-in-qatar.html | Houston Community College Helps Expand Educational Options in Qatar | False | By Reeve Hamilton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/jobs/tom-duncan-of-positec-immersed-in-global-business.html | Immersed in Global Business | False | By Tom Duncan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/texas-artists-release-albums-about-revenge-lost-love-and-a-bartender.html | Songs of Revenge, a Bartender and Lost Love | False | By Andy Langer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/a-lot-of-questions-will-be-answered-in-tuesdays-primary.html | On Tuesday, Answers Above and Beyond the Winners | False | By Ross Ramsey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/crosswords/chess/chess-at-us-championship-a-display-of-rivalries.html | Top Four Slug It Out at U.S. Championship | False | By Dylan Loeb McClain | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/us/politics/ann-romneys-hobby-spotlights-world-of-dressage.html | In Rarefied Sport, a View of the Romneys' World | False | By Trip Gabriel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/tickets-available-for-belmont-stakes.html | Tickets Available for Belmont Stakes | False | By Melissa Hoppert | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/baseball/teixeira-does-his-hacking-with-the-bat-in-a-9-2-yankees-victory.html | That Sound Is a Healthier Teixeira, Delivering One Hit After Another | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/middleeast/us-seeks-russias-help-in-removing-assad-in-syria.html | U.S. Hopes Assad Can Be Eased Out With Russia's Aid | False | By Helene Cooper and Mark Landler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-26 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/tennis/qualifier-finally-falls-in-nice.html | Qualifier Finally Loses in Nice | False | By Agence France-Presse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/world/asia/drug-traffic-remains-as-us-nears-afghanistan-exit.html | U.S. Efforts Fail to Curtail Trade in Afghan Opium | False | By Alissa J. Rubin and Matthew Rosenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/mental-history-emerges-of-pedro-hernandez-suspect-in-patz-case.html | Suspect's Mental History Emerges in Etan Patz Case | False | By Al Baker and Joseph Goldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/music/carrie-smith-singer-in-black-and-blue-dies-at-86.html | Carrie Smith, Singer in 'Black and Blue' on Broadway, Dies at 86 | False | By Bruce Weber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/nyregion/everett-ortner-a-leader-in-the-restoration-of-brooklyn-brownstones-dies-at-92.html | Everett Ortner, Leader in Brooklyn Brownstones' Revival, Dies at 92 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/arts/television/al-gordon-skit-writer-for-jack-benny-and-carol-burnett-dies-at-89.html | Al Gordon, Skit Writer for Benny and Burnett, Dies at 89 | False | By Paul Vitello | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/basketball/celtics-gain-rematch-against-james-and-heat.html | Celtics Gain Rematch Against James and Heat | False | By Zach Berman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/pageoneplus/corrections-may-27.html | Corrections: May 27 | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/soccer/landon-donovans-hat-trick-leads-us-over-scotland.html | U.S. Begins Three Weeks Full of Games by Watching Donovan Collect a Net Full of Goals | False | By Brian Sciaretta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/sports/olympics/nastia-liukin-progresses-in-comeback-bid.html | Liukin Progresses in Comeback Bid | False | By Juliet Macur | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/abigail-seldin-whitney-haring-smith-weddings.html | Abigail Seldin and Whitney Haring-Smith | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/jillian-martin-andrew-fitzpatrick-weddings.html | Jillian Martin, Andrew Fitzpatrick | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/lana-kimayeva-yoav-lurie-weddings.html | Lana Kimayeva, Yoav Lurie | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/thingoc-le-bahn-vo-weddings.html | Thingoc Le and Bahn Vo | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/jennifer-breckheimer-steven-rosenzweig-weddings.html | Jennifer Breckheimer, Steven Rosenzweig | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/esha-udyavar-varun-bhandarkar-weddings.html | Esha Udyavar, Varun Bhandarkar | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/lloyd-cheu-douglas-mintz-weddings.html | Lloyd Cheu, Douglas Mintz | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/elisa-long-keith-chen-weddings.html | Elisa Long and Keith Chen | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/katherine-small-daniel-sims-weddings.html | Katherine Small, Daniel Sims | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/jennifer-lane-kennedy-gachiri-weddings.html | Jennifer Lane and Kennedy Gachiri | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/camille-flechet-daniel-file-weddings.html | Camille Flä'sÄ©chet, Jason File | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/elizabeth-fischer-jonathan-martin-weddings.html | Elizabeth Fischer and Jonathan Martin | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/weddings.html | Abigail Solomon, Jason Teuscher | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/jessica-wahman-john-stuhr-weddings.html | Jessica Wahman and John Stuhr | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/martha-staid-andrew-stein-weddings.html | Martha Staid, Andrew Stein | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/katrina-chapman-ned-debary-weddings.html | Katrina Chapman, Ned deBary | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/emily-heroy-yale-fillingham-weddings.html | Emily Heroy, Yale Fillingham | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/shivani-chopra-vinod-kannarkat-weddings.html | Shivani Chopra, Vinod Kannarkat | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/wendy-brill-jonathan-stahl-weddings.html | Wendy Brill, Jonathan Stahl | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/alison-schram-daniel-gorovets-weddings.html | Alison Schram, Daniel Gorovets | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/mollie-biewald-patrick-perry-weddings.html | Mollie Biewald, Patrick Perry | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/petra-kann-thomas-weir-weddings.html | Petra Kann, Thomas Weir | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/callan-blount-benjamin-fleming-weddings.html | Callan Blount, Benjamin Fleming | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/lauren-belive-jeffrey-zubricki-weddings.html | Lauren Belive, Jeffrey Zubricki | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/samantha-mirth-eric-tarr-weddings.html | Samantha Mirth, Eric Tarr | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/dana-fabrikant-jonathan-weinbach.html | Dana Fabrikant, Jonathan Weinbach | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/sarah-firshein-eric-gillin-weddings.html | Sarah Firshein, Eric Gillin | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/caroline-vu-edward-cha-weddings.html | Caroline Vu, Edward Cha | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/william-ho-bruce-stuart-weddings.html | William Ho, Bruce Stuart | False | By Nina Reyes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/melanie-nakagawa-michael-marino-weddings.html | Melanie Nakagawa, Michael Marino | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/adam-fried-jeffrey-green-weddings.html | Adam Fried, Jeffrey Green | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/holly-slimak-christopher-colby-weddings.html | Holly Slimak, Christopher Colby | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/payal-agrawal-sanjay-divakaran-weddings.html | Payal Agrawal, Sanjay Divakaran | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/ebonie-hazle-david-rochelson-weddings.html | Ebonie Hazle, David Rochelson | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-27 | https://www.nytimes.com/2012/05/27/fashion/weddings/kaila-pearlman-nikolaos-de-maria-weddings.html | Kaila Pearlman, Nikolaos De Maria | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/world/asia/afghanistan-explosions-kill-four-nato-soldiers.html | Inquiry Ordered Into Deaths of Afghan Family | False | By Alissa J. Rubin and Rod Nordland | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/world/middleeast/syria-denies-responsibility-in-brutal-attack.html | U.N. Security Council Issues Condemnation of Syria Attack | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/opinion/Paul-Kagame-The-Darling-Dictator-of-the-day.html | The Darling Dictator of the Day | False | By Marc Sommers | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/28iht-design28.html | How Italian Designers Left Their Imprint on Global Graphic Design | False | By Alice Rawsthorn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/tennis/in-brian-bakers-stunning-comeback-scars-show-a-career-arc.html | In Stunning Tennis Comeback, Scars Show a Career Arc | False | By Greg Bishop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/world/middleeast/iran-wont-halt-production-of-higher-grade-uranium.html | After Talks Falter, Iran Says It Wonâ€Â„Â¢t Halt Uranium Work | False | By Thomas Erdbrink | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/cycling/ryder-hesjadal-of-canada-wins-giro.html | Former Mountain Biker From Canada Wins Giro | False | By Ian Austen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/technology/for-tech-startups-new-york-has-increasing-allure.html | For Tech Start-Ups, New York Has Increasing Allure | False | By Joshua Brustein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/business/global/in-euro-zone-a-debate-over-bonds.html | As Euro Bond Wins Supporters, Details Remain Vague | False | By Jack Ewing and Paul Geitner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/autoracing/28iht-prix28.html | Webber Wins Monaco Grand Prix | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/movies/amour-by-michael-haneke-wins-palme-dor-at-cannes.html | â€Â„Â¢Amour,â€Â„Â¢ a Wrenching Love Story, Wins at Cannes | False | By Manohla Dargis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/autoracing/franchitti-wins-indianapolis-500-for-a-third-time.html | Rivalâ€Â„Â¢s Gamble Ends in Crash, and Third Win for Franchitti | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/soccer/28iht-soccer28.html | For Guardiola, Success Meant More Than Victories | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/music/jennifer-sheehan-at-feinsteins-at-loews-regency.html | Bacharach and the Beatles: The Sunny Side of the â€Â„Â¢60s | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/world/middleeast/28iht-educlede28.html | In the Gulf, Boys Falling Behind in School | False | By Sara Hamdan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/us/california-farmworkers-community-hurt-by-budget-crisis.html | Budget Crisis Takes Toll on Community for California Farmworkers | False | By Jennifer Medina | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/crosswords/bridge/in-bridge-uja-federation-of-new-yorks-womens-philanthropy.html | In Bridge, UJA-Federation of New Yorkâ€Â„Â¢s Womenâ€Â„Â¢s Philanthropy | False | By Phillip Alder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/dance/danceafrica-at-the-brooklyn-academy-of-music.html | Celebrating Marriage, Ancestors and Spirits, With Skips, Swivels and Twists | False | By Brian Seibert | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/baseball/dickey-and-bullpen-combine-on-another-mets-shutout.html | Never Completely in Control, Dickey Sure Looks Like It Against Padres | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/music/georges-aperghis-compositions-at-miller-theater.html | A Composer Who Turned Runway Lights Into Music | False | By Allan Kozinn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/television/hatfields-mccoys-with-kevin-costner-on-history-channel.html | Guns, Bad Blood and Something About a Dog Inflaming a Family Feud | False | By Mike Hale | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/movies/bill-w-traces-the-early-life-of-alcoholics-anonymous.html | Earning Lasting Fame for Being Anonymous | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/opinion/presidents-and-inequality.html | Presidents and Inequality | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/music/don-giovanni-los-angeles-philharmonic-and-gustavo-dudamel.html | Mozartâ€Â„Â¢s â€Â„Â¢Donâ€Â„Â¢ in a Lunar Landscape, Haunts Gehryâ€Â„Â¢s Hall in Los Angeles | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/television/hemingway-gellhorn-has-its-premiere-on-hbo.html | Literary Lions Stalk Each Other Through Wars and Across the World | False | By Mike Hale | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/books/my-cross-to-bear-gregg-allmans-memoir.html | Gregg Allmanâ€Â„Â¢s Memoir: Sex, Drugs and Southern Rock, in Success and Excess | False | By Dwight Garner | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/music/one-direction-the-boy-band-plays-the-beacon-theater.html | 5 Boys Sing as Thousands Shriek | False | By Jon Caramanica | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/opinion/school-integration-revisit-a-good-idea.html | School Integration: Revisit a Good Idea | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/opinion/protecting-fish-stocks.html | Protecting Fish Stocks | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/business/economic-reports-for-the-week-of-may-28.html | Economic Reports for the Week Ahead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/us/tropical-storm-beryl-threatens-the-southeast.html | Tropical Storm Interrupts Holiday Plans in Southeast | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/opinion/the-vas-shameful-betrayal.html | The V.A.â€™s Shameful Betrayal | False | By Mike Scotti | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/baseball/strong-outing-by-kuroda-helps-yankees-beat-athletics.html | Strong Outing by Kuroda Helps Yankees Extend Winning Streak to Five | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-27 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/tennis/nadal-has-chance-at-history-on-french-open-clay.html | Looking to Add to a Legacy Molded on Clay | False | By Christopher Clarey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/business/media/motion-picture-academy-to-begin-presidential-succession-process.html | Forecasting Hollywood Academyâ€™s Succession | False | By Michael Cieply | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/horse-racing/may-not-deserve-triple-crown-glory.html | Uncontrolled Sport May Not Merit Triple Crown Glory | False | By William C. Rhoden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/business/gop-labor-board-member-terence-flynn-quits-over-leak.html | Labor Board Member Resigns Over Leak to G.O.P. Allies | False | By Steven Greenhouse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/us/no-name-key-electricity-plan-divides-residents.html | A Tiny Florida Outpost Divides Over Getting on the Power Grid | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/asia/azerbaijan-revels-as-host-of-eurovision-song-contest.html | Azerbaijan Delights in Taking the Stage as Eurovision Host | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/opinion/krugman-fiscal-phonies.html | Big Fiscal Phonies | False | By Paul Krugman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/loyola-returns-to-lacrosse-title-game-facing-maryland.html | Ex-Goalie Relishing Goals as Loyolaâ€™s Lacrosse Coach | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/business/media/the-times-picayune-new-orleans-and-a-doomed-romance.html | A Doomed Romance With a New Orleans Newspaper | False | By David Carr | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/opinion/keller-a-brief-for-justice-kennedy.html | A Brief for Justice Kennedy | False | By Bill Keller | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/basketball/spurs-and-thunder-have-star-power-of-their-own.html | Spurs-Thunder Matchup Is Not Exactly Second Fiddle | False | By Tom Spousta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/at-west-point-asking-if-a-war-doctrine-was-worth-it.html | West Point Is Divided on a War Doctrineâ€™s Fate | False | By Elisabeth Bumiller | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/opinion/cleaner-energy.html | Cleaner Energy | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/fragile-calculus-in-plans-to-fix-pension-systems.html | Public Pensions Faulted for Bets on Rosy Returns | False | By Mary Williams Walsh and Danny Hakim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/opinion/the-politics-of-religion.html | The Politics of Religion | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/business/global/in-italy-technology-is-leading-to-a-tv-transformation.html | In Italy, Technology Is Leading to a TV Transformation | False | By Eric Pfanner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/science/zoos-bitter-choice-to-save-some-species-letting-others-die.html | To Save Some Species, Zoos Must Let Others Die | False | By Leslie Kaufman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/opinion/a-failure-of-vigilance.html | A Failure of Vigilance | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/hockey/to-devils-lou-lamoriello-beating-the-rangers-always-special.html | Devilsâ€™ Lamoriello Never Tires of Beating the Team Heâ€™s Tired of Hearing About | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/opinion/this-memorial-day.html | This Memorial Day | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/us/politics/campaigning-tests-obamas-staying-power.html | Obama Finds Campaigning Rules Clock | False | By Peter Baker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/asia/nepal-disbands-legislature-as-talks-on-constitution-fail.html | Legislature in Nepal Disbands in Failure | False | By Kiran Chapagain and Jim Yardley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/pageoneplus/corrections-may-28.html | Corrections: May 28 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/arts/music/doug-dillard-banjo-virtuoso-dies-at-75.html | Doug Dillard, Bluegrass Banjo Virtuoso, Dies at 75 | False | By Peter Keepnews | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/europe/london-braces-to-manage-traffic-of-the-olympics.html | Londoners Dread Traffic as City Plans Olympics | False | By Sarah Lyall | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/black-gay-men-and-lesbians-find-embrace-at-harlem-church.html | A Rare Haven for Gay Men and Lesbians in Harlem | False | By Gerren Keith Gaynor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/hockey/dustin-brown-stays-with-kings-and-proves-indispensable.html | Sticking Around, Showing the Way | False | By Joseph Dâ€™Hippolito | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/in-manhattan-a-for-profit-private-school-that-calls-its-own-shots.html | For-Profit Private School Is Calling Its Own Shots | False | By Jenny Anderson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/new-york-after-school-programs-may-face-trims.html | Curtailing a Service That Parents Depend On | False | By Michael Winerip | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/closed-new-york-prisons-prove-hard-to-sell.html | New York Has Some Prisons to Sell You | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/middleeast/ahmed-shafik-counting-on-egyptian-elites-fears.html | Egyptian Is Counting on Worries of Elites | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/holiday-on-monday-memorial-day.html | Holiday on Monday â€šÃ„Â® Memorial Day | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/worshiper-recalls-admission-by-patz-suspect-decades-ago.html | Worshiper Recalls Admission by Patz Suspect Decades Ago | False | By Michael Wilson, Kia Gregory and Nate Schweber | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/asia/frustrations-as-us-and-pakistan-fail-to-mend-ties.html | Frustrations Grow as U.S. and Pakistan Fail to Mend Ties | False | By Steven Lee Myers and Eric Schmitt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/soccer/us-womens-team-nearing-olympics-on-strong-note.html | U.S. Womenâ€šÃ„Â´s Team Nearing Olympics on Strong Note | False | By Sam Borden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/for-representative-kathy-hochul-redistricting-raises-hurdle.html | Redistricting Poses New Challenge for Incumbent | False | By Raymond Hernandez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/nyregion/on-dennet-place-in-brooklyn-a-tight-knit-community.html | On an Inconspicuous Brooklyn Block, a Curious Nickname and Hobbit Doors | False | By Alex Vadukul | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/asia/young-men-in-china-struggling-to-catch-up-in-class.html | Young Men in China Struggling to Catch Up in Class | False | By Lara Farrar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/europe/tens-of-thousands-in-georgia-protest-president.html | 80,000 at Opposition Rally as Georgia Nears Crossroads | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/autoracing/nascar-coca-cola-600-kasey-kahne-wins-for-3rd-time.html | Kahne Takes Coca-Cola 600 for 3rd Time After Biffle Dominates Much of Race | False | By Viv Bernstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/basketball/strong-finish-boosts-spurs-in-game-1.html | Spurs Finish Strong for 19th Straight Win | False | By Tom Spousta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/world/asia/dissident-in-us-concerned-for-brother-after-return-to-chinese-village.html | Dissident, in U.S., Concerned for Brother After Return to Chinese Village | False | By Edward Wong | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-28 | https://www.nytimes.com/2012/05/28/sports/northwestern-women-extend-their-hold-on-ncaa-title.html | Northwestern Women Extend Their Hold on N.C.A.A. Title | False | By Seth Berkman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/europe/tony-blair-to-explain-ties-to-rupert-murdoch.html | Antiwar Protester Disrupts Inquiry as Blair Testifies | False | By John F. Burns and Alan Cowell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/americas/quebec-student-protests-continue-but-compromise-is-likely.html | Quebec Student Protests Continue, but Compromise Is Likely | False | By Christopher F. Schuetze | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/middleeast/syria-pressed-on-peace-plan-after-un-condemnation.html | International Pressure on Syria Grows After Killings | False | By NEIL MacFARQUHAR | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/europe/29iht-letter29.html | Merkel Pays a Price for Her Energy Policy Shift | False | By Judy Dempsey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/cricket/29iht-cricket29.html | Indian Premier League Saves Best Cricket for Title Game | False | By Huw Richards | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/fashion/29iht-fashfile29.html | Pulling Out the Stops for the Jubilee | False | By Suzy Menkes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/fashion/29iht-fprint29.html | The Royal Trendsetter: Silk Scarves Go From Head to Toe | False | By Suzy Menkes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/fashion/queens-diamonds-play-a-role-in-the-diamond-jubilee.html | The Queen of Diamonds | False | By Suzy Menkes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/global/spanish-borrowing-costs-rise-on-bank-troubles.html | Spainâ€šÃ„Â´s Borrowing Costs Rise as Bank Woes Deepen | False | By Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/reading-the-economic-cosmos.html | Reading the Economic Cosmos | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/asia/two-self-immolations-in-tibetan-capital-of-lhasa.html | Tibetan Capital Sees First Self-Immolations | False | By Edward Wong | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/shouting-in-the-mirror.html | Shouting in the Mirror | False | By Saim Saeed | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/merkels-stubborn-march-of-folly.html | Merkel's Stubborn March of Folly | False | By John Vinocur | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/afghanistan-veteran-could-lose-home-over-service-dog.html | Taking His Doctorâ€šÃ„Â´s Advice Could Cost a Combat Veteran His Apartment | False | By Joseph Berger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/asia/japans-naoto-kan-condemns-nuclear-power.html | Japanâ€šÃ„Â´s Former Leader Condemns Nuclear Power | False | By Martin Fackler | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/us/sidebar-a-judges-proposal-to-curb-prosecutors-sentencing-power.html | A Tough Judgeâ€šÃ„â€˛s Proposal for Fairer Sentencing | False | By Adam Liptak | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/us/shots-heard-pinpointed-and-argued-over.html | Shots Fired, Pinpointed and Argued Over | False | By Erica Goode | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/global/29iht-stores29.html | 7-Eleven Finds a Niche by Adapting to Indonesian Ways | False | By Sara Schonhardt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/arts/amid-diamond-jubilee-fever-scholars-reflect-on-monarchy.html | Analyzing Royaltyâ€šÃ„â€˛s Mystique | False | By Jennifer Schuessler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/global/the-problem-with-europe-is-not-just-the-euro.html | The Problem With Europe Is Not Just the Euro | False | By Alan Wheatley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/on-a-fishing-trip-a-surprise-catch-among-the-expected-striped-bass.html | On a Fishing Trip, Casting for Striped Bass, and Reeling in a Tautog | False | By C. J. Chivers | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/asia/patching-troops-together-one-ache-at-a-time.html | Tending to Bodies Near the Breaking Point | False | By Graham Bowley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/middleeast/egypt-confirms-candidates-for-presidential-runoff.html | Candidateâ€šÃ„â€˛s Offices Burn Amid Egypt Demonstrations | False | By David D. Kirkpatrick and Liam Stack | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/asia/chinese-man-kills-self-to-protest-sons-death-in-tiananmen.html | Chinese Man Kills Himself to Protest Sonâ€šÃ„â€˛s Death in Tiananmen Sq. | False | By Michael Wines | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/tennis/29iht-tennis29.html | Top Seed Azarenka Struggles in Her Opener | False | By Christopher Clarey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/science/earths-core-the-enigma-1800-miles-below-us.html | The Enigma 1,800 Miles Below Us | False | By Natalie Angier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/middleeast/fire-at-qatar-mall-kills-19-including-13-children.html | Fire Spreading From Play Area of Mall in Qatari Capital Kills 19, Including 13 Children | False | By J. David Goodman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/middleeast/turkish-court-indicts-4-israeli-military-leaders.html | Turkish Court Indicts 4 Israeli Military Leaders | False | By Isabel Kershner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/loyola-tops-maryland-for-first-lacrosse-title.html | Loyola Soaks Up Feeling of a Breakthrough Title | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/middleeast/hamas-makes-step-toward-palestinian-unity-government.html | Hamas Takes Step Toward Palestinian Unity Government | False | By Fares Akram | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/asia/china-cracks-down-on-its-cagey-web-critics.html | Crackdown on Chinese Bloggers Who Fight the Censors With Puns | False | By Michael Wines | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/science/would-eradicating-deer-ticks-hurt-the-ecosystem.html | The Mighty Tick | False | By C. Claiborne Ray | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/media/nagging-questions-for-madison-avenue.html | Asking About Big Joe Turner, Suzy Q and Black Dahlia | False | By Stuart Elliott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/global/eu-poised-to-release-report-cards-on-member-budgets.html | European Union Poised to Release Report Cards on Member Budgets | False | By James Kanter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/global/oligarch-quits-as-chairman-of-bps-russian-joint-venture.html | Russian Chief of an Uneasy Joint Venture With BP Resigns | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/science/spread-of-chagas-is-called-the-new-aids-of-the-americas.html | Stubborn Infection, Spread by Insects, Is Called â€šÃ„â€˛The New AIDS of the Americasâ€šÃ„â€˛ | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/science/the-future-of-physics-2-letters.html | The Future of Physics (2 Letters) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/health/try-brushing-first-1-letter.html | Try Brushing First (1 Letter) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/science/on-data-and-consent-1-letter.html | On Data and Consent (1 Letter) | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/theater/theaterspecial/the-choreography-of-tony-nominees.html | Judging Tony Nominees by Their Dance Numbers | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/theater/reviews/playing-with-fire-at-the-new-school-for-drama.html | A Swedish Love Triangle, With Some Slight Revisions | False | By Eric Grode | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/companies-move-to-ban-cellphones-while-driving.html | Employees Are Getting the Word About Safer Driving | False | By Tanya Mohn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/science/eco-immunology-charts-pathways-of-disease-in-nature.html | In Wild Animals, Charting the Pathways of Disease | False | By Jim Robbins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/arts/music/new-york-youth-symphony-at-carnegie-hall.html | Young Players Raise Horns to the Hunt | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/arts/music/new-releases-from-travis-porter-and-melody-gardot.html | New Releases From Travis Porter and Melody Gardot | False | By Jon Caramanica, Nate Chinen, Ben Ratliff and Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/books/the-spoiler-by-annalena-mcafee.html | Journalism, Old and New, Entangled on the Web | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/health/fish-smell-danger-and-perhaps-we-do-too.html | How the Scent of Fear May Be Picked Up by Others | False | By Amanda Schaffer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/airports-hazards-include-rows-of-snacks.html | Hazards of the Airport Include Rows of Snacks | False | By Elizabeth Cutler | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/health/29zuger.html | A Hospital That Gave Its Patients Time to Heal | False | By Abigail Zuger, M.D. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/arts/music/the-turn-of-the-screw-by-opera-moderne-at-symphony-space.html | Gothic Tale Scored in Twists and Turns | False | By Steve Smith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/science/babies-hunger-to-learn-shows-a-goldilocks-effect.html | Babiesâ€šÃ„Â´ Hunger to Learn Has a â€šÃ„Â²Goldilocks Effectâ€šÃ„Â´ | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/africa/un-says-rwandans-recruited-to-fight-in-congo.html | U.N. Report Says Rwandans Recruited to Fight in Congo | False | By Josh Kron | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/europe/vatican-says-scandal-involving-popes-butler-erodes-trust.html | Vatican Allows That Butler Scandal Is Hurting Trust | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/us/2-4-marine-regiment-marks-ramadi-losses.html | Learning to Heal, One Memorial Day at a Time | False | By James Dao | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/science/organ-in-chin-helps-some-whales-in-feeding.html | Organ Helps Coordinate Feeding in Some Whales | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/science/space/venuss-transit-between-earth-and-sun-will-be-last-until-2117.html | Look Now for Venus to Cross the Sun, or Wait Another Century | False | By Kenneth Chang | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/technology/microsoft-at-work-on-meshing-its-products-with-skype.html | $8.5 Billion Deal for Calling Service Presents a Puzzle | False | By Nick Wingfield | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://well.blogs.nytimes.com/2012/05/28/method-of-delivery-may-affect-obesity-risk/ | Method of Delivery May Affect Obesity Risk | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/arts/music/howie-richmond-music-publisher-dies-at-94.html | Howie Richmond, Music Publisher, Dies at 94 | False | By Margalit Fox | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/baseball/mets-lose-game-and-justin-turner-injures-ankle.html | Mets Are Short-Handed at Shortstop After Loss | False | By Barry Meier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/make-the-wealthy-wait-for-benefits.html | Make the Wealthy Wait for Benefits? | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/promoting-diversity-in-westchester-county.html | From Westchesterâ€šÃ„Â´s Leader: How We Promote Diversity | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/tuition-tax-credits.html | Tuition Tax Credits | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/controlling-deer.html | Controlling Deer | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-28 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/johnny-tapia-champion-boxer-amid-chaos-dies-at-45.html | Johnny Tapia, Champion Boxer Amid Chaos Dies at 45 | False | By Douglas Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/the-specter-of-the-spelling-bee.html | Spelling Out the End | False | By Tania James | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/europe/greek-polls-show-gains-by-right-leaning-new-democracy.html | Greek Voters Tilt to Right, but Many Urge Caution | False | By Suzanne Daley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/for-camden-sylvia-and-michael-sullivan-who-disappeared-in-1997-still-some-hope.html | Missing Coupleâ€šÃ„Â´s Legacy: Shards of Hope | False | By Michael Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/for-some-new-york-immigrants-vhs-is-king-for-movie-rentals.html | For Movies, Some Immigrants Still Choose to Hit Rewind | False | By Kirk Semple | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/ackerman-endorses-grace-meng-in-house-race.html | Ackerman Endorses Assemblywoman to Succeed Him | False | By David W. Chen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/retreat-from-stock-market-continues.html | After Facebook, More Fear of Stock Market | False | By Nathaniel Popper | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/global/investor-doubts-constrain-a-russian-oil-powerhouse.html | Investor Doubts Constrain a Russian Oil Powerhouse | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/us/politics/obama-begins-commemoration-of-vietnam-era.html | Obama Begins Commemoration of Vietnam Era | False | By Peter Baker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/global/canadian-official-introduces-bill-to-end-rail-strike.html | Canadian Official Offers Bill to End Railway Strike | False | By Ian Austen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/brooks-the-role-of-uncle-sam.html | The Role of Uncle Sam | False | By David Brooks | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/global/daily-stock-market-activity.html | Shares Fall in Europe, Gain in Asia | False | By David Jolly | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/economy/extended-federal-unemployment-benefits-begin-to-wind-down.html | U.S. Winds Down Longer Benefits for the Unemployed | False | By Shaila Dewan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/gotham-arguments-for-stop-and-frisk-dont-hold-up.html | Arguments for Most Police Street Stops, and the Math, Donâ€šÃ„Â´t Hold Up | False | By Michael Powell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/removing-4486-flags-for-slain-soldiers-but-keeping-their-memory.html | Taking Up 4,486 Flags for Slain Soldiers, but Holding On to Their Memory | False | By Paul Post | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/end-of-the-charade.html | End of the Charade | False | | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/nocera-the-simplicity-solution.html | The Simplicity Solution | False | By Joe Nocera | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/us/hard-by-canada-border-fears-of-crackdown-on-latino-immigration.html | In Far Northwest, a New Border Focus on Latinos | False | By William Yardley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/rangels-campaign-is-helped-by-colleagues-contributions.html | Money From Colleagues Buoys Rangel Campaign | False | By Raymond Hernandez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/ahead-of-ruling-on-cancer-worry-of-strain-on-9-11-victims-fund.html | Logistics Hang Over a Ruling on 9/11 Cancer | False | By Anemona Hartocollis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/unsafe-behind-bars.html | Unsafe Behind Bars | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/media/local-tv-stations-cut-costs-by-sharing-news-operations.html | You Can Change the Channel, but Local News Is the Same | False | By Brian Stelter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/health/new-breed-of-products-said-to-offer-sun-protection-but-doubts-linger.html | New Breed of Products Is Said to Offer Sun Protection, but Doubts Linger | False | By Douglas Quenqua | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/traveling-this-summer-leave-the-weaponry-behind.html | Traveling This Summer? Leave the Weaponry Behind | False | By Joe Sharkey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/political-money-talks.html | Political Money Talks | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/olympics/at-19-fields-is-an-olympic-favorite-in-bmx-supercross.html | The Best and the Brashest | False | By Greg Bishop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/pageoneplus/corrections-may-29.html | Corrections: May 29 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/baseball/angels-pujols-is-looking-like-his-fearsome-self.html | Pujols Is Starting to Look Like His Usual Fearsome Self | False | By David Waldstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/opinion/a-fair-way-to-handle-trash.html | A Fair Way to Handle Trash | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://dealbook.nytimes.com/2012/05/28/dewey-leboeuf-files-for-bankruptcy/ | Dewey & LeBoeuf Files for Bankruptcy | False | By Peter Lattman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/americas/virtual-therapy-helps-ciudad-juarez-residents-cope.html | Virtual Therapy Helps Residents of a Shellshocked City | False | By Karla Zabludovsky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/hockey/for-rangers-questions-about-more-firepower-and-the-future-of-a-top-assistant.html | For Rangers, Questions About More Firepower and the Future of a Top Assistant | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/middleeast/bahrain-activist-to-end-110-day-hunger-strike.html | Bahrain: Activist to End 110-Day Hunger Strike | False | By Kareem Fahim | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/basketball/nba-playoffs-manu-ginobili-epitomizes-spurs-drive.html | Spurs Find Ways to Keep Streak and Mission Going | False | By Tom Spousta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/asia/china-communist-party-expels-former-railways-chief.html | China: Communist Party Expels Former Railways Chief | False | By Michael Wines | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/europe/russia-3-are-charged-over-protest-violence.html | Russia: 3 Are Charged Over Protest Violence | False | By Andrew Roth | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/tennis/venus-williams-battling-disease-back-at-french-open.html | For Williams, Illness Lurks as Persistent Foe | False | By Greg Bishop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/sports/basketball/nba-playoffs-heat-beat-celtics-james-scores-32.html | Heatâ€™s James and Wade Continue Domination | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/business/global/euro-isnt-loved-but-poll-shows-little-desire-to-drop-it.html | Euro Isnâ€™t Loved, but Few Want to Drop It, Poll Says | False | By Paul Geitner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/us/politics/michelle-obama-writes-american-grown.html | Michelle Obama Reveals How Her White House Garden Grows | False | By Marian Burros | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/world/obamas-leadership-in-war-on-al-qaeda.html | Secret â€˜Â²Kill Listâ€™ Proves a Test of Obamaâ€™s Principles and Will | False | By Jo Becker and Scott Shane | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/middleeast/kofi-annan-meets-with-bashar-al-assad.html | Western Nations, Protesting Killings, Expel Syrian Envoys | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/asia/us-says-qaeda-militants-killed-in-afghanistan.html | U.S. Says 2 Slain in Raid Were Qaeda | False | By Rod Nordland | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/asia/philippines-chief-justice-removed-over-finances.html | Philippine Chief Justice Removed Over Omission in Report on Assets | False | By Floyd Whaley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/europe/northern-italy-hit-by-second-deadly-quake.html | Deadly Earthquake Hits Northern Italy | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/arts/30ht-loomis30.html | Janacek's Merry Balance of Mortality and Rebirth | False | By George Loomis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/arts/30ht-lon30.html | Shakespeare Trumps Politics | False | By Matt Wolf | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/asia/uncertainty-hangs-over-aung-san-suu-kyi-is-visit-to-thailand.html | Amid Disorganization, Aung San Suu Kyi Visits Thailand | False | By Thomas Fuller | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/the-euros-democratic-deficit.html | The Euro's Democratic Deficit | False | By Peter Sutherland | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/global/byd-releases-details-about-electric-taxi-fire.html | BYD Releases Details About Electric Taxi Fire | False | By Keith Bradsher | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/europes-imperiled-institutions.html | Europe's Imperiled Institutions | False | By Nader Mousavizadeh and Erik Jones | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/soccer/30iht-soccer30.html | As Euro 2012 Nears, Troubling Issues Surface | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/30iht-letter30.html | For Canada, U.S. Debates Are Old News | False | By Luisita Lopez Torregrosa | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/daily-stock-market-activity.html | Overall Market Turns Up While Facebook Slides | False | By Christine Hauser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/basketball/nets-need-lottery-luck-just-to-draft-in-first-round.html | All-or-Nothing Draft Lottery for the Nets | False | By Jake Appleman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/global/adding-diamonds-to-an-investors-options.html | Adding Diamonds to an Investor's Options | False | By Sonia Kolesnikov-Jessop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/global/banks-in-asia-target-the-emerging-affluent.html | Banks in Asia Target the â€šÃ„Â'Emerging Affluentâ€šÃ„Â' | False | By Sonia Kolesnikov-Jessop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/the-maine-lobster-book-offers-recipes-and-more.html | Surveying a Lobsterâ€šÃ„Â's Reach | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/frozen-treats-all-year-round.html | Frozen Treats, All Year Round | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/global/as-global-rivals-gain-ground-corporate-japan-clings-to-cautious-ways.html | Young and Global Need Not Apply in Japan | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/malt-mold-to-offer-craft-beers-and-cheese.html | Brews and Bites Off the Usual Track | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/for-great-roasted-peppers-first-get-a-pile-of-wood.html | Great Roasted Peppers: First, Get a Pile of Wood | False | By Mark Bittman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/arts/television/dogs-on-tv-beyond-the-whispering.html | Loyal and Loving Beyond Reason, and Thatâ€šÃ„Â's Just the Owners | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/middleeast/iran-confirms-cyber-attack-by-new-virus-called-flame.html | Iran Confirms Attack by Virus That Collects Information | False | By Thomas Erdbrink | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://artsbeat.blogs.nytimes.com/2012/05/29/a-broadway-move-for-hands-on-a-hardbody/ | A Broadway Move for â€šÃ„Â'Hands on a Hardbodyâ€šÃ„Â' | False | By Patrick Healy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/hockey/nhl-playoffs-kings-rise-does-not-erase-an-outsiders-past.html | For Years, Kings in Name Only | False | By Paul Brownfield | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/milk-and-honey-is-moving-on-and-attaboy-is-moving-in.html | Moving On, Adding a Sign Out Front | False | By Robert Simonson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/global/british-treasury-reverses-plan-to-tax-baked-goods.html | British Treasury Reverses Plan to Tax Baked Goods | False | By Julia Werdigier | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/technology/french-court-sides-with-google-in-youtube-case.html | French Court Sides With Google in YouTube Case | False | By Eric Pfanner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/hotels-upgrade-beauty-products-in-rooms.html | Hotels Upgrade Beauty Products | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/cha-ca-la-vong-a-dish-inspired-by-a-dive-in-hanoi.html | A Dish Inspired by a Dive in Hanoi | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/politics/supreme-court-rejects-appeal-by-former-iran-hostagess.html | Justices Reject Appeal Seeking Payments for Ex-Iran Hostages | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/tennis/2012-french-open-serena-williams-ousted-in-first-round.html | Serena Williams Loses in First Round | False | By Greg Bishop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/global/athens-no-longer-sees-most-of-its-bailout-aid.html | Most Aid to Athens Circles Back to Europe | False | By Liz Alderman and Jack Ewing | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/global/governor-of-spains-central-bank-to-step-aside-early.html | Spanish Central Bank Chief to Leave Early as Crisis Gathers | False | By Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/global/repsol-to-sell-assets-and-spend-more-on-exploration.html | Repsol to Sell Assets and Spend More on Exploration | False | By Raphael Minder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/masters-of-a-cuisine-by-calling-not-roots.html | Cuisines Mastered as Acquired Tastes | False | By Francis Lam | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/beauty-spots.html | Beauty Spots | False | By Shivani Vora | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/books/gone-girl-by-gillian-flynn.html | The Lies That Buoy, Then Break a Marriage | False | By Janet Maslin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/reviews/restaurant-review-back-forty-and-back-forty-west.html | For These Twins, Nurture, Not Nature | False | By Pete Wells | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/europe/european-official-calls-for-an-economic-road-map.html | European Official Calls for an Economic Road Map to Calm Fears | False | By Nicholas Kulish and David Jolly | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/realestate/commercial/the-30-minute-interview-patrick-denihan.html | Patrick Denihan | False | By Vivian Marino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-29 | https://www.nytimes.com/2012/05/29/science/oldest-musical-instruments-are-even-older-than-first-thought.html | Fluteâ€šÃ„Ã´s Revised Age Dates the Sound of Music Earlier | False | By John Noble Wilford | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/reviews/bar-corvo-in-crown-heights-brooklyn.html | In Crown Heights, Malfatti for the Trilbys | False | By Ligaya Mishan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/middleeast/israel-to-give-financial-support-to-non-orthodox-rabbis.html | Israel to Aid Wider Range of Rabbis | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/many-openings-and-2-closings-of-new-york-city-restaurants.html | Off the Menu | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/benefits-wine-and-food-tastings-and-lessons-on-the-cuisine-of-chihuahua-dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/theater/theaterspecial/james-earl-jones-as-a-broadway-patriarch-onstage-and-off.html | A Theatrical Patriarch, Onstage and Off | False | By Felicia R. Lee | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/movies/5-broken-cameras-shows-life-in-one-palestinian-village.html | A Palestinian Whose Cameras Are Witnesses and Casualties of Conflict | False | By A.O. Scott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/3-prominent-voices-on-gay-issues.html | 3 Prominent Voices on Gay Issues | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/arts/dance/breaking-pointe-a-cw-reality-show-about-ballet-west-dancers.html | They Already Know They Can Dance, and They Want to Be Stars | False | By Rebecca Milzoff | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/dining/power-lunching-at-the-french-open.html | Itâ€šÃ„Ã´s Not Just Lunch; Thereâ€šÃ„Ã´s Tennis, Too | False | By Elaine Sciolino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/arts/dance/american-ballet-theaters-production-of-la-bayadere.html | A Profusion of Tiger Killers and Their Temple Maidens | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/realestate/commercial/gaining-savings-and-productivity-from-smaller-offices.html | More Room for Ideas in a Smaller Office | False | By J. Michael Welton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/realestate/commercial/a-rental-market-surge-in-brooklyn.html | A Rental Market Surge in Brooklyn | False | By Julie Satow | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/invitation-to-a-dialogue-pro-bono-requirement.html | Invitation to a Dialogue: Pro Bono Requirement | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/middleeast/a-walk-through-a-tunnel-at-the-rafah-crossing-into-gaza.html | Shuffling Through an Underground Artery to Gaza | False | By Ruqaya Izzidien | 2012-09-25 | TX 6-540-601 | |
| 2012-05-29 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/the-slaughter-in-syria.html | The Slaughter in Syria | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/golf/fred-couples-and-nick-price-named-presidents-cup-captains.html | Presidents Cup Captains Named | False | By Karen Crouse | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/suit-says-new-york-citys-jails-condone-guards-beatings-of-inmates.html | Lawsuit Accuses Cityâ€šÃ„Ã´s Jails of Condoning Inmate Abuse | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/city-island-fire-company-threatened-again-by-budget-cuts.html | A Little-Used Fire Company, Rescued Annually | False | By Winnie Hu | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/school-choice-programs.html | School Choice Programs | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/energy-environment/even-in-kentucky-coal-industry-is-under-siege.html | Even in Coal Country, the Fight for an Industry | False | By Eric Lipton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/arts/music/doc-watson-folk-musician-dies-at-89.html | Doc Watson, Blind Guitar Wizard Who Influenced Generations, Dies at 89 | False | By William Grimes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/economy/tech-lawsuits-endanger-innovation.html | Tech Suits Endanger Innovation | False | By Eduardo Porter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/friedman-paul-simon-takes-us-back.html | Paul Simon Takes Us Back | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/our-national-mammal.html | Our National Mammal | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/europe/monti-suggests-suspending-soccer-in-italy-after-scandal.html | After Scandal in Soccer, Italyâ€šÃ„Ã´s Leader Urges Break | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/rhode-island-third-city-loses-control-of-finances.html | Rhode Island: Third City Loses Control of Finances | False | By Jess Bidgood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/politics/north-carolina-tease-not-a-verdict-in-edwards-case.html | North Carolina: Tease, Not a Verdict, in Edwards Case | False | By Kim Severson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/heavy-debt-but-no-degree.html | Heavy Debt, but No Degree | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/as-new-phase-looms-for-clintons-chappaqua-ny-ponders-future-of-great-neighbors.html | Clintons Make â€šÃ„Ã²Great Neighborsâ€šÃ„Ã´ but for How Long? | False | By Peter Applebome | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/to-find-etan-patzs-body-huge-obstacles.html | With Records Gone, Odds of Finding Boyâ€šÃ„Ã´s Remains Are Even Slimmer | False | By Patrick McGeehan | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/to-screen-for-prostate-cancer-or-not.html | To Screen or Not? | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/tennis/serena-williams-french-open-loss-surprising-but-not-rare.html | A Stumble Is Surprising, but Itâ€šÃ„Ã´s No Longer Rare | False | By Christopher Clarey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/the-massacre-at-houla.html | The Massacre at Houla | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/politics/romney-sealing-nomination-steps-up-attack-on-obama.html | Nomination His, Romney Steps Up Attack on Obama | False | By Jeff Zeleny and Jim Rutenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/media/using-dirty-products-to-clean-up.html | Usingâ€šÃ„Ã²Dirtyâ€šÃ„Ã´ Products to Clean Up | False | By Stuart Elliott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/middleeast/romney-condemns-obamas-syria-policy.html | Romney Calls for Action on Syria, but His Party Is Divided | False | By Mark Landler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/for-electric-car-company-some-recent-challenges.html | Challenges Mount for Chinese Maker of Electric Cars | False | By Keith Bradsher | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/bloomberg-seeks-new-law-on-penalizing-teachers-in-sex-abuse-cases.html | Seeking Easier Way to Fire Teachers in Sex Cases | False | By David W. Chen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/plea-deal-for-robbery-that-ended-in-a-nuns-death.html | Plea Deal in Robbery Involving Nunâ€šÃ„Ã´s Death | False | By Russ Buettner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/middleeast/kofi-annans-legacy-threatened-by-syrias-violence.html | Supporters and Critics of Annan See Crisis in Syria as a Threat to His Legacy | False | By Rick Gladstone | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/dowd-andromeda-is-coming.html | Andromeda Is Coming! | False | By Maureen Dowd | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/basketball/ray-allens-ankle-and-shot-for-celtics-are-ailing.html | Allen Sees His Sweet Jumper Go Awry | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/sex-offenders-face-growing-restrictions-on-public-places.html | Public-Place Laws Tighten Rein on Sex Offenders | False | By Ian Lovett | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/basketball/harvey-araton-small-markets-thrive-in-nba.html | Being Smart Can Beat Being Big | False | By Harvey Araton | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/hunt-for-boys-savings-hidden-in-a-computer-bound-for-recycling.html | Thatâ€šÃ„Ã´s Not Recyclable, Mom. Thatâ€šÃ„Ã´s My Savings! | False | By James Barron | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/politics/romney-finds-himself-upstaged-by-trump-on-big-day.html | Romney, on His Big Day, Finds Himself Upstaged | False | By Ashley Parker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/health/policy/drug-maker-endo-gets-input-in-house-bill-on-generics.html | Drug Maker Seeks Protection Within Bill Favoring Generics | False | By Robert Pear | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/americas/mexican-army-case-adds-to-us-unease-in-drug-war.html | Adding to Unease of a Drug War Alliance | False | By Randal C. Archibold | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/hockey/former-flyers-get-another-shot-at-stanley-cup.html | Two Exiled Flyers Land In Good Place | False | By Ben Shpigel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/new-digital-divide-seen-in-wasting-time-online.html | Wasting Time Is New Divide in Digital Era | False | By Matt Richtel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/tennis/french-open-edouard-roger-vasselin-has-short-walk-to-work.html | Home-Court Edge Includes Short Walk to Work | False | By Greg Bishop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/education/eight-more-states-get-waiver-from-no-child-law.html | Waivers for 8 More States Fromâ€šÃ„Ã²No Child Left Behindâ€šÃ„Ã´ | False | By Richard Pã†'Å©rez-Peã†'Ã±a | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/hockey/ilya-kovalchuk-leads-new-jersey-devils-into-stanley-cup-finals.html | Known for Scoring, and Now for Leading | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/asia/indias-economy-struggles-after-big-hopes.html | Indiaâ€šÃ„Ã´s Economy Slows, With Global Implications | False | By Jim Yardley and Vikas Bajaj | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/pageoneplus/corrections-may-30.html | Corrections: May 30 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/europe/us-proposes-arming-6-of-italys-reaper-drones.html | U.S. Proposal Would Arm Italyâ€šÃ„Ã´s Drones | False | By Eric Schmitt | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/baseball/mets-beat-phillies-with-unexpected-hitting-from-pitcher-and-shortstop.html | Unexpected Hitting From Pitcher and Shortstop Lifts Mets | False | By Benjamin Hoffman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/europe/turkish-premier-calls-for-more-abortion-restrictions.html | Premier of Turkey Seeks Limits on Abortions | False | By Sebnem Arsu | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/hockey/stanley-cup-finals-preview-devils-vs-kings.html | Finals Preview: Devils vs. Kings | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/europe/when-is-a-wine-not-a-wine-when-european-regulations-say-its-not.html | When Is a Wine Not a Wine? When European Regulations Say Itâ€šÃ„Ã´s Not | False | By Stephen Castle | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/nyregion/rangel-forcefully-defends-his-record-as-a-challenger-looks-on.html | Rangel Forcefully Defends His Record, as a Challenger Looks On | False | By Kate Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/baseball/roy-halladay-joins-phillies-injury-list.html | Halladayâ€šÃ„Ã´s Injury Is Latest to Test Philliesâ€šÃ„Ã´ Resilience | False | By Tyler Kepner | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/politics/texas-runoff-set-in-gop-race-for-senate.html | Texas Runoff Set in G.O.P. Race for Senate | False | By Manny Fernandez | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/us/a-massachusetts-city-tries-to-change-its-image.html | After Seeing a Dismal Reflection of Itself, a City Moves to Change | False | By Jess Bidgood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/opinion/how-china-flouts-its-laws.html | How China Flouts Its Laws | False | By Chen Guangcheng | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/business/marina-keegan-journalist-and-playwright-dies-at-22.html | Marina Keegan, Journalist and Playwright, Dies at 22 | False | By William Alden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-06-03 | https://www.nytimes.com/2012/05/30/books/kathi-kamen-goldmark-writers-catalyst-dies-at-63.html | Kathi Kamen Goldmark, Writersâ€™ Catalyst, Dies at 63 | False | By Douglas Martin | 2012-09-25 | TX 6-540-576 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/30/education/richard-w-lyman-ex-president-of-stanford-university-dies-at-88.html | Richard W. Lyman, Ex-President of Stanford University, Dies at 88 | False | By Margalit Fox | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/world/americas/canada-governing-party-headquarters-receives-package-containing-a-foot.html | Canada: Governing Party Headquarters Receives Package Containing a Foot | False | By Ian Austen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-30 | https://www.nytimes.com/2012/05/30/sports/basketball/nba-playoffs-spurs-defeat-thunder-in-game-2.html | Perfect in Playoffs, the Spurs Are Starting to Make Winning Look Easy | False | By Tom Spousta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/middleeast/top-israeli-weighs-imposed-borders-for-palestinians.html | Israeli Official Weighs an Imposed Palestinian Border | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/europe/british-court-clears-way-for-extradition-of-wikileaks-founder.html | WikiLeaks Founder Loses Another Bid to Halt His Extradition to Sweden | False | By John F. Burns and Ravi Somaiya | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/how-the-art-market-thrives-on-inequality.html | How the Art Market Thrives on Inequality | False | By Adam Davidson | 2012-09-25 | TX 6-540-576 | |
| 2012-05-30 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/craig-venters-bugs-might-save-the-world.html | Craig Venterâ€™s Bugs Might Save the World | False | By Wil S. Hylton | 2012-09-25 | TX 6-540-576 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/asia/google-and-rights-groups-condemn-thai-courts-conviction-of-a-webmaster.html | Thai Message Board Manager Is Given Suspended Prison Sentence | False | By Thomas Fuller and Kevin Drew | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/asia/civilian-casualties-in-afghanistan-falling-in-2012-un-says.html | Drop Is Seen in Casualties for Afghans | False | By Rod Nordland and Alissa J. Rubin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/asia/31iht-letter31.html | Do You Know the Way to Wuliangye? | False | By Didi Kirsten Tatlow | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/africa/charles-taylor-sentenced-to-50-years-for-war-crimes.html | Ex-Liberian Leader Gets 50 Years for War Crimes | False | By Marlise Simons and J. David Goodman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-06-03 | https://www.nytimes.com/2012/05/31/arts/music/fiona-apples-new-album-the-idler-wheel.html | Fiona Apple Faces Outward | False | By Jon Pareles | 2012-09-25 | TX 6-540-576 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/global/european-union-cautions-france-on-overspending-and-warns-of-challenges-in-spain.html | European Officials Caution France and Warn of Challenges in Spain | False | By James Kanter and Paul Geitner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/soccer/31iht-soccer31.html | A Risky Trip Outside the Protective Cocoon | False | By Rob Hughes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/two-homes-a-world-apart.html | Two Homes, a World Apart | False | By John M. Rodgers | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/going-directly-to-israelis-and-palestinians.html | Going Directly to Israelis and Palestinians | False | By Shlomo Ben-Ami, Thomas C. Schelling, Jerome M. Segal and Javier Solana | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/energy-environment/seeking-disclosure-on-fracking.html | Seeking Disclosure on Fracking | False | By Kate Galbraith | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-06-03 | https://www.nytimes.com/2012/05/31/arts/television/lee-rich-a-founder-of-lorimar-productions-dies.html | Lee Rich Dies at 93; Helped Create Both J.R. and John-Boy | False | By Paul Vitello | 2012-09-25 | TX 6-540-576 | |
| 2012-05-30 | 2012-06-03 | https://www.nytimes.com/2012/05/31/travel/wi-fi-and-amtrak-missed-connections.html | Wi-Fi and Amtrak: Missed Connections | False | By Ron Nixon | 2012-09-25 | TX 6-540-576 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/asia/new-details-on-conviction-of-shakil-afridi-pakistani-doctor-who-aided-cia-in-tracking-osama-bin-laden.html | New Details Emerge on Conviction of Pakistani Who Aided Bin Laden Search | False | By Declan Walsh and Ismail Khan | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/europe/andy-coulson-held-in-scottish-perjury-case.html | Ex-Aide to Cameron Charged in Scottish Perjury Case | False | By Sarah Lyall | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/daily-stock-market-activity.html | Europeâ€™s Economic Troubles Push Investors Toward 10-Year Note | False | By Christine Hauser | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/politics/republican-foreign-policy-establishment-slow-to-embrace-romney.html | Some G.O.P. Foreign Policy Experts Are Tepid on Romney | False | By Richard A. Oppel Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/tennis/day-four-of-the-french-open.html | Americaâ€™s Open Is Over but His Career Is Renewed | False | By Greg Bishop | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/asia/in-thailand-a-warm-welcome-for-daw-aung-san-suu-kyi.html | In Thailand, Burmese Workers Call Out to â€˜Motherâ€™ Suuâ€™ | False | By Thomas Fuller | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-30 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/television/comedy-bang-bang-scott-aukerman.html | Curator of Comics Is Leaving Home | False | By Danny Hakim | 2012-09-25 | TX 6-540-576 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/asia/in-china-a-new-round-of-stimulus.html | China Begins New Round of Stimulus, With Caution | False | By Michael Wines | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/critical-shopper-nicholas-kirkwood-on-washington-street.html | Want Comfy and Cheap? Try Foot Locker, Not Nicholas Kirkwood | False | By Alexandra Jacobs | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/football/for-giants-justin-tuck-push-for-reading-starts-at-home.html | For Giantsâ€šÃ„Ã´ Tuck, a Push for Reading Starts at Home | False | By Sam Borden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/nyregion/judge-defends-sentence-imposed-on-dharun-ravi.html | Judge Defends Penalty in Rutgers Spying Case, Saying It Fits Crime | False | By Kate Zernike | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/middleeast/another-mass-execution-is-discovered-in-syria.html | U.S. Envoy Sees Grim Outcome for Syria | False | By Rick Gladstone | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/europe/ireland-voters-expected-to-approve-fiscal-pact.html | Irish Voters Are Expected to Approve Fiscal Pact | False | By Douglas Dalby | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/kim-france-former-lucky-editor-turns-blogger.html | Kim France, Starting Over at 48 | False | By Marisa Meltzer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/science/the-tomato-ripe-juicy-and-bursting-with-genes.html | More Genes Than Humans: The Tomato Decoded | False | By Nicholas Wade | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/simon-spurr-puzzles-fashion-industry-by-quitting-his-label.html | Detached From His Label | False | By Eric Wilson | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/as-college-graduates-cluster-some-cities-are-left-behind.html | A Gap in College Graduates Leaves Some Cities Behind | False | By Sabrina Tavernise | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/a-guide-to-electronic-books.html | Books Under Glass: The Many Faces of E-Readers | False | By John Biggs | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/bellomo-architects-have-designed-the-house-are-a-kit-shelter.html | A Retreat for Haves, a Shelter for Have-Nots | False | By Steven Kurutz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/wright-in-chicago-to-auction-the-murano-art-glass-of-frank-toskan-on-june-9.html | Vintage Murano Glass on the Block | False | By Tim McKeough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/dwellstudio-opens-its-first-furnishings-and-accessories-store-in-soho.html | DwellStudioâ€šÃ„Ã´s New Dwelling | False | By Tim McKeough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/smallbusiness/jellio-maker-of-whimsical-furnishings-considers-growth.html | Meeting the Demand for Quirky Objects | False | By Adriana Gardella | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/politics/j-street-a-lobbying-group-is-being-heard-as-moderate-voice-on-israel.html | Divergent Path on Israel Helps Lobby Group Grow | False | By Eric Lichtblau | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/kelleher-leads-a-nonprofit-better-markets-in-fight-for-stricter-banking-rules.html | Facing Down the Bankers | False | By Annie Lowrey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/acme-a-restaurant-and-cocktail-bar-in-noho.html | Acme | False | By Ben Detrick | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/asia/in-afghanistan-us-bagram-detainees-are-transferred-united-states-keeps-its-grip.html | Detainees Are Handed Over to Afghans, but Not Out of Americansâ€šÃ„Ã´ Reach | False | By Rod Nordland | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/europe/chess-champion-retains-title.html | Chess Champion Keeps Title After Tense Set of Tiebreakers | False | By Dylan Loeb McClain | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/tennis/2012-french-open-venus-williams-follows-sisters-exit.html | Another Williams Is Ousted at Roland Garros, This Time Unsurprisingly | False | By Christopher Clarey | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/oh-to-be-just-another-bearded-face.html | Oh, to Be Just Another Bearded Face | False | By Steven Kurutz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/sales-at-moma-design-store-angela-adams-gretel-home-and-mio.html | Eames Furniture and More for Less | False | By Rima Suqi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/soccer/concerns-of-racism-precede-european-soccer-championships.html | Racism and Soccer Are in Play at a Big Event in East Europe | False | By Jerã©Â© Longman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://cityroomblogs.nytimes.com/2012/05/30/quinn-presumptive-candidate-will-publish-memoir-before-election-for-mayor/ | Quinn, Presumptive Candidate, Will Publish Memoir Before Election for Mayor | False | By Julie Bosman and Kate Taylor | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/global/if-spain-is-rescued-who-foots-the-bill.html | Europe Fears Bailout of Spain Would Strain Its Resources | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/hockey/second-chance-for-devils-zubrus-15-years-after-his-first-nhl-finals.html | A Return to the Finals Was on Ice For 15 Years | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/energy-environment/us-imposes-duties-on-chinese-wind-towers.html | U.S. Imposes Duties on Chinese Wind Tower Makers | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-06-02 | https://www.nytimes.com/2012/05/31/world/europe/in-italy-quakes-fallout-is-also-economic.html | Quakesâ€šÃ„Ã´ Fallout in Italy Is Also Economic | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-576 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/europe/german-plan-to-abandon-its-nuclear-energy-lags.html | German Plan to Abandon Its Nuclear Energy Lags | False | By Melissa Eddy | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/a-memorial-day-weekend-gala-to-benefit-miracle-house.html | When a Countess Holds Court | False | By Bob Morris | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/galaxy-player-4-2-by-samsung-aims-at-ipod-touch-and-falls-just-short.html | Samsung Takes On iPod Touch, With Flair | False | By David Pogue | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/europe/overhaul-of-state-theaters-opens-turkish-cultural-rift.html | Overhaul of State Theaters Opens Turkish Cultural Rift | False | By Susanne Gã¶sâ€¡ten | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/books/engines-of-change-by-paul-ingrassia.html | History, 4 Wheels at a Time | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-06-01 | https://www.nytimes.com/2012/05/31/world/middleeast/31iht-m31-abudhabi-taqa.html | Planning for a Post-Oil World at a Time of Crisis | False | By Stanley Reed | 2012-09-25 | TX 6-540-576 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/middleeast/31iht-m31-jordan-prices.html | In Jordan, Protests Focus on Prices and Economy | False | By Rana F. Sweis | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/middleeast/united-arab-emirates-step-up-efforts-to-counter-dissent.html | Emirates Step Up Efforts to Counter Dissent | False | By Angela Shah | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://well.blogs.nytimes.com/2012/05/30/can-exercise-be-bad-for-you/ | For Some, Exercise May Increase Heart Risk | False | By Gina Kolata | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/obama-signs-extension-of-export-import-bank.html | Obama Extends the Export-Import Bank | False | By Mark Landler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/three-varied-tools-for-blogging-with-a-hand-held.html | Three Varied Tools for Blogging With a Hand-Held | False | By Bob Tedeschi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/books/new-books-by-sadie-jones-laurent-binet-and-more.html | Newly Released Books | False | By Susannah Meadows | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/music/a-lang-lang-solo-recital-at-carnegie-hall.html | Revisiting the Romantics at a Breathless Sprint | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/music/john-pizzarelli-quartet-at-cafe-carlyle.html | Father and Son, and Other Pairings | False | By Stephen Holden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/dance/american-ballet-theaters-bright-stream-at-the-met.html | Playing Up the Humor When Fools Fall in Love | False | By Brian Seibert | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/amanda-brooks-is-taking-her-leave.html | Taking Her Leave | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/music/eric-reed-at-dizzys-club-coca-cola.html | Fluent in the Hard-Core Joy of Monk | False | By Nate Chinen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/television/final-offer-on-discovery-looks-at-memorabilia-sales.html | Adding Some Guesswork to Memorabilia Sales, Just for Televised Fun | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/a-guide-to-apps-for-your-smartphones-camera.html | Turning Your Phone Into a Photo Studio | False | By Joshua Brustein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/small-cameras-that-can-switch-focus-or-ride-a-bike.html | Small Cameras That Can Switch Focus or Ride a Bike | False | By Joshua Brustein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/music/operamission-performs-handels-almira-at-gershwin-hotel.html | Duets, Ensembles, Dance Music and Arias, All in the Lobby | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/music/foster-the-people-at-rumsey-playfield.html | Sociopathic Thoughts With a Twist | False | By Jon Pareles | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/technology-toys-that-bring-out-the-boy-in-dad.html | Toys That Will Bring Out the Boy in Any Dad | False | By Warren Buckleitner | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/for-gamers-a-kind-of-christmas-comes-early.html | For Gamers, a Kind of Christmas Comes Early | False | By Seth Schiesel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/dance/coppelia-performed-by-the-bolshoi-ballet.html | Recreating Lost Instants in a Reconstructed Ballet | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/arts/music/cake-shop-a-club-for-new-music-is-looking-for-financing.html | Crumbs From the Crowd to Pay the Bills | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/the-secrets-of-a-high-quality-vinyl-record.html | The Secrets of a High-Quality Vinyl Record | False | By Roy Furchgott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/movies/the-campaign-a-bipartisan-film-comedy.html | Red, Blue and Purple: Hollywood Tries Bipartisan Bashing | False | By Michael Cieply | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/in-new-digital-comic-books-every-click-brings-a-surprise.html | In New Digital Comics, Each Tap Holds a Surprise | False | By George Gene Gustines | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/new-technology-is-the-ally-of-older-people.html | No One Needs to Know Youâ€™re Absent-Minded | False | By Damon Darlin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/crosswords/bridge/bridge-goldman-pairs-at-eastern-states-regional.html | Goldman Pairs at Eastern States Regional | False | By Phillip Alder | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/daddy-what-are-turntables-eight-tracks-and-floppy-disks.html | Daddy, What Were Compact Discs? | False | By Sam Grobart | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/must-attend-parties-and-openings-for-the-week-ahead.html | The Buzz | False | By Denny Lee | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/in-a-library-san-franciscos-last-public-typewriter.html | In Praise of Typing, the Clattering Kind | False | By Greg Beato | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/up-to-date-tricks-for-aging-wheels.html | Up-to-Date Tricks for Aging Wheels | False | By John R. Quain | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/a-guide-to-deciphering-the-language-of-smartphones.html | A Guide to Deciphering the Language of Smartphones | False | By Roy Furchgott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/remote-controls-take-on-new-forms.html | Going Beyond the Wand to the Brain | False | By Julie Lasky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/remote-control-etiquette.html | First, Some Rules | False | By Jesse McKinley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/middleeast/mubaraks-sons-charged-with-insider-trading.html | Mubarakâ€šÃ„Ã´s Sons Charged With Insider Trading | False | By Liam Stack | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/frustrating-as-they-are-we-still-cant-live-without-tv-remotes.html | Pushing All Our Buttons | False | By William Grimes | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/restoring-a-wooden-deck-the-pragmatist.html | Summer Without Splinters | False | By Bob Tedeschi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/greathomesanddestinations/in-florence-modernizing-a-15th-century-palazzo.html | Sleeping in the Cradle of Opera | False | By Rocky Casale | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/personaltech/film-photographys-revival-in-a-digital-world.html | Just When You Got Digital Technology, Film Is Back | False | By Jenna Wortham | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/a-self-taught-artists-passion-for-origami.html | At 86, Kit Currie Is Still Reinventing the Box | False | By Rima Suqi | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/which-is-better-physical-or-virtual-staging-market-ready.html | Market Ready | False | By Tim McKeough | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/how-to-respond-to-the-violence-in-syria.html | How to Respond to the Violence in Syria | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/garden/bistro-chairs.html | Bistro Chairs | False | By Julie Lasky | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/the-fisherman-and-the-consumer-can-we-hook-you.html | Can We Hook You? | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/safety-of-chemical-plants.html | Safety of Chemical Plants | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/fashion/rei-kawakubo-of-comme-des-garcons-veiled-like-mona-lisa.html | Like Mona Lisa, Ever So Veiled | False | By Cathy Horyn | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/europe/from-amsterdam-beer-bikes-popularity-spreads.html | A Hybrid That Runs on Foot Power and Beer | False | By Sally McGrane | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/debating-our-war-strategy-in-iraq-and-afghanistan.html | Debating Our War Strategy | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-30 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/europe/poland-bristles-as-obama-says-polish-death-camps.html | Polish Premier Denounces Obama for Referring to a â€šÃ„Â²Polish Death Campâ€šÃ„Â´ | False | By Mark Landler | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/the-parent-trap.html | You Can Go Home Again | False | By Karen L. Fingerman and Frank F. Furstenberg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/baseball/mets-in-no-rush-to-negotiate-with-david-wright.html | Mets in No Rush to Negotiate With Wright | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/students-press-for-action-on-immigration.html | Students Press for Action on Immigration | False | By Julia Preston | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/nyregion/michael-j-oneill-ex-editor-of-the-new-york-daily-news-dies-at-89.html | Michael J. Oâ€šÃ„Â´Neill, Ex-Editor of The Daily News, Dies at 89 | False | By Douglas Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/media/teen-vogue-promoting-back-to-school-shopping-day.html | Shopping Calendar Gets a School Day | False | By Stuart Elliott | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/collins-the-tale-of-the-ticks-and-other-excess.html | The Tale of Ticks and Other Excess | False | By Gail Collins | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/belmont-stakes-horse-security-tightened-by-new-york-board.html | Tougher Drug Rules Ordered at Belmont, With Extra Scrutiny on Oâ€šÃ„Â´Neill | False | By Joe Drape | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/cardinal-authorized-payments-to-abusers.html | In Milwaukee Post, Cardinal Authorized Paying Abusers | False | By Laurie Goodstein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/kristof-markets-and-morals.html | Markets and Morals | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/nyregion/unused-parking-meter-time-can-now-be-sold.html | That Unused Hour on Your Parking Receipt? You Might Think About Selling It | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/too-much-power-for-a-president.html | Too Much Power for a President | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/middleeast/for-the-white-house-a-wary-wait-as-syria-boils.html | For the White House, a Wary Wait as Syria Boils | False | By Peter Baker | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/basketball/hornets-land-top-pick-in-nba-draft.html | Hornets Land Top Pick in N.B.A. Draft | False | By Jake Appleman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/the-credit-history-underclass.html | The Credit History Underclass | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/charles-taylor-and-the-next-50-years.html | Charles Taylor and the Next 50 Years | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/basketball/thunder-deny-they-were-grasping-at-straws-by-grabbing-spurs-splitter.html | Down by 2-0, Thunder Grab for Lifeline | False | By Tom Spousta | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/los-angeles-school-districts-settlement-in-sex-harassment-case-is-in-dispute.html | Sexual Harassment Settlement by School District Is in Dispute | False | By Jennifer Medina | 2012-09-25 | TX 6-540-601 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/books/leo-dillon-illustrator-of-childrens-books-dies-at-79.html | Leo Dillon, Celebrated Illustrator of Childrenâ€šÃ„Â´s Books, Is Dead at 79 | False | By Margalit Fox | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/doc-watson.html | Doc Watson | False | By Verlyn Klinkenborg | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/opinion/a-peace-plan-in-name-only.html | A Peace Plan in Name Only | False | By Haitham Maleh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/nyregion/parks-workers-urged-to-get-training-to-spot-tree-decay.html | Training to Spot Tree Decay Is Urged for Parks Workers | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/wildfires-plague-new-mexico-michigan-and-colorado.html | Lightning Strikes Feed Volatile Fire Season | False | By Dan Frosch | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/nyregion/audit-faults-hewlett-packard-for-charges-related-to-new-york-citys-911-system.html | Comptroller Says Contractor on 911 System Billed Millions in Inappropriate Charges | False | By David W. Chen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/soccer/us-brazil-match.html | U.S. Still Learning, With Brazil as Teacher | False | By Sam Borden | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/nyregion/bloomberg-plans-a-ban-on-large-sugared-drinks.html | New York Plans to Ban Sale of Big Sizes of Sugary Drinks | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/nyregion/mta-agrees-that-workers-may-wear-religious-headgear.html | M.T.A. Agrees to Allow Its Workers to Wear Religious Headgear | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/on-campus-new-deals-with-banks.html | On Campus, New Deals With Banks | False | By Andrew Martin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/africa/south-africa-painting-of-jacob-zuma-removed.html | Amid Uproar, Graphic Painting of South African President Is Removed From Gallery | False | By Lydia Polgreen | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/technology/researchers-link-flame-virus-to-stuxnet-and-duqu.html | Researchers Find Clues in Malware | False | By Nicole Perlroth | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/media/penguin-and-macmillan-deny-e-book-price-fixing.html | 2 Publishers Deny Claim of E-Book Price Fixing | False | By Julie Bosman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/business/media/american-idol-and-its-owner-to-get-a-retooling.html | â€šÃ„Â´American Idolâ€šÃ„Â´ and Its Owner to Undergo a Retooling | False | By Bill Carter | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/americas/brazil-is-jolted-by-claim-that-da-silva-pressured-judge.html | Brazilâ€šÃ„Â´s Political Class Jolted by Claim That Ex-Leader Pressed a High Court Judge | False | By Simon Romero | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/politics/deval-patrick-endorses-elizabeth-warren.html | Governor Throws Weight Behind Senate Candidate | False | By Abby Goodnough and Katharine Q. Seelye | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/americas/colombia-rebels-release-journalist.html | Colombia: Rebels Release Journalist | False | By William Neuman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/asia/tibetan-woman-dies-in-self-immolation.html | Tibetan Woman Dies in Self-Immolation | False | By Edward Wong | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/politics/on-edwards-jurys-eighth-day-alternates-are-sent-home.html | After 8 Days and No Edwards Verdict, Alternate Jurors Are Sent Home | False | By Kim Severson and John Schwartz | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/americas/bolivian-politician-takes-refuge-at-brazilian-embassy.html | Bolivian Politician Takes Refuge at Brazilian Embassy | False | By William Neuman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/illinois-lawsuits-challenge-gay-marriage-ban.html | Gay Marriage Ban Challenged in Illinois | False | By Steven Yaccino | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/world/africa/kenya-suspect-is-sought-in-blast.html | Kenya: Suspect Is Sought in Blast | False | By Jeffrey Gettleman | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/baseball/mets-bullpen-breaks-down-against-phillies.html | Mets Rough Up Lee, but Bullpen Breaks Down | False | By Andrew Keh | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/rhode-island-deal-may-avert-bankruptcy.html | Rhode Island: Deal May Avert Bankruptcy | False | By Jess Bidgood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/education/for-a-high-price-sat-available-in-summer.html | For a High Price, SAT Available in Summer | False | By Tamar Lewin | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/pageoneplus/corrections-may-31.html | Corrections: May 31 | False | | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/rhode-island-state-surrenders-suspect-in-killing.html | Rhode Island: State Surrenders Suspect in Killing | False | By Jess Bidgood | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/us/washington-ruling-against-border-patrol-backup.html | Washington: Ruling Against Border Patrol Backup | False | By William Yardley | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/hockey/stanley-cup-finals-jonathan-quick-leads-kings-in-game-1.html | Fluke Bounce Aside, Quick Proves Too Tough to Solve | False | By Ben Shpigel | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/hockey/kings-take-stanley-cup-opener-from-devils.html | Kings Break Away to Take the Opener | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/hockey/devils-struggle-in-tough-night-against-kings-defense.html | Devils Have a Plan, but Fail to Execute It | False | By Dave Caldwell | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-05-31 | https://www.nytimes.com/2012/05/31/sports/basketball/heat-withstand-big-night-by-rondo-and-lead-series-2-0.html | The Heat Withstand a Big Night by Rondo | False | By Howard Beck | 2012-09-25 | TX 6-540-601 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/asia/japan-moves-closer-to-restart-of-nuclear-plant.html | Japan Moves Closer to Restart of Nuclear Plant | False | By Martin Fackler | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/europe/jeremy-hunt-testimony-leveson-inquiry-phone-hacking.html | British Minister Concedes Sympathy to Murdoch TV Bid | False | By JOHN F. BURNS and RAVI SOMAIYA | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/global/greek-banks-regain-access-to-european-central-bank-loans.html | A Terse Warning for Euro States: Do Something Now | False | By Jack Ewing | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/soup-hold-the-heat.html | Soup, Hold the Heat | False | By Mark Bittman | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/how-kinect-spawned-a-commercial-ecosystem.html | Freaks, Geeks and Microsoft | False | By Rob Walker | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/01iht-tianjin01.html | Grand Ambitions for Tianjin's Grand Theater | False | By Sheila Melvin | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/soccer/01iht-soccer01.html | France Still Has Some Worrying Weaknesses | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/global/india-feels-pressure-as-growth-rate-is-worse-than-predicted.html | Strains on India's â€™s Government Grow After Sharp Economic Slowdown | False | By Vikas Bajaj | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/places-to-be-a-suburbanite-in-new-york-city.html | Visiting the Suburbs Without the Drive | False | By Jesse McKinley | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/this-forest-is-our-forest.html | This Forest Is Our Forest | False | By Luis A. Ubiã±as | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/10000-days-of-hun-sen.html | 10,000 Days of Hun Sen | False | By Brad Adams | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/citizenship-and-democracy.html | Citizenship and Democracy | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/asia/south-korean-democracy-campaigner-is-detained-in-china.html | Relations Tested in Case of South Korean Activist Detained in China | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/theater/giancarlo-esposito-an-actor-known-for-divergent-roles.html | Chameleon Sheds His Camouflage | False | By Rob Weinert-Kendt | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/asia/third-witness-in-philippine-massacre-is-murdered-prosecutor-says.html | Third Witness to Massacre in Philippines Is Murdered | False | By Floyd Whaley | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/carl-hiaasen-by-the-book.html | Carl Hiaasen: By the Book | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/36-hours-in-oxford-england.html | 36 Hours in Oxford, England | False | By Seth Kugel | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/federal-officials-shut-down-26-bus-operators.html | Federal Officials Shut Down 26 Bus Operators | False | By PATRICK McGEEHAN | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/americas/honduran-drug-raid-deaths-wont-alter-us-policy.html | A New Front Line in the U.S. Drug War | False | By Damien Cave, Charlie Savage and Thom Shanker | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/hockey/watching-devils-goalie-martin-brodeur-never-gets-old.html | Watching Devils' Brodeur Never Gets Old | False | By Charles McGrath | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/amazon-to-build-distribution-centers-in-new-jersey.html | Amazon to Build New Jersey Warehouses and Collect State Tax | False | By N. R. KLEINFIELD | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-12 | https://newoldage.blogs.nytimes.com/2012/05/31/a-special-burden-for-women/ | A Special Burden for Women | False | By Paula Span | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/the-astaires-by-kathleen-riley.html | Two-Step | False | By Toni Bentley | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/global/china-lets-its-currency-slip-raising-trade-tension.html | China Lets Currency Weaken, Risking New Trade Tensions | False | By Keith Bradsher | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/tennis/01iht-murray01.html | Murray Fights Through the Pain to Advance | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/theater/tv-shows-repurposed-for-a-new-message-onstage.html | Serious Dramas Inspired by Sitcoms | False | By Eric Grode | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/theater/mr-burns-morphs-the-simpsons-at-woolly-mammoth.html | â€˜The Simpsons' â€™ as a Text for the Ages | False | By Eric Grode | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/mens-offices-have-more-bacteria-study-finds.html | Single-Cell Office Mates, by the Tens of Millions | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/basketball/a-big-day-for-hornets-and-nba-lottery-conspiracy-theorists.html | Big Day for Hornets and Conspiracy Theorists | False | By Harvey Araton | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/editors-choice.html | Editors' Choice | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/the-cause.html | â€˜The Cause' â€™ | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/bookclub.html | #bookclub | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/voices.html | Voices | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/dudley-clendinen-author-dies-at-67.html | Dudley Clendinen, Reporter and Editor, Dies at 67 | False | By Robert D. McFadden | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/abacus-bank-charged-with-mortgage-fraud.html | Abacus Bank Charged With Mortgage Fraud | False | By RUSS BUETTNER | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/snow-white-and-the-huntsman-with-kristen-stewart.html | The Darker Side of the Story | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/appeals-court-rules-against-federal-marriage-act.html | Appeals Court Turns Back Marriage Act as Unfair to Gays | False | By Katharine Q. Seelye and Ethan Bronner | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/middleeast/frustrated-clinton-says-russian-inaction-may-lead-to-syrian-civil-war.html | Clinton Says Russian Inaction May Lead to Syrian Civil War | False | By Steven Lee Myers and J. David Goodman | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/what-i-wore-irene-neuwirth-a-jewelry-designer.html | Going Her Own Way | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/health/in-rat-experiment-new-hope-for-spine-injuries.html | In Rat Experiment, New Hope for Spine Injuries | False | By Benedict Carey | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/asia/in-new-york-chinese-rights-activist-chen-guangcheng-expresses-optimism.html | Dissident From China Expresses Optimism | False | By Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/theater/reviews/jukebox-jackie-about-jackie-curtis-at-la-mama.html | An Identity Inspired and in Flux | False | By Charles Isherwood | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/politics/obama-hosts-george-w-bush-for-portraits-unveiling.html | Political Truce for a Portrait Unveiling | False | By Mark Landler | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/edwards-jury-returns-not-guilty-verdict-on-one-count.html | Edwards Not Guilty on One Count; Mistrial on Five Others | False | By Kim Severson and John Schwartz | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/a-cattelan-billboard-for-the-high-line.html | A Cattelan Billboard for the High Line | False | By Carol Vogel | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/house-panel-backs-bill-that-would-aid-one-new-york-bank.html | Panel Approves Bill Tailored to a Wealthy Donorâ€šÃ„Ã´s Bank | False | By Edward Wyatt | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/music/new-york-funny-songs-fest-on-lower-east-side.html | Oh, for the Sweet Music of Belly Laughs | False | By Amanda Petrusich | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://therail.blogs.nytimes.com/2012/05/31/after-close-call-with-ill-have-another-belmont-contenders-will-have-track-to-themselves/ | After Close Call With Iâ€šÃ„Ã´ll Have Another, Belmont Contenders Will Have Track to Themselves | False | By Melissa Hoppert | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/science/space/first-spacex-dragon-cargo-flight-ends-with-a-splash.html | Its First Mission Done, SpaceX Looks to More Private Flights | False | By Henry Fountain | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/theater/theater-listings-for-june-1-7.html | Theater Listings for June 1-7 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/middleeast/israel-in-gesture-repatriates-bodies-of-91-palestinians.html | Israel, in Gesture, Repatriates Bodies of 91 Palestinians | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/television/tv-shows-for-summer-finales-imports-and-new-series.html | Summer Series That Come and Go | False | By Mike Hale | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/museum-and-gallery-listings-for-june-1-7.html | Museum and Gallery Listings for June 1 â€šÃ„Ã® 7 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/music/classical-music-and-opera-listings-for-june-1-7.html | Classical Music and Opera Listings for June 1 â€šÃ„Ã® 7 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/antiques-khadambi-asalaches-london-house-restored.html | Curlicues and Cleopatra in Kenyan Poetâ€šÃ„Ã´s House | False | By Eve M. Kahn | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/dance/dance-listings-june-1-7.html | Dance Listings June 1 â€šÃ„Ã® 7 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/movie-listings-for-june-1-7.html | Movie Listings for June 1 â€šÃ„Ã® 7 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/music/jazz-listings-for-june-1-7.html | Jazz Listings for June 1 â€šÃ„Ã® 7 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/hide-away-directed-by-chris-eyre.html | Seeking Balm for Soul in Boat Going Nowhere | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/music/rock-and-pop-listings-for-june-1-7.html | Rock and Pop Listings for June 1 â€šÃ„Ã® 7 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/spare-times-for-children-for-june-1-7.html | Spare Times â€šÃ„Ã® For Children for June 1 â€šÃ„Ã® 7 | False | By Laurel Graeber | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/spare-times-for-june-1-7.html | Spare Times for June 1 â€šÃ„Ã® 7 | False | By Liz Gerecitano and Sunita Reddy | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/carnal-knowledge-sex-philosophy.html | â€šÃ„Ã´Carnal Knowledgeâ€šÃ„Ã´: â€šÃ„Ã´Sex + Philosophyâ€šÃ„Ã´ | False | By Ken Johnson | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/constantin-brancusi-brancusi-the-photographs.html | Constantin Brancusi: â€šÃ„Ã´Brancusi: The Photographsâ€šÃ„Ã´ | False | By Roberta Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/rachel-harrison-the-help.html | Rachel Harrison: â€šÃ„Ã´The Helpâ€šÃ„Ã´ | False | By Holland Cotter | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/lisa-oppenheim-equivalents.html | Lisa Oppenheim: â€šÃ„Ã´Equivalentsâ€šÃ„Ã´ | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/richard-prince-14-paintings.html | Richard Prince: â€šÃ„Ã´14 Paintingsâ€šÃ„Ã´ | False | By Roberta Smith | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/sue-coe-mad-as-hell-new-work-and-some-classics.html | Sue Coe: â€˜Â²Mad as Hell!: New Work (and Some Classics)â€™Â²Â´ | False | By Holland Cotter | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/dance/david-gordon-has-a-new-work-beginning-of-the-end-of-the.html | An Artist Unearthing Himself | False | By Rebecca Milzoff | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/renaissance-venice-at-the-morgan-library-museum.html | Following the Curves of a Republicâ€™s Golden Age | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/a-cat-in-paris-the-animated-french-film.html | Ignoring Laws of Physics as They Run Across Roofs | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/tennis/2012-french-open-another-marathon-for-isner-this-time-he-loses.html | Another Marathon for Isner, but This Time He Loses | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/free-kayaking-on-the-hudson-river.html | Free Kayaking on the Hudson River | False | By A. C. Lee | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/graphic-design-now-in-production-on-governors-island.html | Design in the Service of Subversion | False | By Martha Schwendener | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/christie-pick-for-new-jersey-supreme-court-bruce-harris-is-rejected.html | Legislative Panel Rejects 2nd Christie Pick for State Supreme Court | False | By Kate Zernike and Nate Schweber | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/theater-life-and-the-afterlife-at-china-institute.html | Making Quite a Show of Dying | False | By Holland Cotter | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/for-greater-glory-traces-mexicos-cristero-war.html | Of Saints and Sinners, in a Fevered Mexico | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/books/we-are-anonymous-by-parmy-olson.html | The Secret Lives of Dangerous Hackers | False | By Janet Maslin | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/design/antico-at-the-frick-collection.html | Classics in the Palms of His Hands | False | By Ken Johnson | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/john-stalberg-jrs-high-school-with-adrien-brody.html | Beating the System With Tainted Brownies and Tainted Minds | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/design/female-artists-occupy-main-galleries-at-the-new-museum.html | Women on the Verge of Everything | False | By Dorothy Spears | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/pink-ribbons-inc-a-documentary-about-breast-cancer.html | Turning a Charity Symbol Into a Corporate Logo | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/european-bank-deposits-tell-a-tale-of-euro-uncertainty.html | Amid Uncertainty on Euro, Europeans Hedge Their Bets | False | By Floyd Norris | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/dance/pina-bausch-series-world-cities-in-london-2012-festival.html | An Olympian Twirl Around the Globe | False | By Roslyn Sulcas | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/at-annual-meeting-walmart-to-confront-shareholder-unrest.html | At Annual Meeting, Wal-Mart to Confront Shareholder Unrest | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/when-the-president-orders-a-killing.html | When the President Orders a Killing | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/the-benefits-of-school-choice-for-poor-children.html | The Benefits of School Choice for Poor Children | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/theater/54-below-a-cabaret-club-for-broadway-lovers-to-open.html | A Broadway Hangout, Old Churn | False | By Erik Piepenburg | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/the-cost-of-regulations.html | The Cost of Regulations | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/from-brazil-found-memories-by-julia-murat.html | A Dying Village Gets a Curious Visitor | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/a-new-class-of-cancer-drugs-may-be-less-toxic.html | A New Class of Cancer Drugs May Be Less Toxic | False | By Andrew Pollack | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/how-to-make-law-school-affordable.html | How to Make Law School Affordable | False | By Brian Z. Tamanaha | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/the-black-whale-an-oasis-for-locals-on-city-island.html | An Oasis for the Locals on Touristy City Island | False | By Stuart Miller | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/texas-trial-lawyers-support-of-republicans-yields-mixed-results.html | Trial Lawyersâ€™ Support of Republican Candidates Yields Less Than Stellar Results | False | By Morgan Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-05-31 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/africa/sudans-caught-in-tense-cycle.html | Status Quo Between 2 Sudans Is Not Quite War, Not Quite Peace | False | By Jeffrey Gettleman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/asia/beijing-projects-power-in-strategic-south-china-sea.html | Beijing Exhibiting New Assertiveness in South China Sea | False | By Jane Perlez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/politics/house-rejects-bill-to-ban-sex-selective-abortions.html | House Rejects Bill to Ban Sex-Selective Abortions | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/hockey/mike-emrick-is-hockeys-maestro-of-the-microphone.html | Hockeyâ€™s Highs and Lows From a Maestro of the Mic | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/to-gulp-or-to-sip-debating-a-crackdown-on-big-sugary-drinks.html | To Gulp or to Sip? Debating a Crackdown on Big Sugary Drinks | False | By Anemona Hartocollis | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/edwards-case-a-blow-to-justice-dept-corruption-unit.html | Another High-Profile Failure for a Justice Dept. Watchdog | False | By Charlie Savage | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/earth-observing-satellites-in-jeopardy.html | Clouded Forecast | False | By Heidi Cullen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/government-to-increase-e-coli-tests-in-raw-beef.html | Government to Increase E. Coli Tests in Raw Beef | False | By Stephanie Strom | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/cases-close-for-msgr-lynn-in-philadelphia-abuse-case.html | Cases Close for Philadelphia Diocese Official | False | By Erik Eckholm | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/krugman-the-austerity-agenda.html | The Austerity Agenda | False | By Paul Krugman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/media/pizza-hut-tries-the-sandwich-market-again.html | Pizza Hut Tries the Sandwich Market Again | False | By Stuart Elliott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/brooks-the-segmentation-century.html | The Segmentation Century | False | By David Brooks | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/cuomo-administration-looks-to-sell-4-trains-from-failed-rail-project.html | For Sale: 4 Weedy, Rusty Relics of a Doomed Rail Project | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/judge-opposes-restrictions-on-floridas-voter-groups.html | Judge Blocks Floridaâ€šÃ„Â´s Voter Drive Rules | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/blame-game-european-style.html | Blame Game, European-Style | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/richards-wedding-written-and-directed-by-onur-tukel.html | When Friends Get Together and Riff | False | By David DeWitt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/global/telefonica-to-sell-stake-in-its-german-unit-to-public.html | Telefï¿½ï¿½nica to Sell Stake in Its German Unit to Public | False | By Kevin J. Oâ€šÃ„Â´Brien | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/floridas-discriminatory-voter-purge.html | Floridaâ€šÃ„Â´s Discriminatory Voter Purge | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/chely-wright-wish-me-away-a-documentary.html | A Country Singer Comes Out, Very Carefully | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/basketball/nba-playoffs-rajon-rondo-provides-vision-of-celtics-future.html | Rondo Provides Vision of the Celticsâ€šÃ„Â´ Future | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/un-me-a-documentary-about-the-united-nations.html | Eleanor Roosevelt Would Be Appalled | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/sexual-chronicles-of-a-french-family.html | Talk About Sex. Have It. Repeat. | False | By David DeWitt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/basketball/jack-twyman-nba-star-dies-at-78.html | Jack Twyman, N.B.A. Star Known for Off-Court Assist, Dies at 78 | False | By Douglas Martin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/david-storobin-poised-to-win-brooklyn-state-senate-seat-after-recount.html | After Recount, Republicanâ€šÃ„Â´s Opponent Concedes a State Senate Race in Brooklyn | False | By Liz Robbins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/theater/reviews/spiegelworld-presents-empire.html | In Cleaned-Up City, a Package Tour of the Seedy Past | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/the-rights-of-female-soldiers.html | The Rights of Female Soldiers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/6-month-rule-by-blayne-weaver.html | An Obnoxious Guy Meets His Comeuppance | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/assembly-speaker-presses-cuomo-on-plan-for-disabled-care.html | Silver Presses Governor on Proposal for Disabled | False | By Danny Hakim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/wallander-the-revenge-from-sweden.html | A TV Detective Is Sent to the Big Screen | False | By Rachel Saltz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/opinion/a-soda-ban-too-far.html | A Ban Too Far | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/golf/kevine-nas-new-routine-may-hold-him-back.html | Quicker Routine May Create a Hitch in Naâ€šÃ„Â´s Scoring | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/cellmates-directed-by-jesse-baget-starring-tom-sizemore.html | A Prison Conversion to a Ku Klux Klan Leader | False | By Andy Webster | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/nyregion/bullying-may-have-affected-boy-12-who-hanged-himself.html | Family of Boy, 12, Who Hanged Himself Points to Bullying | False | By Michael Wilson and Juliet Linderman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/politics/romney-and-obama-campaigns-pick-provocative-venues.html | Two Locations Chosen to Annoy the Other Side | False | By Ashley Parker and Michael D. Shear | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/crooked-arrows-directed-by-steve-rash.html | From Managing a Casino to Coaching Lacrosse | False | By Daniel M. Gold | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/movies/one-day-on-earth-directed-by-kyle-ruddick.html | Flashes of a Day in 2010, All Over the World | False | By Daniel M. Gold | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/baseball/florida-state-coach-martin-has-same-goal-if-not-same-perspective.html | Coach Keeps Focus on Winning, Without Losing Sight of Everything Else | False | By Seth Berkman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/technology/so-much-for-sharing-his-like.html | On Facebook, â€šÃ„Â´Likesâ€šÃ„Â´ Become Ads | False | By Somini Sengupta | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/europe/russian-church-opposes-syrian-intervention.html | Russian Church Is a Strong Voice Opposing Intervention in Syria | False | By Ellen Barry | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/football/shonn-greene-of-jets-expects-more-carries-despite-tim-tebows-presence.html | Greene Is Expecting His Workload to Grow | False | By Ben Shpigel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/asia/us-liaisons-restored-to-outpost-in-pakistan.html | U.S. Liaisons Are Restored to Outpost in Pakistan | False | By Eric Schmitt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/at-yonkers-raceway-cynicism-and-ire-over-trainer-penas-suspension.html | At Yonkers, Anger and Shrugs Over Trainerâ€šÃ„Â›s Suspension | False | By Hunter Atkins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/skull-analysis-charts-the-changes-from-dinosaurs-to-birds.html | In Analysis of Skulls, Following the Path From T. Rex to Falcon | False | By James Gorman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/asia/kazakhstan-13-die-at-a-border-post.html | Kazakhstan: 13 Die at a Border Post | False | By Andrew Roth | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/pageoneplus/corrections-june-1.html | Corrections: June 1 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/sports/basketball/after-20-straight-victories-the-spurs-take-a-tumble-in-oklahoma-city.html | After 20 Straight Victories, the Spurs Take a Tumble in Oklahoma City | False | By Tom Spousta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/americas/canada-talks-over-tuition-increases-and-student-strike-collapse-in-quebec.html | Canada: Talks Over Tuition Increases and Student Strike Collapse in Quebec | False | By Ian Austen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/politics/wisconsin-recall-vote-could-foretell-november-election.html | Recall Election Could Foretell November Vote | False | By Monica Davey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/europe/russia-ex-officer-sentenced-to-12-years-after-being-convicted-of-spying-for-us.html | Russia: Ex-Officer Sentenced to 12 Years After Being Convicted of Spying for U.S. | False | By Ellen Barry | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/politics/iowa-house-battle-draws-speakers-boehner-and-pelosi.html | Iowa House Battle Draws Speakers Present and Past | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/us-and-europe-agree-on-air-cargo-rules.html | U.S. and European Union Agree on Air Cargo Security | False | By Nicola Clark | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/politics/texas-senate-runoff-draws-big-money-and-heated-words.html | Runoff Draws Big Money and Heated Words | False | By Aman Batheja and Jay Root | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/politics/encouraging-sign-for-hispanic-republicans-in-texas-primary.html | An Encouraging Sign for Hispanic Republicans | False | By Ross Ramsey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/arts/court-tells-holocaust-survivors-family-to-return-gold-tablet.html | Nazi Victimâ€šÃ„Â›s Family Told to Return Artifact | False | By Patricia Cohen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/congressional-hearings-sought-on-abuse-of-native-women.html | Congressional Hearings Sought on Abuse of Native Women | False | By NYT | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/us/gtt.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-05 | https://www.nytimes.com/2012/06/01/world/europe/klaas-faber-war-criminal-from-the-netherlands-dies-at-90.html | Klaas Faber, War Criminal Who Escaped Punishment, Is Dead at 90 | False | By Richard Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/a-three-bedroom-anywhere-is-fine.html | A Three-Bedroom; Anywhere Is Fine | False | By Joyce Cohen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/greathomesanddestinations/01iht-reprint01.html | Wealthy Foreigners Cast an Eye Beyond London | False | By Richard Holledge | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/big-deal-floridas-enchanted-island.html | High and Dry in South Florida | False | By Alexei Barrionuevo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/middleeast/obama-ordered-wave-of-cyberattacks-against-iran.html | Obama Order Sped Up Wave of Cyberattacks Against Iran | False | By David E. Sanger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/the-gloves-are-on.html | The Gloves Are On | False | By Vivian S. Toy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/living-in-verona-new-jersey.html | A Slice of Life Where the Price Is Right | False | By Dave Caldwell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/global/bp-to-seek-sale-of-russian-venture-tnk-bp.html | BP to Exit Its Venture in Russia | False | By Julia Werdigier and Andrew E. Kramer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/01/world/europe/exiled-cubans-living-in-spain-feel-abandoned-as-benefits-dry-up.html | Exiled Cubans Living in Spain Feel Abandoned as Benefits Dry Up | False | By Raphael Minder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/yemen-cant-do-it-alone.html | Yemen Can't Do It Alone | False | By Ibrahim Sharqieh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/long-live-the-queens-and-kings.html | Long Live the Queens and Kings | False | By Peter Conradi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/the-sisterhood-of-grief.html | The Sisterhood of Grief | False | By Anne Penketh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/02iht-currents02.html | Is Technology Fostering a Race to the Bottom? | False | By Anand Giridharadas | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/soccer/croatias-main-weapons-are-spirit-and-strikers.html | Croatiaâ€šÃ„Ã´s Main Weapons Are Spirit â€šÃ„Â® and Strikers | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/iht-melikian02.html | Building a House of Glass | False | By Souren Melikian | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/middleeast/new-massacre-reported-in-syria.html | Putin Fears Civil War but Rejects Intervention in Syria | False | By Nicholas Kulish and Neil MacFarquhar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/economy/us-added-69000-jobs-in-may-jobless-rate-at-8-2.html | Feeble U.S. Job Growth Stokes Fears of Global Slowdown | False | By Shaila Dewan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/olympics/far-from-home-amantle-montsho-chases-olympic-dream.html | Solitary Refinement: A Runnerâ€šÃ„Ã´s Quest | False | By Mary Pilon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/middleeast/egypt-awaits-mubarak-verdict-and-its-aftermath.html | Egypt Awaits a Verdict on Mubarak and Fallout | False | By David D. Kirkpatrick and Mayy El Sheikh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/asia/google-to-alert-users-to-chinese-censorship.html | Google to Alert Users to Chinese Censorship | False | By Michael Wines | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/asia/myanmar-dissident-cautions-perspective-investors.html | Democracy Leader Cautions Investors Against â€šÃ„Â´Reckless Optimismâ€šÃ„Â´ in Myanmar | False | By Thomas Fuller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/world/europe/culture-minister-questioned-in-british-hacking-scandal.html | British Minister Concedes Sympathy to Murdoch TV Bid | False | By John F. Burns and Ravi Somaiya | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/01/world/europe/european-crisis-bolsters-illegal-sales-of-body-parts.html | European Crisis Bolsters Illegal Sales of Body Parts | False | By Dan Bilefsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/movies/a-spaghetti-western-roundup-at-film-forum.html | Once Upon a Time in Italy | False | By Alex Cox | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/music/renee-flemings-poemes-with-alan-gilbert-and-seiji-ozawa.html | Renâ€šÃ„Ã©e Flemingâ€šÃ„Ã´s â€šÃ„Â¨Poâ€šÃ„Ã¶mesâ€šÃ„Â¨ With Alan Gilbert and Seiji Ozawa | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/music/michael-hearsts-songs-for-unusual-creatures.html | Michael Hearstâ€šÃ„Ã´s â€šÃ„Â¨Songs for Unusual Creaturesâ€šÃ„Â¨ | False | By Allan Kozinn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/up-front.html | Up Front | False | By The Editors | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/music/orchestra-of-the-swan-record-gal-and-schumann.html | Orchestra of the Swan Record Gâ€šÃ„Â¨l and Schumann | False | By James R. Oestreich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/the-one-rj-smiths-biography-of-james-brown.html | Say It Loud | False | By Al Sharpton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/music/identity-shifts-for-new-york-city-opera.html | City Opera, Haunted by Its Past | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/pinstripe-empire-and-damn-yankees.html | Bronx Tales | False | By Jim Bouton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/fenway-park-100-years.html | Home of the Red Sox | False | By David Oshinsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/daily-stock-market-activity.html | Wall Street Tumbles 2% on Jobs Data | False | By Christine Hauser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/over-time-a-memoir-by-frank-deford.html | The Sportswriter | False | By Bruce Weber | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/backyard-oasis-edited-by-daniell-cornell.html | Pool Party | False | By Alexandra Jacobs | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/pure-a-novel-by-andrew-miller.html | Les Innocents | False | By Kathryn Harrison | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/the-folded-earth-by-anuradha-roy.html | Peaks | False | By Andrea Thompson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/a-lady-cyclists-guide-to-kashgar-by-suzanne-joinson.html | Bicycle Diaries | False | By Sara Wheeler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/andrea-camilleris-the-age-of-doubt-and-more.html | Buried in the Sand | False | By Marilyn Stasio | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/istanbul-passage-a-novel-by-joseph-kanon.html | Eyes Everywhere | False | By Jason Goodwin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/ghosting-a-novel-by-kirby-gann.html | Debt of Honor | False | By Keith Dixon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/the-coldest-night-by-robert-olmstead.html | War Zone | False | By Mike Peed | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/fat-drunk-and-stupid-by-matty-simmons.html | Food Fight! | False | By Peter Keepnews | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/my-happy-days-in-hollywood-by-garry-marshall-and-more.html | Hollywood Chronicle | False | By Andy Webster | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/jonathan-lethem-on-talking-heads-fear-of-music.html | Memories Canâ€šÃ„Ã´t Wait | False | By Pat Irwin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/new-books-about-bob-dylan-and-bruce-springsteen.html | Rock Center | False | By Robin Finn | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/on-celestial-music-by-rick-moody.html | Riffs | False | By Howard Hampton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/versailles-by-valerie-bajou.html | Here Comes the Sun King | False | By Alan Riding | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/lots-of-candles-plenty-of-cake-by-anna-quindlen.html | Life in the 50s | False | By Judith Newman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/island-practice-by-pam-belluck.html | Med Man | False | By Benjamin Phelan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/jerusalem-by-guy-delisle-and-more.html | Comics | False | By Douglas Wolk | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/movies/tony-buba-the-bard-of-braddock-at-anthology-film-archive.html | A Steel Townâ€šÃ„Ã´s Chronicler and Conscience | True | By John Anderson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/movies/vikram-gandhis-documentary-kumare.html | Vikram Gandhiâ€šÃ„Ã´s Documentary â€šÃ„Ã²KumarÃ©â€šÃ„Ã´ | False | Interview by Kathryn Shattuck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/arts/kaneto-shindo-filmmaker-dies-at-100.html | Kaneto Shindo, Wide-Ranging Filmmaker, Dies at 100 | False | By Margalit Fox | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-05 | https://artsbeat.blogs.nytimes.com/2012/06/01/dance-new-amsterdam-saved-from-eviction/ | Dance New Amsterdam Saved From Eviction | False | By Felicia R. Lee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/car-sales-keep-up-healthy-pace.html | Auto Sales Rose in May, Continuing a Bright Trend | False | By Bill Vlasic | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/movies/joel-hodgson-on-mystery-science-theater-and-riffs.html | Donâ€šÃ„Ã´t Like the Movie? Letâ€šÃ„Ã´s Talk About It | False | By Paul Brownfield | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/animal-masquerade-by-marianne-dubuc-and-more.html | No Peeking | False | By Leonard S. Marcus | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/gold-medal-summer-winning-team-and-balancing-act.html | Gymnasts | False | By Whitney Joiner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/jake-and-lily-by-jerry-spinelli.html | Twin Powers | False | By Richard Peck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/the-longest-shot-the-upset-and-on-par.html | Upsets on, and Ground Rules for, the Links | False | By Bill Scheft | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/alaskan-travels-naples-declared-and-more.html | Travel | False | By Joshua Hammer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/michelle-obamas-american-grown-and-more.html | Gardening | False | By Dominique Browning | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/mugaritz-a-girl-and-her-pig-and-more.html | Cooking | False | By Christine Muhlke | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/psychiatrists-puzzled-by-hernandezs-confession-in-etan-patz-case.html | Psychiatrists Offer Theories About Suspect in Patz Case | False | By Benedict Carey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/the-downside-of-dressing-sexy.html | Wisdom From Little Brother | False | By Philip Galanes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/happily-ever-after-divorce.html | Happily Ever, After We Split | False | By Wendy Paris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/when-dads-dont-grow-up-and-more.html | Bookshelf: Dad | False | By Pamela Paul | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/sage-mehta-and-michael-robinson-weddings.html | Sage Mehta and Michael Robinson | False | By Lois Smith Brady | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/music/new-cds-bela-fleck-anna-ternheim-tom-harrell-mike-gamble.html | Vision, Transition and Juxtaposition | False | By Nate Chinen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/television/push-girls-on-sundance-looks-at-disabled-women.html | Theyâ€šÃ„Ã´re Pretty, Normal and in Wheelchairs | False | By Megan Angelo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/drawing-wedding-guests-through-the-web.html | More Guests for Less (Wi-Fi Required) | False | By Heather Schultz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/01/business/media/jim-paratore-58-co-creator-of-tmz-dies.html | Jim Paratore, Co-Creator of TMZ, Dies at 58 | False | By Bill Carter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/books/review/duck-sock-hop-get-dressed-and-more.html | Bookshelf: â€šÃ„Ã²Shoes On!â€šÃ„Ã´ | False | By Pamela Paul | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/nuns-speak-about-vatican-criticism.html | American Nuns Vow to Fight Vatican Criticism | False | By Laurie Goodstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/europe/greek-leftist-challenge-to-europe-on-austerity.html | Greek Leftist Aims to Void Austerity Plan | False | By Suzanne Daley and Niki Kitsantonis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/are-we-in-the-midst-of-a-sixth-mass-extinction.html | Protecting Many Species to Help Our Own | False | By Richard Pearson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/queen-elizabeth-ii-sets-a-style-standard.html | The Outfits That Say â€šÃ„Ã²The Queenâ€šÃ„Ã´ | False | By Guy Trebay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/the-dakotas-back-40.html | The Dakotaâ€šÃ„Ã´s Back 40 | False | By Christopher Gray | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/americas/scourge-of-paraguays-drug-trade-journalist-candido-figueredo-is-ready-for-retaliation.html | Exposing Drug Secrets, From a Well-Guarded Bunker | False | By Simon Romero | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-01 | https://www.nytimes.com/2012/06/02/sports/tennis/stephens-continues-impressive-march-at-french-open.html | In Face of Success and Scrutiny, a Rising American Star Hasnâ€šÃ„Â´t Flinched | False | By Greg Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/mortgages-shortening-loan-terms.html | Shortening Loan Terms | False | By Vickie Elmer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/new-jersey-in-the-region-housing-medicinal-marijuana.html | The New Herb in Town | False | By Jill P. Capuzzo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/long-island-in-the-region-creating-backyard-appeal.html | Creating Backyard Appeal | False | By Marcelle S. Fischler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/the-kitchens-day-in-the-sun.html | The Kitchenâ€šÃ„Â´s Day in the Sun | False | By Elsa Brenner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/who-made-that-kraft-single.html | Who Made That Kraft Single? | False | By Charles Wilson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/wal-mart-board-challenges-rebuffed.html | The Annual Shareholdersâ€šÃ„Â´ Meeting for Wal-Mart, Like Its Stock, Is Buoyant | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/use-a-tender-touch-with-potato-gnocchi-city-kitchen.html | With Potato Gnocchi, a Tender Touch Is Rewarded | False | By David Tanis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/the-american-queen-paddle-wheeler-cruises-on-the-mississippi.html | One Week on a Mississippi Steamboat Cruise | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/mexico-without-the-crowds-or-attitude.html | Mexico Without the Crowds, or Attitude | False | By Damien Cave | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/restaurant-report-trb-temple-restaurant-beijing.html | Restaurant Report: TRB, Temple Restaurant Beijing | False | By Cheryl Lu-Lien Tan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/basels-new-center-for-design.html | Baselâ€šÃ„Â´s New Center for Design | False | By Ratha Tep | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/hotel-review-w-paris-opera.html | Hotel Review: W Paris-Opâ€šÃ¢Ora | False | By Cheryl Lu-Lien Tan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/ta-nehisi-coates-on-his-obsession-with-the-civil-war.html | A Civil War Obsession | False | By Emily Brennan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/brooklyns-gold-rush.html | Brooklynâ€šÃ„Â´s Gold Rush | False | By Marc Santora | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/realestate/the-short-stay-apartment.html | The Donâ€šÃ„Â´t-Need-It-for-Long Apartment | False | By Susan Stellin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/dwyane-wade-loves-his-jordans-and-his-body-lotion.html | Dwyane Wade Loves His Jordans and His Body Lotion | False | By Edward Lewine | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/travel/in-iowa-working-to-save-historic-barns.html | If These Barns Could Talk | False | By Ceil Miller Bouchet | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/costly-conversations.html | Costly Conversations | False | By Philip Levine | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/the-innovation-whiteboard-winners.html | The Innovation Whiteboard Winners | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/when-dallas-was-the-capital-of-america.html | When â€šÃ„Â²Dallasâ€šÃ„Â´ Was the Capital of America | False | By Heather Havrilesky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/the-5-20-12-issue.html | The 5.20.12 Issue | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/boris-johnson-tory-with-an-attitude.html | Boris Johnson, Tory With an Attitude | False | Interview by Andrew Goldman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/your-money/telemarketing-calls-keep-mounting-up-along-with-consumer-irritation.html | Resilience of Robocalls Leaves a Lot of Ears Ringing | False | By Alina Tugend | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/economy/manufacturing-is-losing-its-momentum.html | Manufacturingâ€šÃ„Â´s Turn for the Worse | False | By Floyd Norris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/your-money/stuart-sternberg-loves-the-mets-owns-the-rays-and-loves-a-challenge.html | Buying a Sports Team Takes Heart and Cash, Plenty of It | False | By Paul Sullivan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/europe/ireland-approves-fiscal-treaty.html | Ireland Approves Treaty to Set European Union Budget Controls | False | By Douglas Dalby | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/arts/design/londons-arcelormittal-orbit-leads-to-controversy.html | A Lightning Rod Masquerading as a Sculpture | False | By Amy Chozick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/europe/italy-tries-to-fathom-roster-of-damage.html | Italy Tries to Fathom Roster of Damage | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/your-money/stocks-and-bonds/how-to-pick-stocks-after-facebooks-ipo.html | Picking Stocks After Facebook | False | By Ron Lieber | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/arts/design/cambodia-to-ask-met-to-return-10th-century-statues.html | Cambodia Says It Seeks Return Of Met Statues | False | By Tom Mashberg and Ralph Blumenthal | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/dance/choreography-with-real-swans.html | Some of These Performers Are Really Typecast | False | By Amy Serafin | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/gospel-music-book-challenges-black-homophobia.html | Using Gospel Musicâ€šÃ„Ã´s Secrets to Confront Black Homophobia | False | By Samuel G. Freedman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://cityroom.blogs.nytimes.com/2012/06/01/big-ticket-sold-for-23350000/ | Big Ticket | Sold for $23,350,000 | False | By Marc Santora | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/automobiles/2-gearboxes-to-drive-4-wheels.html | 2 Gearboxes to Drive 4 Wheels | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/automobiles/autoreviews/family-travel-at-the-300000-price-point.html | Family Travel at the $300,000 Price Point | False | By Ezra Dyer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/arranged-seating-at-parties-can-be-a-source-of-anxiety-for-guests.html | Iâ€šÃ„Ã´m Sitting Here, but Why? | False | By Judith Newman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/stamford-woman-to-sue-city-after-losing-family-in-fire.html | Woman to Sue Stamford After Losing Family in Blaze | False | By Anne Barnard | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/automobiles/voisin-auto-innovator-gets-a-show-of-his-own.html | Voisin, Auto Innovator, Gets a Show of His Own | False | By Jerry Garrett | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/automobiles/fathers-day-reading-gentlemen-start-your-kindles.html | Fatherâ€šÃ„Ã´s Day Reading: Gentlemen, Start Your Kindles | False | By CHARLES McEWEN, JOSEPH SIANO, JOHN LAMM, JAMES SCHEMBARI and RICHARD S. CHANG | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/bond-revoked-for-suspect-in-martin-shooting.html | Judge Tells Zimmerman He Must Go Back to Jail | False | By Serge F. Kovaleski | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/arts/music/tomasz-stanko-quartet-at-jazz-standard.html | Heralded Jazzman Is Changing His Hues | False | By Ben Ratliff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/tennis/from-lucky-loser-to-a-meeting-with-federer.html | Federer Is Next Up for a â€šÃ„Ã´Lucky Loserâ€šÃ„Ã´ Who Keeps on Winning | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/the-science-of-gaydar.html | The Science of â€šÃ„Ã´Gaydarâ€šÃ„Ã´ | False | By Joshua A. Tabak and Vivian Zayas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/arts/music/philip-glasss-kepler-at-spoleto-festival-usa.html | Entering the Universe of a Man of Science and Faith | False | By Allan Kozinn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/gm-to-offer-buyouts-to-white-collar-retirees.html | G.M. Plans Big Buyouts for Retirees in Pension | False | By Bill Vlasic and Mary Williams Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/robber-in-brooklyn-hits-3-banks-in-30-minutes.html | In Brooklyn, Suspect Robs 3 Banks in 30 Minutes | False | By Al Baker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/asia/china-is-said-to-detain-official-spying-for-united-states.html | Official Suspect of Spying for U.S. Said to Be Held in China | False | By Edward Wong | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/movies/tangerine-dreams-music-in-bamcinematek-series.html | Underscoring the Drama in the Dark | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/rejoice-a-new-day-is-here.html | Rejoice! A New Day Is Here | False | By Maggie Koerth-Baker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/magazine/32-innovations-that-will-change-your-tomorrow.html | 32 Innovations That Will Change Your Tomorrow | False | By Richard Morgan, Oliver Strand, Gretchen Reynolds, Tim Wu, Clay Risen, Nathaniel Penn, Tom Vanderbilt, Peter Schwartz, Alex French, Tamara Warren, Jad Mouawad, Jenna Wortham, Jason Fagone, Catherine Rampell, Chris Wilson, Jonathan Zittrain, Cora Currier, David Pogue, Farhad Manjoo, Addie Morfoot, Howie Kahn, Jacqueline Barton, Elizabeth Weil, Michael Ruhlman and Margaret Atwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/green-garlic-grassy-and-sweet-is-in-season.html | Grassy, Sweet and in Season | False | By Melissa Clark | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/arts/television/longmire-on-ae-a-police-drama-with-a-western-twist.html | Laconic Lawman, With No Accent | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/arts/dance/ian-spencer-bell-dance-in-socket-at-new-york-city-center.html | Holding Time Through Movement in a Group Defense Against Darkness | False | By Brian Seibert | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/arts/music/the-gospel-according-to-the-other-mary-by-john-adams.html | Composerâ€šÃ„Ã´s New Passion Unspooled | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/movies/homevideo/lon-chaney-dvds-the-blackbird-tell-it-to-the-marines.html | Four Faces From a Thousand | False | By Dave Kehr | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/crosswords/bridge/bridge-reisinger-knockout-teams-at-eastern-states-regional.html | Reisinger Knockout Teams at Eastern States Regional | False | By Phillip Alder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/new-charges-for-bales-soldier-accused-of-afghanistan-murders.html | Charges Amended for Soldier Accused in Civilian Deaths | False | By James Dao | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/movies/piranha-3dd-horror-parody-with-david-hasselhoff.html | Those Killer Fish Bite Back | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/arts/video-games/diablo-iii-video-game-from-blizzard-entertainment.html | Fighting the Forces of Hell, Soon With Real Greenbacks | False | By Seth Schiesel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/movies/rowdy-rathore-with-akshay-kumar.html | A Bollywood Plot Thickened With Every Ingredient | False | By Rachel Saltz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/theater/reviews/amelia-a-civil-war-story-on-governors-island.html | Sheâ€šÃ„Ã´ll Ditch Her Skirts and Track Down Her Man | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/arts/dance/new-york-city-ballet-revisits-three-works.html | The Elusive Art of Moving Bodies Through Space | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/soho-house-from-berlin-to-west-hollywood.html | Outposts of the Empire | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/soho-house-is-taking-the-party-global.html | Soho House Is Taking the Party Global | False | By Nicole LaPorte | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/business/jobs-report-makes-federal-reserve-more-likely-to-act.html | Jobs Report Makes Federal Reserve More Likely to Act | False | By Binyamin Appelbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/rangel-challenges-proceeding-that-led-to-his-censure.html | Rangel Attacks Process That Led to His Censure | False | By Sam Roberts | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/a-review-of-queen-margherita-trattoria-in-nutley.html | Authentic Taste of Italy, Exported by 2 Brothers | False | By Fran Schumer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/bloombergs-supersize-soda-ban.html | Bloombergâ€šÃ„â€™s Supersize Soda Ban | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/obamas-misstep-on-poland-and-a-history-lesson.html | Obamaâ€šÃ„â€™s Misstep on Poland, and a History Lesson | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/a-review-of-del-fuego-restaurant-in-st-james.html | Old Hands at Italian Add a Tex-Mex Outpost | False | By Joanne Starkey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/irans-nuclear-program.html | Iranâ€šÃ„â€™s Nuclear Program | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/california-karuk-tribe-wins-gold-mining-ruling.html | California Tribe Wins Ruling Against Gold Mining | False | By William Yardley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/colorado-immigrant-groups-financing-is-replaced.html | Colorado: Immigrant Groupâ€šÃ„â€™s Financing Is Replaced | False | By Dan Frosch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/a-review-of-boulevard-18-bistro-and-wine-bar-in-new-canaan.html | At a Spirited Hangout, Gallic Insouciance | False | By Patricia Brooks | 2012-09-25 | TX 6-540-576 | |
| 2012-06-01 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/a-review-of-sofrito-restaurant-in-white-plains.html | Beyond the Basics in Puerto Rican Fare | False | By Emily DeNitto | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/edwards-jurors-open-up-in-morning-tv-interviews.html | Edwards Jurors Open Up in Morning TV Interviews | False | By Jennifer Preston | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/do-it-yourself-immigration-reform.html | Do-It-Yourself Immigration Reform | False | By Jorge G. Castaâ€šÃ±eda and Douglas S. Massey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/john-edwards-and-the-shrimp.html | Mr. Edwards and the Shrimp | False | By Gail Collins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/middleeast/israel-soldier-and-militant-killed.html | Israel: Soldier and Militant Killed | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/falling-prey-to-a-fraudulent-vacation-rental-crime-scene.html | An Absentee Landlord of an Absentee Vacation Property | False | By Michael Wilson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/american-studio-glass-exhibitions-at-wheatonarts-and-cultural-center.html | The Evolution of a Movement, Preserved in Glass | False | By Tammy La Gorce | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/nocera-the-mortgage-fraud-fraud.html | The Mortgage Fraud Fraud | False | By Joe Nocera | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/asia/pakistan-doctors-conviction-appealed.html | Pakistan: Doctorâ€šÃ„â€™s Conviction Appealed | False | By Declan Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/in-beyond-rodin-at-the-rye-arts-center-the-human-form-unleashed.html | The Human Form, Unleashed | False | By Susan Hodara | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/california-cuts-threaten-the-status-of-universities.html | California Cuts Threaten the Status of Universities | False | By Jennifer Medina | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/the-sunken-garden-poetry-festival-in-farmington.html | Poets, Off the Page and Under the Sky | False | By Jan Ellen Spiegel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/how-slow-can-the-economy-go.html | How Slow Can It Go? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/plan-collapses-for-queens-convention-hall-and-casino.html | Cuomoâ€šÃ„â€™s $4 Billion Plan for Project in Queens Falls Apart | False | By Thomas Kaplan and Danny Hakim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/for-children-summer-theater-programs-on-long-island.html | For Children, a Summer to Shine Onstage | False | By Karin Lipson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/a-jury-draws-a-line-on-sentencing.html | A Jury Draws a Line | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/when-in-rome-speak-up-for-reality.html | When in Rome, Speak Up for Reality | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/arts/television/dick-beals-85-who-gave-a-voice-to-gumby-dies-at-85.html | Dick Beals, Actor Who Gave a Voice to Gumby and Speedy, Is Dead at 85 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/on-national-donut-day-some-find-mixed-messages-from-bloomberg.html | Looking at Bloombergâ€šÃ„â€™s Soda Ban Through a Doughnut Hole | False | By N. R. Kleinfield | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/set-and-left-adrift.html | Set, and Left, Adrift | False | | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/books-about-the-building-trade-and-the-statue-of-liberty.html | A Different Angle on Building in New York | False | By Sam Roberts | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/opinion/blow-darkness-in-the-sunshine-state.html | Darkness in the Sunshine State | False | By Charles M. Blow | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/basketball/thabo-sefolosha-slows-spurs-tony-parker-giving-thunder-needed-lift.html | Thunder Slow Parker and Find New Life | False | By Tom Spousta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/baptists-rebuke-policy-chief-for-insensitive-comments.html | Baptists Reprimand Policy Leader for Comments | False | By Erik Eckholm | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/weak-job-growth-could-alter-presidential-campaign.html | Slowdown in Growth Could Reshape Fight for Presidency | False | By Jonathan Weisman and Mark Landler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/soda-industry-maps-campaign-to-defeat-bloomberg-plan.html | Soda Industry Maps Strategy to Defeat Bloomberg Plan to Ban Super-Size Drinks | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/twitter-pours-on-the-jokes-at-a-proposed-big-soda-ban.html | Pouring It On | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/asia/leon-panetta-outlines-new-weaponry-for-pacific.html | Panetta Outlines New Weaponry for Pacific | False | By Jane Perlez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/golf/woods-within-stroke-of-lead-at-memorial.html | Woods Closes In on Lead at the Memorial, Despite Sniffles and Hiccups | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/li-tingbang-78-guerrilla-gardener-in-the-city.html | Mr. Lâ€šÃ„Â´s Guerrilla Garden | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/nyregion/mans-quest-is-to-find-ancestral-graveyard-in-fort-totten.html | Until an Ancestral Graveyard Is Found, No Time to Rest | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/politics/romney-avoids-personal-attacks-on-nice-guy-obama.html | Critics From Base See Romney Pulling Punches on â€šÃ„Â'Nice Guyâ€šÃ„Â' Obama | False | By Ashley Parker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/baseball/ex-met-beltran-isnt-haunted-by-playoff-strikeout.html | Beltranâ€šÃ„Â´s One Wish Ignores That Strikeout | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/baseball/santanas-no-hitter-is-a-first-for-the-mets.html | Santana, Pushing Past Pitch Count, Throws Metsâ€šÃ„Â' First No-Hitter | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/crossfit-a-military-regimen-with-geek-appeal.html | A Military Regimen: Bring the Pain | False | By Jed Lipinski | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/new-rules-for-money-transfers-but-few-limits.html | New Rules for Money Transfers, but Few Limits | False | By Jessica Silver-Greenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/europe/turkey-charges-pianist-fazil-say-over-twitter-posts.html | Turkish Pianist Is Accused of Insulting Islam | False | By Sebnem Arsu and Daniel J. Wakin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/hockey/2012-stanley-cup-marek-zidlicky-has-filled-gap-for-devils-defense.html | Devils Filled Defensive Gap With Zidlicky, and a Hole in His Râ€šÃ©sumâ€šÃ©, Too | False | By Dave Caldwell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/baseball/in-mets-51st-year-finally-their-first-no-hitter.html | In Metsâ€šÃ„Â' 51st Year, Finally, Their First No-Hitter | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/pageoneplus/corrections-june-2.html | Corrections: June 2 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/politics/deb-fischer-is-gops-best-bet-in-nebraska-senate-race.html | From Long Shot to G.O.P.â€šÃ„Â´s Best Bet in Nebraskaâ€šÃ„Â´s Senate Race | False | By John Eligon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/belmont-stakes-a-chiropractor-for-the-four-legged-set.html | A Chiropractor for the Four-Legged Set | False | By Ryan Goldberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/03/nyregion/judge-blocks-city-plan-for-new-class-of-livery-cabs.html | Judge Blocks City Plan for New Class of Livery Cabs | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/on-sundays-ramon-a-dominguez-races-to-win-but-avoids-doughnuts.html | Race to Win, but No Doughnuts | False | By Robin Finn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/business/drug-helps-immune-system-fight-cancer.html | Drug Helps Defense System Fight Cancer | False | By Andrew Pollack | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/world/asia/afghan-rape-case-is-a-challenge-for-the-government.html | Rape Case, in Public, Cites Abuse by Armed Groups in Afghanistan | False | By Alissa J. Rubin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/justice-dept-asks-florida-to-end-voter-purge.html | Search for Illegal Voters May Violate Federal Safeguards, U.S. Tells Florida | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/basketball/orlando-woolridge-former-nba-star-dies-at-52.html | Orlando Woolridge, N.B.A. Star and W.N.B.A. Coach, Dies at 52 | False | By Richard Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/at-wealthy-schools-ptas-help-fill-budget-holes.html | Way Beyond Bake Sales: The $1 Million PTA | False | By Kyle Spencer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/hockey/in-playoffs-kings-kopitar-draws-new-attention.html | Goals Keep Coming for the Kingsâ€šÃ„Â' Kopitar, Accompanied by New Attention | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/politics/60-million-tab-seen-in-wisconsin-recall-campaign.html | Wisconsin Tops Itself in Big-Money Race | False | By Monica Davey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/baseball/grandersons-grand-slam-carries-yankees-past-tigers.html | Grandersonâ€šÃ„Â´s Slam Ends Skid and Breaks Open the Game | False | By Pat Borzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/gay-or-stupid-one-of-these-is-still-an-insult.html | Gay or Stupid? Oneâ€šÃ„Â´s Still an Insult | False | By Ginia Bellafante | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/baseball/dubious-call-saves-mets-no-hitter.html | Dubious Call Saves Metsâ€šÃ„Â´ No-Hitter | False | By Sam Borden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/basketball/celtics-jump-out-to-big-early-lead-and-beat-heat.html | Celtics Jump Out to Big Early Lead, and This Time They Donâ€šÃ„Â´t Let Up | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/baseball/johan-santanas-no-hitter-went-viral-and-galactic.html | Metsâ€šÃ„Â´ Voices Make the Call | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/us/in-land-of-hydraulic-fracturing-a-battle-over-water-pollution.html | In Land of Gas Drilling, Battle for Water That Doesnâ€šÃ„Â´t Reek or Fizz | False | By Dan Frosch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/sports/baseball/santana-helps-to-rewrite-record-book-and-the-tone-of-a-web-site.html | Helping to Rewrite Record Book and the Tone of a Web Site | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/untangling-a-rape-case-in-crown-heights.html | Untangling a Rape Case in Crown Heights | False | By Alan Feuer and Colin Moynihan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-02 | https://www.nytimes.com/2012/06/02/technology/christian-leaders-are-powerhouses-on-twitter.html | Christian Leaders Are Powerhouses on Twitter | False | By Amy Oâ€šÃ„Â´Leary | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/middleeast/egypt-hosni-mubarak-life-sentence-prison.html | New Turmoil in Egypt Greets Mixed Verdict for Mubarak | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/asia/4-aid-workers-rescued-in-afghanistan.html | Aid Workers Who Were Held in Cave Are Rescued From Taliban | False | By Alissa J. Rubin and John F. Burns | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/artists-rescue-funds-can-help-in-times-of-crisis.html | Itâ€šÃ„Â´s Not Billions, but It Can Help Rescue an Artist | False | By Caitlin Kelly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/following-the-inept-mets-of-1962-with-a-newsletter.html | Harboring Dreams of a Winner, Then Loving a Loser Anyway | False | By Ken Belson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/in-box-more-work-ahead-to-combat-bigotry.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/politics/obamas-hands-tied-on-weak-economy.html | Weak Economy Points to Obamaâ€šÃ„Â´s Constraints | False | By Jackie Calmes and Nicholas Kulish | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/tennis/varvara-lepchenko-continues-surprising-run-to-french-opens-round-of-16.html | Lepchenko Continues Surprising Run to Round of 16 | False | By Greg Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/design/sept-11-memorial-museums-fraught-task-to-tell-the-truth.html | At Museum on 9/11, Talking Through an Identity Crisis | False | By PATRICIA COHEN | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/witnesses-to-history-at-ballpark-ages-7-and-10.html | When History Sneaks Up on You | False | By John Branch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/a-magical-night-for-johan-santana-with-a-cherry-on-top.html | It Was a Magical Night, With a Cherry on Top | False | By George Vecsey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/middleeast/in-tripoli-lebanon-a-deadly-battle-over-syrian-conflict.html | In a Lebanese City, Fighting Over Syria Conflict Is Deadly | False | By Hwaida Saad | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/asia/burmese-opposition-leader-visits-thailand.html | Fearing Harm to Myanmar Ties, Thailand Limits Visiting Opposition Leader | False | By Thomas Fuller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/arts/design/sept-11-memorial-museum-construction-is-frozen-over-financing.html | Construction Frozen in a Fight Over Financing | False | By Patricia Cohen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/politics/elizabeth-warren-seeks-to-revive-senate-campaign.html | Warren Fends Off Party Challenger in Massachusetts Race | False | By Katharine Q. Seelye | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/asia/in-pakistan-4-acquitted-in-new-york-bomb-plot.html | Pakistan Acquits Four Men in Times Square Bomb Plot | False | By Declan Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/europe/italy-assesses-damage-to-cultural-heritage.html | Quakes Deal Irreparable Blow to an Italian Regionâ€šÃ„Â´s Cultural Heritage | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/richmond-calif-seeks-to-tax-sweetened-beverages.html | Plan to Tax Soda Gets a Mixed Reception | False | By Patricia Leigh Brown | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/wave-of-gun-violence-challenges-seattles-notion-of-security.html | Gun Violence Wave Challenges Seattleâ€šÃ„Â´s Notion of Security | False | By Kirk Johnson | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/tennis/grand-slam-purses-sore-point-for-players.html | Purses Are a Sore Point for Players at Majors | False | By Greg Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/mike-sheehan-of-hill-holliday-on-selfless-leadership.html | Yes, Youâ€™Ã‚Â´re Smart, but What About Your Topspin? | False | By Adam Bryant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/technology/lawsuit-against-kleiner-perkins-is-shaking-silicon-valley.html | Lawsuit Shakes Foundation of a World of Tech | False | By David Streitfeld | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/new-401-k-rules-open-the-curtain-on-fees-fair-game.html | The Curtain Opens on 401(k) Fees | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/olympics/for-kenyan-10k-runners-route-to-london-passes-through-oregon.html | How Do Kenyan 10K Runners Get to London? Through Raindrops in Oregon | False | By Mary Pilon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/africa/in-timbuktu-mali-rebels-and-islamists-impose-harsh-rule.html | In Timbuktu, Harsh Change Under Islamists | False | By Adam Nossiter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/technology/apps-aiming-for-sharing-within-boundaries.html | Privacy, Please: This Is Only for the Two of Us | False | By Jenna Wortham | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/geneticists-research-finds-his-own-diabetes.html | A Geneticistâ€™Ã‚Â´s Research Turns Personal | False | By Anne Eisenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/nyregion/firefighter-is-hurt-in-blaze-at-1-world-trade-center.html | Work Materials Catch Fire at 1 World Trade Center Site | False | By Al Baker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/in-freedoms-forge-us-industry-as-war-hero-review.html | American Industry as War Hero | False | By Fred Andrews | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/golf/jack-fleck-was-unlikely-winner-of-55-us-open.html | Finally Passing Test of Time | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/asia/wave-of-tibet-self-immolations-challenges-chinese-rule.html | In Occupied Tibetan Monastery, a Reason for Fiery Deaths | False | By Edward Wong | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/your-money/us-stock-market-still-seems-the-best-of-a-bad-lot.html | U.S. Stock Market Still Looks the Best of a Bad Lot | False | By Paul J. Lim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/road-repairs-can-end-political-gridlock-economic-view.html | Repairing Roads Can End All Kinds of Gridlock | False | By Robert H. Frank | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/in-florida-fighting-sign-pollution-with-robocalls.html | Fighting Sign Pollution in Florida With Robocalls | False | By Robbie Brown | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/letters-the-fading-of-the-euro.html | The Fading of the Euro | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/letters-what-kind-of-victory.html | What Kind of Victory? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/catching-up-with-spencer-tunick.html | Spencer Tunick | False | By Kate Murphy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/we-only-think-we-know-the-truth-about-salt.html | Salt, We Misjudged You | False | By Gary Taubes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/sunday-dialogue-public-service-for-lawyers.html | Sunday Dialogue: Public Service for Lawyers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sunday-review/mutually-assured-cyberdestruction.html | Mutually Assured Cyberdestruction? | False | By David E. Sanger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sunday-review/lets-not-get-physicals.html | Letâ€™Ã‚Â´s (Not) Get Physicals | False | By Elisabeth Rosenthal | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/baseball-draft-3-top-prospects.html | At the Top of the Lists | False | By Benjamin Hoffman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/wall-street-and-the-average-reader.html | Wall Street and the Average Reader | False | By Arthur S. Brisbane | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/new-mexicos-whitewater-baldy-fire-could-get-worse.html | Weather Threatens to Accelerate Wildfire in New Mexico | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/in-hollywood-theories-of-infinite-dimensions.html | In Hollywood, Theories of Infinite Dimensions | False | By Leonard Mlodinow | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/jonathan-poneman-pumping-gas-in-toledo.html | Pumping Gas in Toledo | False | By Jonathan Poneman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/olympia-snowe-03job3.html | Out of Tragedy, a Good Life | False | By Olympia J. Snowe | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/i-did-everything-but-the-fun-stuff.html | I Did Everything but the Fun Stuff | False | By David Lang | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/i-taught-shakespeare-in-botswana.html | I Taught Shakespeare in Botswana | False | By Hilary Mantel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/my-brilliant-career.html | My Brilliant Career | False | DAVID LANG, OLYMPIA J. SNOWE, HILARY MANTEL, JONATHAN PONEMAN and LEONARD MLODINOW | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/asia/us-pakistan-dispute-chokes-an-afghan-supply-route.html | U.S.-Pakistan Freeze Chokes Fallback Route in Afghanistan | False | By Rod Nordland | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/soccer/stain-of-scandal-again-taints-italian-soccer.html | Stain of Scandal Again Taints Italian Soccer | False | By JerÃ©s Ã© Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/abraham-lincoln-vampire-hunter.html | Death, Sex and Vampires | False | By Jill Lepore | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/whats-at-stake-in-the-belmont.html | Whatâ€šÃ„Ã´s at Stake in the Belmont | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/where-the-trough-is-overflowing.html | Where the Trough Is Overflowing | False | By Robert B. Semple Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/in-defense-of-marriage.html | In Defense of Marriage | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/treating-you-better-for-less.html | Treating You Better for Less | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/friedman-g-reen-op.html | G.(reen)O.P.? | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/kristof-starving-its-own-children.html | Starving Its Own Children | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/new-plan-yields-hint-of-hope-for-aging-la-coliseum.html | New Plan Yields Glimmer of Hope for Ramshackle Los Angeles Coliseum | False | By Ian Lovett | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/douthat-imagining-a-romney-recovery.html | Imagining a Romney Recovery | False | By Ross Douthat | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/bruni-trimming-a-fat-city.html | Trimming a Fat City | False | By Frank Bruni | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/dowd-dreaming-of-a-superhero.html | Dreaming of a Superhero | False | By Maureen Dowd | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/jobs/granger-cobb-of-emeritus-senior-living-on-his-career.html | The Insights of Elders | False | By Granger Cobb | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/crosswords/chess/chess-rules-keep-changing-in-titles-games.html | Determining the Champion: The Rules Keep Changing | False | By Dylan Loeb McClain | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/opinion/sunday/carbon-paper-whats-that.html | Carbon Paper? Whatâ€šÃ„Ã´s That? | False | By Margalit Fox | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/jobs/balancing-your-vacation-and-a-busy-office-couch.html | Balancing a Vacation and a Busy Office | False | By Eilene Zimmerman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/the-pros-and-cons-of-the-hit-and-run.html | Debating the Wisdom and Foolhardiness of the Hit-and-Run | False | By Stuart Miller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/dallas-has-its-own-indie-film-scene-and-now-a-festival.html | Dallas Has Its Own Indie Film Scene, and a Festival | False | By Christopher Kelly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/big-spenders-in-texas-primaries-get-relatively-small-return.html | Every Vote Is Valuable, but How Much Is Too Much? | False | By Ryan Murphy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/hockey/unlikely-spot-for-a-hockey-bar-redondo-beach.html | Unlikely Hockey Hot Spot: Redondo Beach | False | By Joseph Dâ€šÃ„Â¥Hippolito | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/texas-state-house-full-of-strangers-calls-for-a-shrewd-leader.html | A House of Strangers Calls for a Shrewd Leader | False | By Ross Ramsey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/crosses-are-gone-but-clash-lives-on-at-texas-am-san-antonio.html | Crosses Are Gone, but Campus Clash Lives On | False | By Reeve Hamilton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/earl-shorris-who-fought-poverty-with-knowledge-dies-at-75.html | Earl Shorris, 75, Dies; Fought Poverty With Knowledge | False | By Paul Vitello | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/health/painkillers-add-costs-and-delays-to-workplace-injuries.html | Pain Pills Add Cost and Delays to Job Injuries | False | By Barry Meier | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/rugby/brad-thorn-rugby-star-keeps-winning-titles-at-37.html | For Venerable New Zealand Star, Titles and Battles Keep Coming | False | By Emma Stoney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/business/in-economic-deluge-a-world-thats-unable-to-bail-together.html | In Economic Deluge, a World That Canâ€šÃ„Ã´t Bail Together | False | By Floyd Norris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/world/middleeast/crude-oil-output-is-soaring-in-iraq-easing-markets.html | Oil Output Soars as Iraq Retools, Easing Shaky Markets | False | By Tim Arango and Clifford Krauss | 2012-09-25 | TX 6-540-576 | |
| 2012-06-02 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/ncaabasketball/seeking-recruiting-edge-colleges-court-middle-schoolers.html | Not Yet in High School, but Able to Receive College Scholarship Offers | False | By Mike Tierney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/dickey-pitches-a-shutout-as-mets-beat-cardinals.html | Day After No-Hitter, Dickey Puts Up More Zeros | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/basketball/nba-playoffs-heat-seem-to-expect-bosh-to-miss-game-4.html | In Boshâ€šÃ„Ã´s Absence, Heat Face an Inside Problem | False | By Peter May | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/us/politics/intersecting-worlds-of-romney-and-obama.html | Candidates Have College, Spicy Chicken and â€šÃ„Â¥Star Trekâ€šÃ„Â¥ in Common | False | By Mark Leibovich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/hockey/devils-follow-example-of-deboer-and-other-coaches.html | Devils Follow Example of Their Coachesâ€šÃ„Ã´ Success | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/for-mets-collins-agonizing-went-on-after-no-hitters-final-out.html | Mets Managerâ€šÃ„Ã´s Agonizing Did Not End With Santanaâ€šÃ„Ã´s Final Out | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/tennis/for-nadal-a-stroll-to-a-victory-for-his-next-opponent-a-marathon.html | For Nadal, a Stroll to a Victory; for His Next Opponent, a Marathon | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/golf/spencer-levin-takes-lead-at-memorial.html | In Between Cigarette Breaks, Player Seeking First Win Takes Lead at Memorial | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/olympics/prefontaine-serves-as-a-tuneup-for-olympic-contenders.html | For Olympic Contenders, the Prefontaine Serves as a Tuneup and as a Barometer | False | By Mary Pilon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/tom-seaver-takes-pride-in-johan-santanas-no-hitter.html | A Met Who Came Close, Seaver Praises Santana | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/pageoneplus/corrections-june-3.html | Corrections: June 3 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/basketball/durants-18-fourth-quarter-points-carry-thunder.html | Behind Flurry by Durant, Thunder Even Series | False | By Tom Spousta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/hockey/kings-take-2-0-lead-over-devils-in-stanley-cup-finals.html | Instant Replay: Kings Win Again | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/health/research/in-study-drug-delays-worsening-of-breast-cancer-with-fewer-side-effects.html | In Study, Drug Delays Worsening of Breast Cancer, With Fewer Side Effects | False | By Andrew Pollack | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/baseball/tigers-top-yankees-rally-with-one-of-their-own.html | Tigers Top Yankeesâ€šÃ„Ã´ Rally With One of Their Own in Bottom of Ninth | False | By Pat Borzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/jacqueline-rubin-matthew-healey-weddings.html | Jacqueline Rubin, Matthew Healey | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/emma-zisser-jason-bloch-weddings.html | Emma Zisser, Jason Bloch | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/jessica-weber-nancy-eddy-weddings-and-celebrations.html | Jessica Weber, Nancy Eddy | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/dana-sadava-james-stopher-weddings.html | Dana Sadava and James Stopher | False | By Nina Reyes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/minda-berbeco-william-fertman-weddings.html | Minda Berbeco, William Fertman | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/amanda-golden-matthew-mintzer-weddings.html | Amanda Golden, Matthew Mintzer | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/alka-singal-bradley-pennington-weddings.html | Alka Singal, Bradley Pennington | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/jennifer-yuille-edward-skyler-weddings.html | Jennifer Yuille, Edward Skyler | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/lisa-cioce-christopher-tully-weddings.html | Lisa Cioce, Christopher Tully | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/laura-fried-matthew-thompson-weddings.html | Laura Fried, Matthew Thompson | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/katherine-stuhlemmer-james-dunning-iii-weddings.html | Katherine Stuhlemmer, James Dunning III | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/julie-smith-evan-jahn.html | Julie Smith, Evan Jahn | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/alexis-lanteri-bertrand-parcells-weddings.html | Alexis Lanteri, Bertrand Parcells | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/erica-defabio-david-lipani-weddings.html | Erica DeFabio, David Lipani | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/abigail-vladeck-john-melcher-weddings.html | Abigail Vladeck, John Melcher | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/sara-brenneis-eric-danton-weddings.html | Sara Brenneis, Eric Danton | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/carolyn-vine-donald-goodson-weddings.html | Carolyn Vine, Donald Goodson | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/laura-abruzzese-christopher-rossi-weddings.html | Laura Abruzzese, Christopher Rossi | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/alanna-mcmanus-craig-weiss-weddings.html | Alanna McManus, Craig Weiss | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/william-hanauer-alan-stahl-weddings.html | William Hanauer, Alan Stahl | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/brielle-dahan-anthony-fontana-weddings.html | Brielle Dahan, Anthony Fontana | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/alyssa-weiss-and-guy-billauer-weddings.html | Alyssa Weiss, Guy Billauer | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/abim-thomas-hamilton-jones-weddings.html | Abim Thomas, Hamilton Jones | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/tamara-bockow-andrew-kaplan-weddings.html | Tamara Bockow, Andrew Kaplan | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/alessandra-hirsch-evan-most-weddings.html | Alessandra Hirsch, Evan Most | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/susan-hammes-robert-mcbride-weddings.html | Susan Hammes, Robert McBride | False | | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/kelly-strauss-jason-geisler-weddings.html | Kelly Strauss, Jason Geisler | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/claudia-gabel-benjamin-lindvall-weddings.html | Claudia Gabel and Benjamin Lindvall | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/alisse-hauspurg-adam-janicki-weddings.html | Alisse Hauspurg, Adam Janicki | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/weddings.html | Dorian Batt, Amir Vardi | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/beth-scott-anthony-sebro-jr-weddings.html | Beth Scott, Anthony Sebro Jr. | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/tamar-glatt-james-rubin-weddings.html | Tamar Glatt, James Rubin | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/debra-elias-seth-grossman-weddings.html | Debra Elias, Seth Grossman | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/sports/hockey/nhl-playoffs-devils-brodeur-falls-shy-again.html | Another Good Night for Brodeur, but Only a Great One Would Do | False | By Dave Caldwell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/asia/iht-educlede04.html | Treading a Fine Line by Teaching Journalism in China | False | By Lara Farrar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/04iht-oldjun4.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/middleeast/assad-condemns-houla-massacre-blaming-outside-terrorists.html | Assad Condemns Houla Massacre, Blaming Terrorists | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/clinton-in-the-roiling-caucasus.html | Calming the Roiling Caucasus | False | By Denis Corboy, William Courtney and Kenneth Yalowitz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/soccer/04iht-soccer04.html | Germany Is Loaded With Promise | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/ashley-biden-howard-krein-wedding.html | Ashley Biden and Howard Krein | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/europe/thames-flotilla-diamond-jubilee-queen-elizabeth-ii.html | Britain Celebrates Queenâ€šÃ„Â´s 60-Year Reign | False | By John F. Burns | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/charlotte-decker-gabriel-morgan-weddings.html | Charlotte Decker and Gabriel Morgan | False | By Rosalie R. Radomsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://onpar.blogs.nytimes.com/2012/06/03/a-sport-that-inspires-a-sharp-wit/ | A Sport That Inspires a Sharp Wit | False | By Bill Pennington | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/katherine-hynes-thomas-scott-weddings.html | Katherine Hynes and Thomas Scott | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/alison-butterfass-john-zagat-wedding.html | Alison Butterfass and John Zagat | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/tennis/04iht-tennis04.html | Cooler Weather Brings Trouble for Top Players at French Open | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/global/euro-zone-nears-moment-of-truth-on-staying-together.html | Euro Zone Is Lurching to a Crossroad | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/us/zimmerman-returns-to-jail.html | Obeying Judgeâ€šÃ„Â´s Order, Zimmerman Turns Himself In and Is Back in a Florida Jail | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/television/push-girls-on-sundance-features-women-in-wheelchairs.html | In the Disability, Stress the Ability | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/us/in-california-a-battle-over-a-plan-for-1-a-pack-cigarette-tax.html | A $1 Cigarette Tax Starts a $47 Million Brawl in California | False | By Adam Nagourney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/04iht-design04.html | A Symbol Is Born | False | By Alice Rawsthorn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/music/julian-wachners-trinity-choir-at-zankel-hall.html | Forces of Nature and Ecstasy | False | By Steve Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/dance/zvidance-in-dabke-and-coupling-at-new-york-live-arts.html | A Line Dance Charged With Meaning | False | By Brian Seibert | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/music/lyrics-lyricists-salutes-warner-brothers-at-92nd-street-y.html | Tunes From â€šÃ„Â´Screwy Bally-Hooeyâ€šÃ„Â´ Warner Brothers | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/dance/rebecca-pateks-real-eyes-at-chocolate-factory.html | A Sly Take on Creativity | False | By Gia Kourlas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/music/orffs-carmina-burana-by-philharmonic-at-avery-fisher.html | â€šÃ„Â´Carmina Buranaâ€šÃ„Â´ Specialists From Spain Enliven a Favorite | False | By James R. Oestreich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/theater/preview-audiences-help-shape-off-broadway-productions.html | Yawns to Laughs: Audiences Shape a Play | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/asia/japan-arrests-fugitive-from-1995-subway-gas-attack.html | Japan Arrests Fugitive Wanted in 1995 Gas Attack | False | By Martin Fackler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/soccer/for-bob-bradley-and-egypt-a-higher-purpose-after-violence.html | Out of Dark, Onto Field | False | By James Montague | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://cityroom.blogs.nytimes.com/2012/06/03/a-jail-guards-tale-of-his-journey-to-inmate/ | A Jail Guardâ€šÃ„Â´s Tale of His Journey to Inmate | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/dance/burr-johnson-at-danspace-project.html | Contemporary Movement With a Foot (or a Leg) in Earlier Times | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/baseball/yankees-solve-tigers-verlander.html | Yankees Solve Verlander, Ending Trip on High Note | False | By Pat Borzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/theater/reviews/rangoon-by-mayank-keshaviah-at-clurman-theater.html | Loneliness of 7-Eleven for Indian Immigrant | False | By Rachel Saltz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-07 | https://www.nytimes.com/2012/06/04/theater/william-hanley-playwright-and-tv-writer-dies-at-80.html | William Hanley, Playwright and TV Writer, Dies at 80 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/television/richard-dawson-kissing-host-of-family-feud-dies-at-79.html | Richard Dawson, Host Who Kissed on â€šÃ„Â´Family Feudâ€šÃ„Â´, Dies at 79 | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/music/26-metal-bands-at-scion-rock-fest-in-tampa-fla.html | Metalheads of All Alloys, Swirling Into the Night | False | By Ben Ratliff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/media/united-talent-agency-adds-brand-strategy-unit.html | Talent Agency Adds Brand Strategy Unit | False | By Stuart Elliott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/video-games/14th-annual-international-classic-video-game-tournament.html | When Defending Earth Cost 25 Cents | False | By Ethan Gilsdorf | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/books/mission-to-paris-by-alan-furst.html | An Actor Finds a Role Too Real | False | By Janet Maslin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/music/new-amsterdam-singers-led-by-clara-longstreth.html | Lifting Off to Copland and Stucky | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/music/pauline-oliveros-tribute-at-darmstadt-essential-repertoire.html | Tribute to Composer Revered for Her Iconoclastic Ways | False | By Steve Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/movies/music-from-the-big-house-by-bruce-mcdonald.html | Playing the Blues While Inside Prison Walls | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/media/sales-slip-for-the-sun-on-sunday-in-britain-murdochs-new-paper.html | New Tabloid by Murdoch Losing Sales | False | By Amy Chozick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/crosswords/bridge/bridge-reisinger-knockout-teams-in-new-york-city.html | Reisinger Knockout Teams in New York City | False | By Phillip Alder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/arts/dance/valentino-to-create-ballet-costumes.html | Valentino to Create Ballet Costumes | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/books/carly-simon-to-share-her-life-story-in-book.html | Carly Simon to Share Her Life Story in Book | False | By Julie Bosman and Adam W. Kepler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/books/a-new-publisher-for-richard-dawkins.html | A New Publisher for Richard Dawkins | False | By Julie Bosman and Adam W. Kepler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/media/as-newspapers-cut-analysts-ask-if-readers-will-remain.html | Newspapers Cut Days From Publishing Week | False | By Christine Haughney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/bike-sharing-comes-to-new-york.html | Bike-Sharing Comes to New York | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/treasury-auctions-set-for-the-week-of-june-4.html | Treasury Auctions Set for This Week | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/a-trash-transfer-site-on-the-upper-east-side.html | A Trash Transfer Site on the Upper East Side? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/kafka-behind-the-plate.html | Kafka Behind the Plate | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/economic-reports-for-the-week-ahead.html | Economic Reports for the Week Ahead | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/nyregion/state-senator-thomas-duane-a-gay-rights-advocate-to-retire.html | Champion of Gay Rights to Leave New York State Senate | False | By David W. Chen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/anti-mormonism-past-and-present.html | Why We Fear Mormons | False | By J. Spencer Fluhman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/technology/cyberweapon-warning-from-kaspersky-a-computer-security-expert.html | Expert Issues a Cyberwar Warning | False | By Andrew E. Kramer and Nicole Perlroth | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/an-invitation-to-keep-money-out-of-politics.html | Mining for Influence in Montana | False | By Brian Schweitzer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/media/cnn-hires-bourdain-in-a-bet-on-lifting-stalled-ratings.html | Brash Chef and Big Bet for CNN | False | By David Carr | 2012-09-25 | TX 6-540-576 | |
| 2012-06-03 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/preventing-a-cybercrime-wave.html | Asleep at the Laptop | False | By Preet Bharara | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/asia/myanmar-leader-may-be-at-odds-with-aung-san-suu-kyi.html | Hints of a Rift Between Myanmarâ€šÃ„Â´s Political Reformers | False | By Thomas Fuller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/education/in-best-high-schools-lists-numbers-dont-tell-all.html | In Lists of Best High Schools, Numbers Donâ€šÃ„Â´t Tell the Whole Story | False | By Michael Winerip | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/tennis/federer-challenged-at-french-open-by-lucky-loser.html | A Star, and Maybe a Madness One | False | By Greg Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/asia/mango-season-has-india-in-thrall.html | 100 Days of Madness as the â€šÃ„Â´King of Fruitsâ€šÃ„Â´ Is Celebrated Again | False | By Jim Yardley | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/nyregion/ashanti-group-from-ghana-installs-its-new-york-chief.html | With Fanfare, Ashanti People From Ghana Install Their New York Chief | False | By Kirk Semple | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/krugman-this-republican-economy.html | This Republican Economy | False | By Paul Krugman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/us/politics/budget-control-act-military-cuts-raise-concerns.html | Some Lawmakers Look for Way Out as Defense Cuts Near | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/education/in-fieldston-school-course-all-of-new-york-is-a-classroom.html | For Bronx Private School, All the Cityâ€šÃ„Â´s a Classroom in an Experiential Course | False | By Jenny Anderson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/jpmorgan-ignored-warning-on-risk-control.html | JPMorgan Was Warned About Lax Risk Controls | False | By Nelson D. Schwartz and Jessica Silver-Greenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/middleeast/political-clashes-and-vow-of-appeal-in-mubarak-verdict.html | Political Clashes and Vow of Appeal in Verdict on Mubarak and Aides | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/whose-welfare.html | Whose Welfare? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/women-in-combat.html | Women in Combat | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/americas/protests-persist-after-quebec-officials-declare-an-impasse-in-tuition-talks.html | Protests Persist After Quebec Officials Declare an Impasse in Tuition Talks | False | By Christopher F. Schuetze | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/golf/tiger-woods-wins-the-memorial-and-ties-jack-nicklaus-for-wins.html | Woods, at His Best, Matches One of the Greats | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/a-start-on-the-dream-act.html | A Start on the Dream | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/nyregion/rafael-diaz-die-hard-mets-fan-is-charged-after-celebrating-no-hitter-on-field.html | For Mets Fan, First a Field Trip, Then the Charges | False | By Eric P. Newcomer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/opinion/the-mta-and-fairness.html | The M.T.A. and Fairness | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/health/treatment-for-peyronies-disease-shows-promise.html | Treatment for Penis Curvature Sees Results | False | By Andrew Pollack | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/asia/bank-case-gets-special-tribunal-at-behest-of-karzai.html | Bank Case Gets Tribunal at Behest of Karzai | False | By Alissa J. Rubin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/americas/adolfo-calero-contra-leader-in-nicaragua-is-dead-at-80.html | Adolfo Calero, Contra Leader in Nicaragua, Is Dead at 80 | False | By Elisabeth Malkin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/basketball/leroy-ellis-star-with-st-johns-and-nbas-lakers-dies-at-72.html | LeRoy Ellis, a Star Big Man at St. Johnâ€šÃ„Â´s, Dies at 72 | False | By Richard Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/europe/as-vatican-manages-crisis-book-details-infighting.html | As Vatican Manages Crisis, Book Details Infighting | False | By Rachel Donadio | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/ncaafootball/alcorn-state-hire-puts-spotlight-on-black-football-coaches.html | Contentious Hire Puts Spotlight on Black Coaches | False | By William C. Rhoden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/pageoneplus/corrections-june-4.html | Corrections: June 4 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/us/politics/california-tests-nonpartisan-primaries.html | Nonpartisan Primaries Face Test in California | False | By Jennifer Medina | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/bank-of-america-withheld-loss-figures-ahead-of-merrill-vote.html | Merrill Losses Were Withheld Before Bank of America Deal | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/asia/karzai-family-moves-to-protect-its-privilege.html | Intrigue in Karzai Family as an Afghan Era Closes | False | By James Risen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/basketball/serge-ibaka-helps-thunder-tie-series-against-spurs.html | Ibaka Is â€šÃ„Â¯Maybe a Surprise to You,â€šÃ„Â´ but Not to Him or the Thunder | False | By Tom Spousta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/theater/drama-desk-awards.html | Drama Desk Awards | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/us/middle-school-students-focus-of-anti-violence-effort.html | A Warning to Teenagers Before They Start Dating | False | By Jan Hoffman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/europe/food-trucks-add-american-flavor-to-paris.html | Food Trucks in Paris? U.S. Cuisine Finds Open Minds, and Mouths | False | By Julia Moskin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/soccer/new-questions-for-us-soccer-team-on-eve-of-world-cup-qualifying.html | New Questions for U.S. on Eve of World Cup Qualifying | False | By Brian Sciaretta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/shawn-johnsons-knee-issues-derail-olympic-comeback-attempt.html | Champion Gymnastâ€šÃ„Â´s Knee Problems Derail Comeback Attempt | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/us/politics/romney-team-declares-war-with-boos-and-a-surprise-event.html | With Boos and Solyndra, Romney Plays Offense | False | By Michael D. Shear and Ashley Parker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/business/global/instilling-team-spirit-through-praise.html | Instilling Team Spirit Through Praise | False | By Julia Werdigier | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/us/politics/walker-recall-battle-may-hurt-obama.html | Recall Battle in Wisconsin May Snarl Obama Camp | False | By Jeff Zeleny | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/nyregion/cuomo-seeks-cut-in-stop-and-frisk-arrests.html | Cuomo Seeks Cut in Frisk Arrests | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/belmont-stakes-agent-saw-promise-in-ill-have-anothers-jockey.html | Veteran Agent Saw Promise in Iâ€šÃ„ˆll Have Anotherâ€šÃ„ˆs Jockey | False | By Joe Drape | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/nyregion/one-man-is-killed-and-3-others-are-injured-in-harlem-shooting.html | Harlem Shooting Kills One Man, Injures 3 Others | False | By The New York Times | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/04/business/global/stocks-in-asia-fall-amid-worries-about-global-economy.html | Germany Resists Proposals to Aid Spainâ€šÃ„ˆs Banks | False | By David Jolly and James Kanter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/baseball/with-play-of-late-great-is-only-good-for-the-mets.html | With Play of Late, Great Is Only Good for the Mets | False | By Zach Berman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/health/glaxosmithkline-melanoma-drug-prolongs-patients-lives.html | A Drug for Advanced Melanoma Is Found to Prolong Patientsâ€šÃ„ˆ Lives | False | By Andrew Pollack | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/hockey/trailing-in-the-stanley-cup-devils-remain-ahead-of-the-game.html | Trailing in the Finals, but Remaining Ahead of the Game | False | By Charles McGrath | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/basketball/celtics-prevail-in-overtime-and-tie-the-series.html | Celtics Even Series as James Takes a Seat | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/nyregion/how-new-york-city-has-changed-since-the-1940-census.html | From Morrisania to Williamsburg, How the City Has Changed in 70 Years | False | By Sam Roberts | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/hockey/2012-stanley-cup-devils-putting-best-spin-on-kings-lead.html | Devils Putting Best Spin on Being Down, and Away | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/baseball/bill-maher-now-owns-share-of-the-mets.html | Bill Maher Now Owns Share of the Mets | False | By Zach Berman and Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/sports/hockey/in-hockey-enforcers-descent-a-flood-of-prescription-drugs.html | In Hockey Enforcerâ€šÃ„ˆs Descent, a Flood of Prescription Drugs | False | By John Branch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-04 | https://www.nytimes.com/2012/06/04/world/asia/whos-the-next-mit.html | Whoâ€šÃ„ˆs the Next M.I.T.? | False | By Joyce Lau | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/asia/japans-prime-minister-reorganizes-cabinet.html | Japan Leader Changes Cabinet in Push for Tax Bill | False | By Martin Fackler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/europe/05iht-letter05.html | Signposts of Europe's Imperfect Union | False | By Alan Cowell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/05iht-klimt05.html | From Masterpiece to Kitsch | False | By Nicolai Hartvig | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/asia/drone-strike-kills-14-in-pakistan.html | Qaeda Deputy Targeted in Drone Strike in Pakistan | False | By Declan Walsh and Eric Schmitt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/fashion/05iht-fcomme05.html | Rei Kawakubo: A Sense of Place | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/fashion/05iht-fdocks05.html | Are Les Docks the Next Cool Thing? | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/asia/anniversary-of-tiananmen-crackdown-echos-through-shanghai-market.html | Marketâ€šÃ„ˆs Echo of Tiananmen Date Sets Off Censors | False | By Keith Bradsher | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/global/asia-pacific-stocks-erase-gains-made-in-2012.html | Asia-Pacific Stocks Erase Gains Made in 2012 | False | By Neil Gough | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/soccer/05iht-soccer05.html | Do the Dutch Need a Rough-And-Tumble Approach? | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/hang-on-leviathan-hang-on.html | Hang on, Leviathan, Hang On | False | By Eric X. Li | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/africa/engine-trouble-reported-in-nigerian-crash.html | Engine Trouble Was Reported Before Nigerian Crash | False | By Adam Nossiter and Matthew L. Wald | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/chesapeake-agrees-to-new-board.html | Chesapeake Agrees to Revamp Its Board | False | By Clifford Krauss | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-09 | https://bucks.blogs.nytimes.com/2012/06/04/start-your-college-value-conversation-now/ | Start Your College Value Conversation Now | False | By Carl Richards | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/dorothy-nederman-will-hildebrandt-weddings.html | Dorothy Nederman, Will Hildebrandt | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/katherine-cser-brian-farrar-weddings.html | Katherine Cser, Brian Farrar | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/kimberly-tivin-david-silversmith-weddings.html | Kimberly Tivin, David Silversmith | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/anna-siemon-gerald-moody-jr-weddings.html | Anna Siemon, Gerald Moody Jr. | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/amy-ciauro-ryan-stellabotte-weddings.html | Amy Ciauro, Ryan Stellabotte | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-03 | https://www.nytimes.com/2012/06/03/fashion/weddings/dana-drazin-lee-polikoff-weddings.html | Dana Drazin, Lee Polikoff | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/europe/four-convicted-in-terror-plot-against-danish-paper.html | Four Convicted in Terror Plot Against Danish Paper | False | By Christina Anderson | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/space/repurposed-telescope-may-explore-secrets-of-dark-energy.html | Ex-Spy Telescope May Get New Identity as a Space Investigator | False | By Dennis Overbye | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/wal-mart-vote-reflects-rise-in-shareholder-unhappiness.html | Wal-Mart Vote Shows Rise in Shareholder Unrest | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/tennis/05iht-shot05.html | Some Top Shot Returners Answer Speed With Savvy | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/secret-service-agents-cant-be-sued-justices-rule.html | Protester Spurned in Bid To Sue the Secret Service | False | By Adam Liptak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/middleeast/bombing-in-baghdad-linked-to-dispute-over-samarra-shrine.html | Violence Spreads in Struggle for Baghdad Shrine | False | By Tim Arango and Yasir Ghazi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/lofty-ambitions-for-cross-laminated-timber-panels.html | Wood That Reaches New Heights | False | By Henry Fountain | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/middleeast/nuclear-monitor-announces-new-talks-with-iran.html | U.N. Nuclear Chief Announces New Talks With Iran | False | By Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/mayor-supports-plan-to-change-marijuana-arrest-policy.html | Bloomberg Backs Plan to Limit Arrests for Marijuana | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/a-game-of-tennis-tests-notions-of-blindness.html | Hitting the Court, With an Ear on the Ball | False | By Thomas Lin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/music/nicki-minaj-backs-out-of-summer-jam.html | Nicki Minaj Skips Festival After a D.J.â€™s Remarks | False | By Jon Caramanica | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/sister-margaret-farley-denounced-by-vatican.html | Vatican Scolds Nun for Book on Sexuality | False | By Laurie Goodstein and Rachel Donadio | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/honoring-legacy-of-everett-and-evelyn-ortner-who-lured-many-to-brooklyn-brownstones.html | A Couple Who Gave Brownstones New Life | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://cityroom.blogs.nytimes.com/2012/06/04/gay-rights-groups-to-join-others-in-condemning-stop-and-frisk/ | Gay Rights Groups to Join Others in Condemning Stop-and-Frisk | False | By Kate Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/tennis/2012-french-open-li-na-loses-and-sharapova-struggles-as-surprises-continue.html | More Jolts as Li Loses and Sharapova Labors | False | By Greg Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/andrew-huxley-nobel-winning-physiologist-dies-at-94.html | Andrew Huxley, Nobel-Winning Physiologist, Dies at 94 | False | By Denise Gellene | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/how-do-birds-keep-their-chicks-hydrated.html | Survival in the Nest | False | By C. Claiborne Ray | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/middleeast/more-egypt-protests-loom-targeting-mubarak-prime-minister-ahmed-shafik.html | More Protests Loom in Egypt, Targeting Candidacy of Mubarakâ€™s Prime Minister | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/pesto-bliss-produced-by-sound-and-touch.html | By Sound and Touch, Producing Pesto Bliss | False | By Jeff Gordinier | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/representative-hayworths-adviser-quits-after-acid-hurling-remark.html | House Memberâ€™s Aide Who Wrote About Tossing Acid at Women Quits | False | By RAYMOND HERNANDEZ | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/asia/thai-youth-seek-a-fortune-off-the-farm.html | Thai Youth Seek a Fortune Away From the Farm | False | By Thomas Fuller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/global/nervous-europeans-snap-up-london-property.html | Nervous Europeans Snap Up London Property | False | By Stephen Castle | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/health/history-of-battle-against-leukemia.html | Leukemia, 1899 | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/what-is-a-flame-winner-melts-jargon-at-science-festival.html | In Winning Definition of â€˜Flame,â€™ Jargon Melts Away | False | By Kenneth Chang | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://well.blogs.nytimes.com/2012/06/04/really-always-shave-the-patient-before-surgery/ | Really? Always Shave the Patient Before Surgery | False | By Anahad O'Connor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://well.blogs.nytimes.com/2012/06/04/fever-in-pregnancy-tied-to-autism-risk/ | Fever in Pregnancy Tied to Autism Risk | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/health/giving-zinc-to-seriously-ill-infants-appears-to-save-lives.html | Zinc: Supplements for Babies Being Treated With Antibiotics Appear to Save Lives | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/california-chefs-mount-a-repeal-of-foie-gras-ban-set-for-july-1.html | Waddling Into the Sunset | False | By Jesse McKinley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/global/ecb-under-pressure-to-ride-to-the-euros-rescue.html | E.C.B. Under Pressure to Ride to the Euro's Rescue | False | By Jack Ewing | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://dealbook.nytimes.com/2012/06/04/marion-o-sandler-former-golden-west-co-chief-is-dead-at-81/ | Marion O. Sandler, 81, Banker and Philanthropist, Dies | False | By Michael J. de la Merced | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/flowers-petals-are-a-sticky-carpet-for-bees.html | Flowersâ€™ Cells Lay Out a Sticky Carpet for Bees | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/health/research/new-epilepsy-tactic-fight-inflammation.html | New Epilepsy Tactic: Fight Inflammation | False | By Alastair Gee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/open-tree-of-life-project-draws-in-every-twig-and-leaf.html | Tree of Life Project Aims for Every Twig and Leaf | False | By Carl Zimmer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/middleeast/netanyahu-vows-crackdown-on-african-asylum-seekers.html | Israeli Leader Pledges Hard Line on Migrants | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/europe/prince-philip-hospitalized-in-london-for-bladder-infection.html | Prince Philip Hospitalized in London | False | By John F. Burns | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/health/views/essay-urging-doctors-to-do-less-may-fall-on-deaf-ears.html | The Trouble With â€˜Doctor Knows Bestâ€™ | False | By Peter B. Bach, M.D. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/the-tuataras-unique-slice-and-dice-strategy-for-chewing.html | A Unique Slice-and-Dice Strategy for Chewing | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://cityroom.blogs.nytimes.com/2012/06/04/administrator-fined-for-taking-75-theme-park-tickets-given-to-school/ | Administrator Fined for Taking 75 Theme Park Tickets Given to School | False | By Eric P. Newcomer and Andy Newman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/making-a-cake-at-30000-feet-frequent-flier.html | Making a Cake at 30,000 Feet | False | By Curtis Stone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/dance/big-city-by-brian-brooks-moving-company.html | A Stormâ€™s Aftermath, Lost in the City | False | By Gia Kourlas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/baseball/mets-cant-finish-sweep-of-cardinals.html | Cardinals Spoil Sweep, but Not Metsâ€™ Mood | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/dance/works-by-peter-quanz-and-jodie-gates-at-gotham-dance-festival.html | Wobbles and Jumbles, but Also Magic | False | By Brian Seibert | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/airports-and-hotels-look-at-tiered-pricing-for-internet-access.html | Free Wi-Fi, but Speed Costs | False | By Susan Stellin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/science/big-datas-parallel-universe-brings-fears-and-a-thrill.html | Mystery of Big Dataâ€™s Parallel Universe Brings Fear, and a Thrill | False | By Dennis Overbye | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/music/underwood-new-music-readings-at-dimenna-center.html | Up-and-Coming Composers Secure a Valuable Friend | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/music/christopher-houlihan-at-church-of-the-ascension.html | Recalling the Sounds Of a Life Steeped in Woe | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/preserving-species.html | Preserving Species | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/design/architectural-canopy-shines-in-battery-park-city.html | A Canopy as Social Cathedral | False | By Michael Kimmelman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/soda-and-hot-dogs-a-supersize-irony.html | Sweet Irony | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/books/barack-obama-the-story-by-david-maraniss.html | The Young Dreamer, With Eyes Wide Open | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/music/new-works-enliven-spoleto-festival-usa.html | All the World On a Stage In America | False | By Allan Kozinn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/abortion-in-turkey.html | Abortion in Turkey | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/theater/reviews/potted-potter-a-parody-at-the-little-shubert-theater.html | The Boy Who Lived, Casting a Humorous Spell | False | By Daniel M. Gold | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/music/new-releases-from-the-beach-boys-and-alan-jackson.html | Another Solstice in an Endless Summer | False | By Jon Pareles, Nate Chinen and Ben Ratliff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/music/monteverdis-ballo-delle-ingrate-with-a-different-spin.html | Teaching the Men a Lesson | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/lawrence-mass-a-citys-better-days.html | A Cityâ€™s Better Days | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/dance/alex-escalantes-charlie-at-abrons-arts-center.html | An Apocalyptic Road Trip, With Three Worriers and One Optimist | False | By Gia Kourlas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/health/overly-aggressive-care-2-letters.html | Overly Aggressive Care (2 Letters) | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/health/a-very-expensive-nap-2-letters.html | A Very Expensive Nap (2 Letters) | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/is-it-time-to-rewrite-the-constitution.html | Is It Time to Rewrite the Constitution? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/middleeast/turkey-presses-case-against-israeli-officers-in-raid-on-ship.html | Turkey Presses Case Against Israeli Officers in Raid | False | By Sebnem Arsu | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-07 | https://artsbeat.blogs.nytimes.com/2012/06/04/lilly-awards-given-to-arianda-paulus-hall-and-more/ | â€˜Lillyâ€™ Awards Given to Arianda, Paulus, Hall and More | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/airlines-weighing-fee-for-oversized-carry-ons-on-the-road.html | Airlines Weighing Fee for Oversize Carry-Ons | False | By Joe Sharkey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/hockey/stanley-cup-finals-devils-thorny-financial-history-repeats.html | Devilsâ€™ History of Success and Financial Disputes Repeats | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/learning-from-celestial-beauty.html | Learning From Celestial Beauty | False | By Jay M. Pasachoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-04 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/media/jetblue-develops-a-game-show-for-the-internet-age.html | Live and Online, a Game Show Developed for the Internet Age | False | By Stuart Elliott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/football/nfl-commissioners-power-to-punish-saints-in-bounty-scandal-is-affirmed.html | Commissionerâ€™s Power to Punish Saints in Bounty Scandal Is Affirmed | False | By Sam Borden | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/olympics/us-triathlete-huerta-left-cuba-to-pursue-olympic-dream.html | Leaving Cuba to Pursue a Dream in United States | False | By Jessica Weiss | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/in-ozone-park-queens-frustration-at-loss-of-planned-convention-center.html | Dashed Hopes in Queens as Convention Plan Falters | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/sabirhan-hasanoff-pleads-guilty-to-qaeda-support.html | A Guilty Plea to Giving Aid to Al Qaeda Since 2007 | False | By Colin Moynihan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/a-threat-to-bristol-bay.html | A Threat to Bristol Bay | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/asthma-by-the-numbers.html | Asthma by the Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/no-crime-real-punishment.html | No Crime, Real Punishment | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/americas/canadian-fugitive-arrested-in-germany.html | Canadian Fugitive Is Arrested in Germany | False | By Melissa Eddy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/solar-payments-set-off-a-fairness-debate.html | Solar Panel Payments Set Off a Fairness Debate | False | By Diane Cardwell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/baseball/houston-astros-choose-17-year-old-shortstop-as-top-draft-pick.html | Astros Defy Expectations With the Top Overall Pick | False | By Benjamin Hoffman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/to-watch-venus-slide-across-sun-a-city-full-of-vantage-points.html | To Watch Venus Journey Across the Sun, a City Filled With Vantage Points | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/gambling-interests-gave-cuomo-ally-millions.html | Gambling Group Gave $2 Million to a Cuomo Ally | False | By Nicholas Confessore, Danny Hakim and Charles V. Bagli | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/charles-hynes-appeared-to-block-1994-kidnapping-case.html | Police vs. Prosecutor in â€˜â€™94 Brooklyn Kidnapping Case Against a Rabbi | False | By Michael Powell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/ohio-state-gets-483-million-bid-for-parking-lease.html | Ohio State Gets $483 Million Bid for Parking Lease | False | By Richard Pï¿½Ã©rez-Peï¿½Ã±a | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/us-companies-warn-of-slowing-sales-in-europe.html | Europeâ€™Ã¢Â´s Fade Becomes Drag on Sales for U.S. Companies | False | By Nathaniel Popper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/politics/on-eve-of-wisconsin-recall-vote-frenzied-campaigning.html | Frenzied Campaigning on Eve of Wisconsin Vote | False | By Monica Davey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/basketball/heat-feel-boshs-absence-in-nba-conference-finals.html | Heat Feel Boshâ€™Ã¢Â´s Absence in Conference Finals | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/theater/reviews/chinnichangs-and-zoloft-fernanda-coppel-review.html | Revelations by the Dads of Teenagers | False | By Jason Zinoman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/europe/germany-open-to-deal-on-pooling-euro-debt-with-limits.html | Germany Is Open to Pooling Debt, With Conditions | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/the-class-of-2012.html | The Class of 2012 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/bruni-the-enigma-beside-edwards.html | The Enigma Beside Edwards | False | By Frank Bruni | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/hockey/ratings-dont-match-intensity-of-stanley-cup-finals.html | Ratings Donâ€™Ã¢Â´t Match Intensity of Cup Finals | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/brooks-the-debt-indulgence.html | The Debt Indulgence | False | By David Brooks | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/opinion/nocera-turning-our-backs-on-unions.html | Turning Our Backs on Unions | False | By Joe Nocera | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/san-francisco-tech-boom-brings-jobs-and-worries.html | New San Francisco Tech Boom Brings Jobs but Also Worries | False | By Norimitsu Onishi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/baseball/despite-loss-mets-remain-in-hunt-for-first-in-the-nl-east.html | Theory of Negativity Leaves Mets Unfazed in Hunt for First | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/baseball/mets-draft-high-school-shortstop-cecchini-in-1st-round.html | Fast High School Shortstop Taken by Mets in First Round | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/europe/hostility-between-muslims-and-nationalists-rattles-bonn-germany.html | Hostility Between Muslims and German Nationalists Rattles a Former Capital | False | By Melissa Eddy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/pageoneplus/corrections-june-5.html | Corrections: June 5 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/politics/bill-clinton-stands-by-obama-at-new-york-fund-raisers.html | Clinton Supports Obama at New York Fund-Raisers | False | By Jackie Calmes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/special-ops-leader-seeks-new-authority-and-is-denied.html | Elite Military Forces Are Denied in Bid for Expansion | False | By Eric Schmitt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/golf/top-golfers-fight-fatigue-by-pausing-between-tournaments.html | Pausing Between Shots, Just to Regroup | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/mineral-leases-give-boost-to-rural-ohio.html | New Value for Land in Rural Ohio | False | By Keith Schneider | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/hockey/as-kings-chase-a-sweep-the-devils-try-to-survive.html | As the Kings Chase a Sweep, the Devils Try to Survive | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/politics/democrats-show-unity-on-pay-equity-bill.html | Democrats Grab a Chance to Speak With One Voice | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/hockey/stanley-cup-finals-kings-crush-devils-for-3-0-series-lead.html | Penalty Kills Keep Kings in Control | False | By Joseph DíéŝÃ„Ã´Hippolito | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/saturday-a-tv-sports-marathon-especially-in-new-york.html | Doing Anything This Saturday? | False | By Mike Tanier | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/business/media/in-nutrition-initiative-disney-to-restrict-advertising.html | Promoting Nutrition, Disney to Restrict Junk-Food Ads | False | By Brooks Barnes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/education/deal-reached-on-student-loans.html | Deal Reached on Student Loans | False | By Tamar Lewin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/us/politics/focus-on-states-jobs-in-romney-era.html | Focus on StateâŝÃ„Ã´s Jobs in Romney Era | False | By Jeremy W. Peters | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/asia/tibet-negotiators-resign.html | Tibet: Negotiators Resign | False | By Edward Wong | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/americas/el-salvador-canadian-lawsuit-over-mine-allowed-to-proceed.html | El Salvador: Canadian Lawsuit Over Mine Allowed to Proceed | False | By Randal C. Archibold | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/world/middleeast/syria-heavy-clashes-reported.html | Syria: Heavy Clashes Reported | False | By Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/arts/television/randy-paar-talk-show-hosts-daughter-and-guest-dies-at-63.html | Randy Paar, Talk-Show HostâŝÃ„Ã´s Daughter and Guest, Dies at 63 | False | By Douglas Martin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-05 | https://www.nytimes.com/2012/06/05/sports/basketball/thunders-young-stars-best-the-spurs-veteran-ones.html | Thunder Take Lead as Their Young Stars Best the SpursâŝÃ„Ã´ Veteran Ones | False | By Harvey Araton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/asia/american-general-in-south-korea-replaced-after-spy-report.html | U.S. General in South Korea to Be Replaced After Spy Report | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/europe/queen-elizabeth-ii-embarks-on-day-of-jubilee.html | Queen ElizabethâŝÃ„Ã´s Jubilee Concludes With Expressions of Mutual Appreciation | False | By Alan Cowell and John F. Burns | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/can-mom-and-pop-shops-survive-extreme-gentrification.html | Can Mom-and-Pop Shops Survive Extreme Gentrification? | False | By Adam Davidson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/asia/vladimir-putin-in-china-for-regional-summit.html | Putin Arrives in China, Seeking Stronger Ties | False | By Jane Perlez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-07 | https://boss.blogs.nytimes.com/2012/06/05/why-small-business-lending-is-such-a-confusing-mess/ | Why Small-Business Lending Is Such a Confusing Mess | False | By Ami Kassar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/soccer/06iht-soccer06.html | Want to Beat Spain? Limit Its Passing and Hope for the Best | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/unsustainable-debt.html | Unsustainable Debt | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/06iht-polculture06.html | Reasserting and Redefining Jewish Culture in Poland | False | By Ginanne Brownell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/ousting-greece-will-not-bring-catharsis.html | Ousting Greece Will Not Bring Catharsis | False | By Simon Tilford | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/a-spear-to-the-heart-of-south-africa.html | A Spear to the Heart of South Africa | False | By Karen Macgregor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/middleeast/syria-bars-17-western-diplomats.html | Syria Bars 17 Western Diplomats and Allows Increased Aid Agency Presence | False | By J. David Goodman and Nick Cumming-Bruce | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/asia/china-asks-embassies-to-stop-measuring-air-pollution.html | China Asks Other Nations Not to Release Its Air Data | False | By Keith Bradsher | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/europe/06iht-letter06.html | Bridging Cultures and Finding Self | False | By Souad Mekhennet | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/politics/walker-survives-wisconsin-recall-effort.html | Walker Survives Wisconsin Recall Vote | False | By Monica Davey and Jeff Zeleny | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/music/amanda-palmer-takes-connecting-with-her-fans-to-a-new-level.html | Giving Love, Lots of It, To Her Fans | False | By Ben Sisario | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-10 | https://cityroom.blogs.nytimes.com/2012/06/05/theres-no-need-to-fear-that-garter-snake/ | ThereâŝÃ„Ã´s No Need to Fear That Garter Snake | False | By Marielle Anzelone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/tennis/06iht-tennis06.html | 2012 French Open: Sam Stosur and Sara Errani Reach WomenâŝÃ„Ã´s Semifinals | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-09 | https://bucks.blogs.nytimes.com/2012/06/05/many-employers-clueless-about-401k-fees-g-a-o-finds/ | Many Employers Clueless About 401(k) Fees, G.A.O. Finds | False | By Ann Carrns | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/europe/armenia-azerbaijan-border-fighting-leaves-soldiers-dead.html | 8 Killed in Renewed Fighting on Armenia-Azerbaijan Border | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/basketball/2012-nba-playoffs-spurs-miss-that-spring-in-their-step.html | Aging Spurs Miss a Spring in Their Step | False | By Harvey Araton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/fatal-bronx-bus-crash-caused-by-driver-fatigue-board-says.html | Driver Fatigue and Speed Caused Fatal Bus Crash, Investigators Say | False | By PATRICK McGEEHAN | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-05 | 2012-06-06 | https://cityroom.blogs.nytimes.com/2012/06/05/for-more-of-midtown-traffic-relief-may-be-a-mouse-click-away/ | For More of Midtown, Traffic Relief May Be a Mouse Click Away | False | By Eric P. Newcomer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-07 | https://boss.blogs.nytimes.com/2012/06/05/how-jellio-is-solving-its-manufacturing-problems/ | How Jellio Is Solving Its Manufacturing Problems | False | By Adriana Gardella | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/health/research/morning-after-pills-dont-block-implantation-science-suggests.html | Abortion Qualms on Morning-After Pill May Be Unfounded | False | By Pam Belluck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/health/research/medications-nickname-may-have-helped-in-its-politicization.html | Drug’s Nickname May Have Aided Politicization | False | By Pam Belluck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/reviews/restaurant-review-catch-in-meatpacking-district.html | If Fish Liked Nightclubs | False | By Ligaya Mishan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://cityroom.blogs.nytimes.com/2012/06/05/in-el-barrio-a-new-bookstore-is-counting-on-its-community/ | In El Barrio, a New Bookstore Is Counting on Its Community | False | By Frederick Bernas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-09 | https://bucks.blogs.nytimes.com/2012/06/05/how-same-sex-couples-can-find-financial-advisers/ | How Same-Sex Couples Can Find Financial Advisers | False | By Tara Siegel Bernard | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/asia/qaeda-deputy-killed-in-drone-strike-in-pakistan.html | Drone Strike Killed No. 2 in Al Qaeda, U.S. Officials Say | False | By Declan Walsh and Eric Schmitt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/blanca-is-a-sleek-surprise-around-back-of-robertas.html | A Sleek Surprise Around Back of Roberta’s | False | By Sam Sifton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/court-wont-revisit-ruling-on-gay-unions.html | Same-Sex Marriage Issue Moves Closer to Justices | False | By Ethan Bronner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/through-a-courtyard-ambitious-pork.html | Through a Courtyard, Ambitious Pork | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/from-a-tv-chef-bottoms-up-in-baking-pans.html | From a TV Chef, Bottoms Up in Baking Pans | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/a-latino-basic-goes-vegetarian.html | A Latino Basic Goes Vegetarian | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/business/global/06iht-banks06.html | Tighter Banking Ties Are Proposed in Europe | False | By Jack Ewing and James Kanter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/sports/tennis/06iht-mens06.html | Djokovic and Federer Survive to Set Up French Open Semifinal Clash | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/reviews/restaurant-review-neta-in-greenwich-village.html | Gleaming Sushi That Fills the Eye | False | By Pete Wells | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/music/orchestra-of-the-league-of-composers-at-miller-theater.html | Some New Sounds End a Season | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/politics/senate-republicans-block-pay-equity-bill.html | Senate Republicans Again Block Pay Equity Bill | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/business/obama-presidency-may-depend-on-europe.html | Obama’s Fate May Depend on Europe | False | By Eduardo Porter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/television/broken-minds-begins-wednesday-on-discovery-fit-health.html | Minds Eclipsed by Peculiar Disorders | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/design/color-jam-by-jessica-stockholder-opens-in-chicago.html | At a Busy Intersection, Going Beyond Red, Yellow and Green | False | By Gwenda Blair | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/debating-the-proposed-new-york-city-regulation-on-drink-size.html | Imagining a Smaller Drink for a Big, Thirsty City | False | By Julia Moskin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/realestate/commercial/the-30-minute-interview-jack-y-jaffa.html | Jack Y. Jaffa | False | By Vivian Marino | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/asia/myanmar-news-concerned-over-thailand-and-aung-san-suu-kyi.html | Myanmar Article Hints at Strains Between Top Figures | False | By Thomas Fuller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-07 | https://www.nytimes.com/2012/06/07/fashion/the-cfda-awards-morph-into-a-comedy-fest.html | The CFDA Awards Morph Into a Comedy Fest | False | By Eric Wilson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/music/michael-connelly-wants-to-make-a-film-about-frank-morgan.html | Remembering a Jazzman Who Overcame Heroin and Prison | False | By Nate Chinen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/business/fannie-mae-names-new-chief.html | Fannie Mae Names Its Top Lawyer as Chief | False | By Nelson D. Schwartz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/music/the-knights-echo-john-cages-happenings-at-the-stone.html | Chamber Players’ Variations in the Key of John Cage | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/invitation-to-a-dialogue-fairness-and-taxes.html | Invitation to a Dialogue: Fairness and Taxes | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/dance/american-ballet-theater-in-onegin-at-metropolitan-opera-house.html | Savoring Movers Over the Moves | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/africa/at-nigeria-crash-site-residents-recount-silent-descent-of-sudden-death.html | In Nigeria, Stunned Residents Recount Plane Crash | False | By Adam Nossiter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/books/confront-and-conceal-by-david-sanger.html | Covert Wars, Waged Virally | False | By Thomas E. Ricks | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-11 | https://bits.blogs.nytimes.com/2012/06/05/as-google-bets-on-mobile-office-microsoft-waits/ | As Google Bets on Mobile Office, Microsoft Waits | False | By Nick Wingfield | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/theater/reviews/hands-on-a-hardbody-at-la-jolla-playhouse.html | Symbolism and Struggle in a Contest of Dreams | False | By Charles Isherwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/restaurant-openings-and-closing-for-the-week-of-june-6.html | Off the Menu | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/television/a-sea-of-network-giddiness-on-the-thames.html | Anchors Get Giddy Around The Crown | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/arts/television/the-choice-from-fox-battles-the-voice-from-nbc.html | An Idolatrous Echo Across Networks | False | By Amy Chozick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/dining/benefits-tastings-and-cooking-classes.html | Dining Calendar | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://mediadecoder.blogs.nytimes.com/2012/06/05/barbara-walters-apologizes-for-helping-aide-to-assad-of-syria/ | Barbara Walters Apologizes for Helping Aide to Assad of Syria | False | By Bill Carter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/salt-in-your-food-the-effects-on-health.html | Salt in Your Food: The Effects on Health | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/recalling-a-spelling-bee.html | Recalling a Spelling Bee | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/college-student-debt.html | College Student Debt | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/realestate/commercial/tiny-but-luxurious-hotel-rooms-spring-up-in-new-york.html | Luxury in a Tomb-Size Hotel Room | False | By Alison Gregor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/americas/emergency-law-broadens-canadas-sympathy-for-quebec-protests.html | Emergency Law Broadens Canadaâ€™s Sympathy for Quebec Protests | False | By Ian Austen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-09 | https://www.nytimes.com/2012/06/06/nyregion/ada-maria-isasi-diaz-dissident-catholic-theologian-dies-at-69.html | Ada María Isasi-Díaz, Dissident Catholic Theologian, Dies at 69 | False | By Paul Vitello | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/realestate/commercial/cincinnati-comes-back-to-its-ohio-river-shoreline.html | An Ohio River City Comes Back to Its Shoreline | False | By Keith Schneider | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/business/johnson-johnson-unit-will-stop-selling-urinary-implants.html | Johnson & Johnson Unit to Halt Urinary Implants | False | By Katie Thomas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-05 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/justice-thomas-d-raffaele-says-police-officer-struck-him.html | Judge Says He Was Struck by a Police Officer in Queens | False | By William K. Rashbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/golf/cheyenne-woods-tigers-niece-prepares-for-lpga-major.html | Woods Set for Major. Just Not That Woods. Or That Major. | False | By Lisa D. Mickey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/evolutions-sweet-tooth.html | Evolutionâ€™s Sweet Tooth | False | By Daniel E. Lieberman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://dealbook.nytimes.com/2012/06/05/jpmorgan-regulators-in-spotlight-after-firms-huge-loss/ | After Loss, JPMorgan Regulators in Spotlight | False | By Ben Protess | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/world/middleeast/iran-and-azerbaijan-wary-neighbors-find-less-to-agree-on.html | Iran and Azerbaijan, Already Wary Neighbors, Find Even Less to Agree On | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/nepal-on-the-brink-of-collapse.html | Nepal, on the Brink of Collapse | False | By Seyom Brown and Vanda Felbab-Brown | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/friedman-what-the-locusts-ate.html | What the Locusts Ate | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/altering-a-law-the-police-use-prolifically.html | Altering a Law the Police Use Prolifically | False | By Jim Dwyer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/education/prekindergarten-costs-in-new-york-city-have-doubled-in-6-years.html | Cost of Prekindergarten Special Education Is Soaring | False | By David M. Halbfinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/business/media/mogul-to-increase-bets-on-electronic-dance-music.html | A Concert Mogul Is Betting on Electronic Dance Music | False | By Ben Sisario | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/walt-disney-takes-on-obesity.html | Disney Takes On Obesity | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/killer-who-hid-victims-body-in-air-duct-gets-maximum-sentence.html | Office Cleanerâ€™s Killer Gets 25 Years to Life | False | By Russ Buettner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/north-carolina-meet-citizens-united.html | North Carolina, Meet Citizens United | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/basketball/nba-playoffs-game-5-miami-heat-vs-boston-celtics.html | Up Off Mat, Celtics Going for Knockout Against Heat | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/technology/airtimes-video-chat-site-is-like-facebook-with-faces.html | Airtime Adds to a Growing Choice of Video Chat Services | False | By Jenna Wortham | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/veterans-pension-program-is-being-abused-report-says.html | Veterans Pension Program Is Being Abused, Report Says | False | By James Dao | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/business/new-systemic-risk-council-to-press-for-stricter-financial-regulations.html | Group Forms to Urge Strict Oversight of Wall Street | False | By Floyd Norris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/business/media/to-introduce-justin-biebers-girlfriend-fragrance-a-social-media-campaign.html | Using His Fans to Introduce a Girlfriend | False | By Stuart Elliott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/opinion/gov-cuomo-and-the-committee.html | The Governor and the Committee | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/us/politics/obama-romney-and-economic-slumps.html | Trying the Economic Overshoes on Different Feet | False | By Michael D. Shear | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/hockey/jonathan-quick-los-angeles-kings-star-goalie-has-connecticut-roots.html | Quick Goes from Street Games to Cup Finals | False | By Bill Pennington | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/nyregion/bloomberg-defends-cuomo-on-his-ties-to-lobbying-group.html | Defense Offered for Cuomo on Ties to Lobbying Group | False | By Nicholas Confessore | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/nyregion/james-rosemond-convicted-of-running-multimillion-dollar-drug-ring.html | Rap Music Figure Convicted of Running Multimillion-Dollar Cocaine Ring | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/nyregion/each-side-arguing-over-councilman-larry-seabrook-retrial.html | Complaints Flying Before Councilman's Retrial | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/nyregion/5-charged-in-schemes-involving-new-york-city-housing-agency.html | 5 Are Charged in Schemes at Agency on Housing | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/nyregion/red-knots-horseshoe-crabs-and-fight-to-survive-in-delaware-bay.html | A Bird, a Crab and a Shared Fight to Survive | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/us/william-lee-miller-lincoln-scholar-dies-at-86.html | William Lee Miller, Scholar on Abraham Lincoln, Is Dead at 86 | False | By Margalit Fox | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/sports/belmont-stakes-ill-have-anothers-owner-is-one-win-from-triple-crown.html | In Other Races: Paying Back the Owner of a Triple Crown Hopeful | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/opinion/a-glimmer.html | A Glimmer? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/business/global/greece-warns-of-going-broke-as-taxes-dry-up.html | Greece Warns of Going Broke as Tax Proceeds Dry Up | False | By Liz Alderman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/world/europe/russian-lawmakers-take-steps-to-impose-steep-fines-on-demonstrators.html | Russian Lawmakers Take Steps to Impose Steep Fines on Demonstrators | False | By Ellen Barry | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/arts/music/herb-reed-an-original-platter-dies-at-83.html | Herb Reed, an Original Platter, Dies at 83 | False | By Paul Vitello | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/opinion/dowd-is-pleasure-a-sin.html | Is Pleasure a Sin? | False | By Maureen Dowd | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/world/middleeast/egypts-military-council-sets-deadline-for-charter.html | Egypt's Military Council Sets Deadline for Charter | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/sports/baseball/pettitte-and-yankees-shut-out-rays-in-series-opener.html | Pettitte Showing No Signs of Fatigue or Age | False | By Zach Berman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/world/africa/canada-dismemberment-suspect-will-not-oppose-his-extradition.html | Canada: More Body Parts Turn Up | False | By Ian Austen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/world/europe/eduard-khil-unlikely-youtube-sensation-dies-at-77.html | Eduard Khil, Unlikely YouTube Sensation, Dies at 77 | False | By Andrew Roth | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/us/audits-for-3-georgia-charter-schools-tied-to-gulen-movement.html | Audits for 3 Georgia Schools Tied to Turkish Movement | False | By Stephanie Saul | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/us/mysterious-yoga-retreat-ends-in-a-grisly-death.html | Mysterious Buddhist Retreat in the Desert Ends in a Grisly Death | False | By Fernanda Santos | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/pageoneplus/corrections-june-6.html | Corrections: June 6 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/sports/baseball/tampa-bay-rays-sharp-rise-is-due-to-talent-and-attitude.html | Since a Hard Slide, a Sharp Rise for the Rays | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/us/house-bill-takes-a-scythe-to-spending.html | House Bill Takes a Scythe to Spending | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/us/nuns-bus-tour-to-spotlight-social-issues.html | Nuns, Rebuked by Rome, Plan Road Trip to Spotlight Social Issues | False | By Laurie Goodstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/sports/tennis/retired-at-24-tatiana-golovin-has-press-box-view-of-french-open.html | Retired at 24, Golovin Has Press Box View of What Might Have Been | False | By Greg Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/nyregion/bill-pascrell-defeats-steve-rothman-in-new-jersey.html | Pascrell Wins Duel of House Democrats in New Jersey | False | By Kate Zernike | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/us/politics/senators-want-inquiry-on-national-security-leaks.html | Senators to Open Inquiry Into 'Kill Lists' and Iran Security Leaks | False | By The New York Times | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-12 | https://www.nytimes.com/2012/12/science/earth/for-mosquitoes-a-hard-rain-isnt-a-flight-risk.html | For Mosquitoes, Rain Isn't a Flight Hazard | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/education/obama-officials-aim-to-ease-college-cost-process.html | Biden and College Presidents Talk About Paying the Bills | False | By Tamar Lewin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://artsbeat.blogs.nytimes.com/2012/06/06/fraziers-gym-and-kings-neighborhood-added-to-endangered-list/ | Frazier's Gym and King's Neighborhood Added to Endangered List | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-12 | https://well.blogs.nytimes.com/2012/06/06/moderation-as-the-sweet-spot-for-exercise/ | Moderation as the Sweet Spot for Exercise | False | By Gretchen Reynolds | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/business/more-young-americans-out-of-high-school-are-also-out-of-work.html | More Young Americans Out of High School Are Also Out of Work | False | By Catherine Rampell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/us/average-prison-stay-grew-36-percent-in-two-decades.html | Average Prison Stay Grew 36 Percent in Two Decades | False | By Erica Goode | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/science/earth/louisiana-two-scientists-surrender-e-mail-to-bp.html | Louisiana: Two Scientists Surrender E-Mail to BP | False | By Leslie Kaufman | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/education/college-board-drops-plans-for-summer-sat.html | College Board Drops Plans for Summer SAT | False | By Tamar Lewin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/baseball/mets-blow-12th-inning-lead-against-nationals.html | Mets Fritter Away Game and Chance to Be in First | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/hockey/2012-stanley-cup-finals-kings-defense-continues-to-frustrate-devils.html | Finding a Way to Score Is Still Elusive for the Devils | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/union-talks-are-continuing-as-belmont-stakes-nears.html | Union Talks Are Continuing as Belmont Stakes Nears | False | By Joe Drape | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-06 | https://www.nytimes.com/2012/06/06/sports/soccer/red-bulls-knocked-out-of-us-open-cup.html | Red Bulls Knocked Out of U.S. Open Cup | False | By NYT | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/asia/suicide-attack-kills-at-least-20-civilians-in-afghanistan.html | Afghanistan Faces Deadliest Day for Civilians This Year in Multiple Attacks | False | By Alissa J. Rubin and Taimoor Shah | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/global/daily-euro-zone-watch.html | Europe Is Ready With Aid for Spanish Banks, France Says | False | By David Jolly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/amid-reports-of-syria-massacre-nations-press-assad.html | Amid Reports of New Massacre, Nations Press Syria | False | By Rick Gladstone and Annie Lowrey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://boss.blogs.nytimes.com/2012/06/06/is-it-o-k-to-be-a-mediocre-employee/ | Is It O.K. to Be a Mediocre Employee? | False | By Jay Goltz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/the-horace-mann-schools-secret-history-of-sexual-abuse.html | Prep-School Predators | False | By Amos Kamil | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/soccer/07iht-sreusoccer07.html | Europe Brings Its Soccer Show East | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/soccer/07iht-sreuplayers07.html | The Moment Is Now for Stars and Hopefuls | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/asia/07iht-letter07.html | Today's India Recalls Reign of Victoria | False | By Manu Joseph | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/you-say-defense-we-see-threat.html | You Say Defense, We See Threat | False | By Nikolai Korchunov | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/a-new-shield-over-europe.html | A New Shield Over Europe | False | By Ivo H. Daalder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/global/european-central-bank-leaves-rate-unchanged-at-1.html | Central Bank Leaves Rate Alone, Putting Pressure on Europe's Leaders | False | By Jack Ewing | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/television/the-newsroom-aaron-sorkins-return-to-tv.html | This Just In | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://india.blogs.nytimes.com/2012/06/06/u-s-defense-secretary-panetta-pushes-india-for-more/ | In New Delhi, Panetta Defends Drone Strikes in Pakistan | False | By Gardiner Harris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/officials-say-mubaraks-health-is-worsening-rapidly.html | Mubarak May Be Returned to Hospital as Health Slips | False | By David D. Kirkpatrick and Mayy El Sheikh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/daily-stock-market-activity.html | Stocks Jump After Central Bank Officials's Remarks | False | By Christine Hauser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://artsbeat.blogs.nytimes.com/2012/06/06/museum-of-glass-to-get-new-wing/ | Corning Museum to Get New Wing | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://gadgetwise.blogs.nytimes.com/2012/06/06/appsmart-extra-someone-to-watch-over-me/ | AppSmart Extra: Someone to Watch Over Me | False | By Bob Tedeschi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://cityroom.blogs.nytimes.com/2012/06/06/the-last-leg-of-the-space-shuttles-journey-to-manhattan/ | The Last Leg of a Space Shuttle's Journey to Manhattan | False | By Patrick McGeehan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/06/books/ray-bradbury-popularizer-of-science-fiction-dies-at-91.html | Ray Bradbury, Who Brought Mars to Earth With a Lyrical Mastery, Dies at 91 | False | By Gerald Jonas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://gadgetwise.blogs.nytimes.com/2012/06/06/two-htc-one-phones-both-pleasing/ | Two HTC One Phones, Both Pleasing | False | By Roy Furchgott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://artsbeat.blogs.nytimes.com/2012/06/06/early-theater-of-shakespeares-is-unearthed-in-london/ | Early Theater of Shakespeare Is Unearthed in London | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/money-tips-for-globe-trotters.html | Money Tips for Globe-Trotters | False | By Susan Stellin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/global/british-mining-company-sues-indonesia-over-1-8-billion-coal-project.html | British Mining Firm Sues Indonesia for Asset Seizure | False | By Sara Schonhardt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/europe/prince-philip-said-to-have-improved-after-bladder-infection.html | Britain's Prince Philip Said to Have 'Improved Considerably' After Infection | False | By Alan Cowell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/after-wisconsin-recall-defeat-democrats-assess-their-operation.html | Looking at Recall Vote as Drawing Lines for Fall | False | By Michael D. Shear | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://gadgetwise.blogs.nytimes.com/2012/06/06/cricket-to-offer-a-no-contract-iphone/ | Cricket to Offer a No-Contract iPhone | False | By Roy Furchgott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://boss.blogs.nytimes.com/2012/06/06/comparing-notes-on-excess-inventory-and-other-small-business-problems/ | Comparing Notes on Excess Inventory (and Other Small-Business Problems) | False | By Adriana Gardella | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-06 | 2012-06-07 | https://dealbook.nytimes.com/2012/06/06/battle-lines-over-volcker-rule-are-revisited-at-jpmorgan-hearing/ | Regulator Concedes Oversight Lapse in JPMorgan Loss | False | By Ben Protess | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/genting-lobbied-for-convention-center-at-cuomo-fund-raiser.html | Gambling Group Lobbied for Convention Center at Cuomo Fund-Raiser | False | By Danny Hakim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/tennis/sharapova-and-kvitova-advance-to-semifinals-at-french-open.html | Smoothly, Sharapova Reaches the Semifinals | False | By Greg Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/bill-to-expand-crop-insurance-poses-risks.html | Crop Insurance Proposal Could Cost U.S. Billions | False | By Ron Nixon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/soccer/ukraine-striker-andriy-shevchenko-sees-his-final-major-event-as-a-beginning.html | For Ukraine Striker, Ending Is Also a Beginning | False | By Jerã'sã© Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://artsbeat.blogs.nytimes.com/2012/06/06/sheryl-crow-says-brain-tumor-has-affected-her-memory/ | Sheryl Crow Says Brain Tumor Has Affected Her Memory | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://dealbook.nytimes.com/2012/06/06/nasdaq-sets-aside-40-million-to-settle-facebook-trading-claims/ | Nasdaq Sets Aside $40 Million to Settle Facebook Claims | False | By Michael J. de la Merced and Nathaniel Popper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/technology/as-wireless-spectrum-is-squeezed-sharing-is-seen-as-solution.html | Companies Try to Create Room on Radio Spectrum | False | By Brian X. Chen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-11 | https://artsbeat.blogs.nytimes.com/2012/06/06/a-comeback-tour-for-a-ghostly-elvis/ | Reviving Elvis, Just Like Tupac | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/europe/german-lawmakers-spar-over-child-care-subsidy.html | German Lawmakers Spar Over Child Care Subsidy | False | By Melissa Eddy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/arts/video-games/nintendos-coming-game-system-wii-u.html | Plays Well With Others: Video Game System Transcends Solitude | False | By Seth Schiesel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/tennis/07iht-arena07.html | Beholding Nadalãéã,Ã's Empire of Clay | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/media/european-advertising-chiefs-bristle-at-criticism-of-pay.html | In Europe, a âféã,Ã'Shareholder Springâféã,Ã' Leads to a Push to Curb Ad Executivesâféã,Ã' Pay | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/fashion/fashion-store-openings-events-and-sales-in-new-york-city.html | Scouting Report | False | By Joanna Nikas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/in-israel-netanyahu-ministers-reject-move-to-legalize-some-settler-homes-in-west-bank.html | Netanyahu Ministers Reject Move to Legalize Some Settler Homes | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/senate-republicans-oppose-marijuana-plan-by-cuomo.html | G.O.P. Senators Oppose Cuomoâféã,Ã's Marijuana Plan | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/fashion/off-to-camp-but-first-a-wax.html | Off to Camp, but First ... a Wax? | False | By Rachel Felder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/fashion/trail-run.html | Finding Security Among the SPFs | False | By Rachel Felder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/baseball/slumps-of-conor-jackson-and-ike-davis-have-some-parallels.html | Two Profound Slumps, With Some Parallels | False | By Viv Bernstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://artsbeat.blogs.nytimes.com/2012/06/06/auction-house-fights-seizure-of-statue/ | Auction House Fights Seizure of Cambodian Statue | False | By Tom Mashberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/theater/reviews/the-bad-guys-by-alena-smith-at-mcginn-cazale-theater.html | Boys Being Boys, With Beer and Guns | False | By Charles Isherwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/local-projects-replace-global-investments-in-mideast.html | Local Projects Replace Global Investments in Mideast | False | By Sara Hamdan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/fashion/public-offerings-high-tech-high-worth-bachelors.html | Bachelorvilleâféã,Ã's Big Fish | False | By Alex Williams | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/fashion/bangs-in-all-different-styles.html | Giving Your Bangs a Name | False | By Stephanie Rosenbloom | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/moroccan-artists-earn-applause-but-little-in-royalties.html | Moroccan Artists Earn Applause but Little in Royalties | False | By Aida Alami | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/stuyvesant-high-school-students-protest-dress-code.html | Baring Shoulders and Knees, Students Protest a Dress Code | False | By Al Baker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/unrest-encourages-start-up-funding-for-the-middle-east.html | Unrest Encourages Start-Up Funding for the Middle East | False | By Rana F. Sweis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/books/people-who-eat-darkness-by-richard-lloyd-parry.html | A Dark Tale of Tokyo That Only Gets Darker | False | By Dwight Garner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/technology/eu-and-consumer-groups-at-odds-over-restricted-net-access.html | A Call for More Clarity on Net Access in Europe | False | By Kevin J. Oâféã,Ã'Brien | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/fashion/remembering-gordon-parks-at-a-gala-commemorating-the-centennial-of-his-birth.html | Memories of a Master of the Lens | False | By Stuart Emmrich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://london2012.blogs.nytimes.com/2012/06/06/youtube-will-stream-olympic-coverage-to-64-countries/ | YouTube Will Stream Olympic Coverage to 64 Countries | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/lebanese-art-collection-to-be-showcased-in-beirut.html | Lebanese Treasures Finally Get Exposure | False | By Nazanin Lankarani | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/basketball/for-celtics-not-practicing-makes-perfect-sense.html | For Celtics, Not Practicing Seems to Be Working | False | By Peter May | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/07/fashion/bangs-are-back-as-a-popular-hairstyle.html | The Forehead Is the New Canvas | False | By Stephanie Rosenbloom | 2012-09-25 | TX 6-540- | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/technology/personaltech/goodbye-mobileme-hello-smugmug-dropbox-and-jimdo-state-of-the-art.html | Goodbye, MobileMe. Hello, Jimdo. | False | By David Pogue | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://parenting.blogs.nytimes.com/2012/06/06/when-teasing-is-loving-and-when-its-not/ | When Teasing Is Loving and When It's Not | False | By Kj Dell'Antonia | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/football/giants-extend-tom-coughlins-contract-through-2014.html | Giants Extend Coughlin's Contract to Reward a Two-Time Champion | False | By Lynn Zinser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/arts/music/hesperus-is-phosphorus-lewis-spratlans-new-work.html | The Choir, the Clarinet and the Adrienne Rich Part | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-08 | https://artsbeat.blogs.nytimes.com/2012/06/06/dates-and-hours-announced-for-the-next-new-york-run-of-the-clock/ | Dates and Hours Announced for the Next New York Run of â€˜The Clockâ€™ | False | By CAROL VOGEL | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/07/technology/personaltech/some-final-thoughts-on-a-booming-industry.html | Some Final Thoughts on a Booming Industry | False | By Bob Tedeschi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/arts/dance/city-ballet-in-balanchines-midsummer-nights-dream.html | Balanchine's Nocturnal Dream, Tailor Made for June | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/theater/national-black-theater-in-harlem-settles-disputes.html | National Black Theater Clears Financial Hurdles | False | By Felicia R. Lee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/the-message-from-wisconsins-recall-election.html | The Message From Wisconsin | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://cityroom.blogs.nytimes.com/2012/06/06/at-belmont-park-a-clinics-doctor-gets-track-workers-back-on-their-feet/ | At Belmont Park, a Clinic's Doctor Gets Track Workers Back on Their Feet | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/arts/music/emeli-sandes-our-version-of-events.html | A Singer With Many Influences but a Soul That's Hers Alone | False | By Jon Caramanica | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-10 | https://www.nytimes.com/2012/06/10/theater/stephen-tyrone-williams-of-my-children-my-africa.html | Stephen Tyrone Williams | False | By Steven McElroy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/adam-carolla-on-his-history-of-housing-q-and-a.html | A Comedian Retraces His Life Through 16 Homes | False | By Steven Kurutz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/weltevree-introduces-wood-clad-portable-hot-tub.html | Think of It as a Big Portable Teakettle | False | By Steven Kurutz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/dala-outdoor-furniture-by-stephen-burks-for-dedon.html | When the Shade Moves, Just Follow | False | By Tim McKeough | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/cat-bowl-size-gardens.html | It's a (Very) Small World | False | By Penelope Green | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/gardenista-looks-to-demystify-the-backyard.html | Taking Its Design Eye Outside | False | By Michael Cannell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/sales-at-broadway-panhandler-and-more.html | Save on Cookware, Beds and Lights | False | By Rima Suqi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/wine-refrigerators-can-boost-resale-value-market-ready.html | Market Ready | False | By Tim McKeough | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/beer-glasses.html | Beer Glasses | False | By Rima Suqi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/designer-takeshi-miyakawa-returns-from-rikers-island.html | A Would-Be Christo's Hard Lesson | False | By Penelope Green | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/finding-flavor-in-the-weeds.html | Finding Flavor in the Weeds | False | By Anne Raver | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/garden/mitt-romney-the-candidate-next-door.html | The Candidate Next Door | False | By Michael Barbaro | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/arts/television/saving-hope-begins-thursday-on-nbc.html | After an Accident, a Doctor's Lingering Presence | False | By Mike Hale | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://well.blogs.nytimes.com/2012/06/06/ct-scans-increase-childrens-cancer-risk-study-finds/ | CT Scans Increase Children's Cancer Risk, Study Finds | False | By Denise Grady | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/greathomesanddestinations/in-new-orleans-a-building-where-the-graffiti-takes-center-stage.html | Where the Walls Do Talk | False | By Mimi Read | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/arts/music/mayer-keeps-top-spot-on-album-chart.html | Mayer Keeps Top Spot on Album Chart | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/books/bookexpo-america-at-jacob-k-javits-convention-center.html | Expo's Hope: Personal Touch to Sell Books | False | By Julie Bosman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/arts/television/the-choice-begins-thursday-night-on-fox.html | Looking for Love, or Something, Sight Unseen | False | By Mike Hale | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/crosswords/bridge/bridge-womens-team-trial-for-the-world-mind-sports-games.html | Women's Team Trial for the World Mind Sports Games | False | By Phillip Alder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/technology/personaltech/introducing-tool-kit-answers-to-tech-questions.html | The Technology in Our Lives, and How to Make It Work Better | False | By Sam Grobart | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/nyu-langone-and-continuum-agree-to-pursue-merger.html | New York Hospitals Look to Combine, Forming a Giant | False | By Anemona Hartocollis | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/opinion/after-the-recall-vote-in-wisconsin.html | After the Recall Vote in Wisconsin | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/asia/in-new-delhi-leon-e-panetta-defends-drone-strikes-in-pakistan.html | Defense Chief Shrugs Off Objections to Drones | False | By Gardiner Harris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/when-public-schools-rely-on-parents-largess.html | When Public Schools Rely on Parentsâ€™ Largess | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-06 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/more-suicides-in-iraq-region-where-arranged-marriage-is-common.html | Where Arranged Marriages Are Customary, Suicides Grow More Common | False | By Tim Arango | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/fed-members-inclined-to-stand-pat-for-now.html | A Little Optimism at the Federal Reserve | False | By Binyamin Appelbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://dealbook.nytimes.com/2012/06/06/goldman-sachs-expected-to-name-fewer-partners/ | Goldman Sachs Expected to Name Fewer Partners | False | By Susanne Craig | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/7-eleven-big-gulps-are-immune-from-proposed-new-york-city-ban.html | At 7-Eleven, the Big Gulps Elude a Ban by the City | False | By Aaron Edwards | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/postcards-from-greece.html | Paralysis in Athens | False | By Randall Fuller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/terrorism-detention-provision-is-blocked.html | Detention Provision Is Blocked | False | By Charlie Savage | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/media/turn-which-helps-target-ads-will-run-its-own.html | A â€˜Â¼Â²Mad Menâ€™ Debut for a Behind-the-Scenes Player | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://dealbook.nytimes.com/2012/06/06/prosecutors-try-to-prove-incentive-for-insider-tips/ | Prosecutors Try to Prove Incentive for Insider Tips | False | By Peter Lattman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/belmont-stakes-will-be-a-long-ride-for-ill-have-another.html | Iâ€™ll Have Anotherâ€™s Long Ride | False | By Joe Drape | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/us-continues-to-assure-israel-about-efforts-on-iran.html | U.S. Aides in Israel Give Assurances About Iran | False | By Mark Landler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/prize-or-prejudice.html | Prize or Prejudice | False | By Cynthia Ozick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/the-age-of-unsatisfying-wars.html | The Age of Unsatisfying Wars | False | By John A. Nagl | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/americas/drones-and-cyberattacks-renew-debate-over-security.html | U.S. Attacks, Online and From the Air, Fuel Secrecy Debate | False | By Scott Shane | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/independents-falter-in-california-primary.html | Californiaâ€™s Nonpartisan Primary Shows Independents to Be in Short Supply | False | By Jennifer Medina | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/talk-of-higher-office-swirls-around-wisconsins-scott-walker.html | Talk of Higher Office Swirls Around Wisconsin Governor in the Spotlight | False | By Monica Davey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/hockey/nhl-finals-skating-in-siberia-or-in-this-case-nbc-sports-network.html | Finding Hockey in Siberia, or in This Case, NBC Sports Network | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/gay-marriage-opponents-face-tougher-test-in-washington-state.html | Opponents of Gay Marriage Face Tougher Test in Washington State | False | By Kirk Johnson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/asia/for-pakistan-chief-judge-next-defendant-is-his-son.html | After Cabinet Officials, Next on the Docket for Pakistanâ€™s Chief Justice is His Son | False | By Salman Masood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/basketball/miami-heats-problem-goes-beyond-the-big-3.html | Model for Success Shows Its Faults | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/democrats-get-line-of-attack-in-europes-woes.html | Europeâ€™s Woes Give Democrats a New Line of Attack | False | By Helene Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/kristof-if-only-our-leaders-had-mariams-guts.html | If Only Our Leaders Had Mariamâ€™s Guts | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/bill-pushes-for-increase-in-wages.html | Bill Pushes for Increase in Wages | False | By Rebecca Berg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/a-stay-of-execution.html | A Stay of Execution | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/europe/spain-holds-a-trump-card-in-bank-bailout-talks.html | Spain Holds a Trump Card in Bank Bailout Negotiations | False | By Nicholas Kulish and Raphael Minder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/colleges-true-cost.html | Collegeâ€™s True Cost | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/scott-walkers-win-in-wisconsin-casts-doubts-on-union-power.html | Unions, at Center of Wisconsin Recall Vote, Suffer a New Setback in Its Outcome | False | By David Kocieniewski | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/opinion/mosquito-coast.html | Mosquito Coast | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/in-archie-comics-dispute-2-leaders-reach-settlement.html | Two in Dispute Over Control of Archie Comic Company Reach Settlement | False | By Robin Finn | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/europe/france-lowers-pension-age-to-60-for-some.html | France Brings Pension Age Down for Some | False | By Scott Sayare | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/health/tests-of-parents-are-used-to-map-genes-of-a-fetus.html | DNA Blueprint for Fetus Built Using Tests of Parents | False | By Andrew Pollack | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/books/natasha-trethewey-is-named-poet-laureate.html | New Laureate Looks Deep Into Memory | False | By Charles McGrath | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/europe/first-lady-keeps-career-but-choice-stirs-unease.html | First Lady Keeps Career, but Choice Stirs Unease | False | By Maïsä¯a de la Baume | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/justice-thomas-d-raffaele-is-said-to-identify-officer.html | Judge Is Said to Identify Officer Accused of Hitting Him | False | By William K. Rashbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/deportations-continue-despite-us-review-of-backlog.html | Deportations Continue Despite U.S. Review of Backlog | False | By Julia Preston | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/middleeast/iran-threatens-delays-in-nuclear-talks.html | Iran Threatens Delays in Nuclear Talks | False | By Rick Gladstone and Artin Afkhami | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/nyregion/high-school-student-shot-in-brighton-beach.html | Student, 17, Is Shot in Brighton Beach | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/baseball/yankees-nova-sets-down-the-rays.html | After Bumpy Stretch, Stable Start for Nova | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/baseball/sloppy-again-mets-lose-to-nationals.html | Mets Are Sloppy Once Again, but Lethargy Dooms Them | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/hockey/bob-wall-a-former-kings-captain-follows-los-angeless-run.html | Tracing Kingsâ€™ Run Toward Cup to a Scrappy Team of a Different Kind | False | By Joseph Dâ€™Â Hippolito | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/comments-by-clinton-and-summers-spark-tax-cut-debate.html | Democratsâ€™ Comments Spark Tax-Cut Debate | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/books/ray-bradbury-who-made-science-fiction-respectable.html | Up From the Depths of Pulp and Into the Mainstream | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/pageoneplus/corrections-june-7.html | Corrections: June 7 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/politics/san-diego-and-san-jose-pass-pension-cuts.html | San Diego and San Jose Lead Way in Pension Cuts | False | By Michael Cooper and Mary Williams Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/hockey/devils-beat-kings-stanley-cup-finals-will-return-to-newark.html | No Hollywood Ending Devils Avoid a Sweep | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/us/florida-vows-to-continue-its-search-for-ineligible-voters.html | Florida Defends Search for Ineligible Voters | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/education/obama-seeks-to-clear-loan-repayment-roadblocks.html | Seeking to Clear Roadblocks to Loan Repayment | False | By Tamar Lewin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/americas/canada-police-link-body-parts-to-murder-victim-in-montreal.html | Canada: Police Link Body Parts to Murder Victim in Montreal | False | By Ian Austen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/world/asia/china-foreigners-barred-in-tibet.html | China: Foreigners Barred in Tibet | False | By Edward Wong | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/business/eugene-ferkauf-founder-of-e-j-korvette-chain-dies-at-91.html | Eugene Ferkauf, 91, Dies; Restyled Retail | False | By Douglas Martin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/technology/in-app-overhaul-foursquare-shifts-focus-to-recommendations.html | Rather Than Share Your Location, Foursquare Wants to Suggest One | False | By Jenna Wortham | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/basketball/thunder-beat-spurs-to-reach-nba-finals.html | Thunder Headed to N.B.A. Finals After Knocking Out Spurs | False | By Harvey Araton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/books/rosa-guy-89-author-of-forthright-novels-for-young-people.html | Rosa Guy, 89, Author of Forthright Novels for Young People, Dies | False | By Margalit Fox | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://www.nytimes.com/2012/06/07/sports/hockey/with-chance-to-sweep-kings-regret-one-that-got-away.html | The Kings Let Their Chance Slip Away | False | By Joseph Dâ€™Â Hippolito | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/asia/panetta-visits-afghanistan-amid-mounting-violence.html | Panetta Visits Afghanistan Amid Mounting Violence | False | By Alissa J. Rubin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/global/08iht-retire08.html | Survey Finds Gloomy Attitudes Toward Retirement | False | By David Jolly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/middleeast/amid-reports-of-new-massacre-nations-press-syria.html | Syrians Bar U.N. Monitors From a Massacre Inquiry | False | By Neil MacFarquhar and Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/autoracing/08iht-srf1history08.html | At High Speed on a Montreal Island | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/autoracing/08iht-srf1prix08.html | Only the Brave Excel at Formula One's Risky Business | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/insanely-delicious-recipes-from-simon-hopkinson.html | Insanely Delicious Recipes From Simon Hopkinson | False | By Mark Bittman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/a-drinkers-guide-to-dublin.html | A Drinkerâ€™s Guide to Dublin | False | By Rosie Schaap | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/an-alzheimers-gene-one-familys-saga.html | How Do You Live Knowing You Might Have an Alzheimerâ€™s Gene? | False | By Gina Kolata | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/global/bank-of-england-maintains-interest-rate-and-stimulus-program.html | Bank of England Maintains Interest Rate and Stimulus Program | False | By Julia Werdigier | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/a-partnership-of-convenience.html | A Partnership of Convenience | False | By Bobo Lo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/whose-image-is-this-anyway.html | Whose Image Is This, Anyway? | False | By Robert Zaretsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/soccer/08iht-soccer08.html | Refereeing the Players, and Racism | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/europe/italian-police-detain-suspect-in-fatal-school-bombing.html | Italian Police Detain Suspect in Fatal School Bombing | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/global/china-cuts-interest-rates.html | China Cuts Lending Rate as Its Economic Growth Slows | False | By Keith Bradsher | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/prometheus-by-ridley-scott-with-noomi-rapace.html | Once More Unto the Galactic Void | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://thecaucus.blogs.nytimes.com/2012/06/07/no-nomination-but-paul-predicts-strong-contingent-at-g-o-p-convention | No Nomination, but Paul Predicts Strong Contingent at G.O.P. Convention | False | By Sarah Wheaton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/technology/telefonica-and-vodafone-to-combine-mobile-forces-in-britain.html | Two Carriers to Combine Mobile Forces in Britain | False | By Kevin J. OâÂ Â Brien | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-07 | https://artsbeat.blogs.nytimes.com/2012/06/07/another-week-for-mayer-at-top-of-charts | Another Week for Mayer at Top of Charts | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/theater/amy-herzog-and-others-bring-new-voices-to-stage.html | Dramatic Rush From the Beat of Delicate Hearts | False | By Charles Isherwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/economy/seeing-us-growth-bernanke-offers-no-signs-of-new-action.html | Bernanke Offers No Clear Sign of New Action | False | By Binyamin Appelbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/killer-whale-shows-restricted-at-seaworld-orlando.html | For Safety, Ballet Between Human and Killer Whale Loses Some Intimacy | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/car-wheel-thieves-use-technology-to-revive-an-old-school-crime.html | Fast-Paced Thieves Reinvent the Wheel Crime | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/with-bill-clinton-on-the-stump-obama-campaign-suffers-risks-and-reaps-rewards.html | How Do You Like Bill Clinton in Your Corner? | False | By Jackie Calmes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/global/2-malaysian-property-groups-to-buy-bankrupt-london-landmark.html | New Buyers for Venerable London Power Station | False | By Julia Werdigier | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/best-buy-chairman-leaving-early.html | Best Buy Chairman Leaving Early | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://artsbeat.blogs.nytimes.com/2012/06/07/beatles-museum-in-hamburg-is-kaput/ | Beatles Museum in Hamburg is Kaput | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/television/dallas-with-larry-hagmans-j-r-ewing-returns.html | Not a Dream: More âÂ Â Dallas,âÂ Â Aging Intact | False | By Jeremy Egner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/theater/gina-gionfriddo-on-rapture-blister-burn-and-wasserstein.html | All Hail âÂ Â HeidiâÂ Â : Beyond Feminism but Still a Dream | False | By Gina Gionfriddo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/basketball/2012-nba-playoffs-spurs-tip-their-hats-to-the-thunder.html | After Elimination, Spurs Tip Their Hats to the Thunder | False | By Tom Spousta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/john-irving-by-the-book.html | John Irving By the Book | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://artsbeat.blogs.nytimes.com/2012/06/07/frankenstein-comes-alive-in-the-app-store/ | âÂ Â FrankensteinâÂ Â Comes Alive in the App Store | False | By JENNIFER SCHUESSLER | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://cityroom.blogs.nytimes.com/2012/06/07/lovely-flies-and-flies-in-love/ | Lovely Flies, and Flies in Love | False | By Marielle Anzelone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://artsbeat.blogs.nytimes.com/2012/06/07/tickets-available-for-maurice-sendak-memorial/ | Tickets Available for Maurice Sendak Memorial | False | By John Williams | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/europe/greeces-far-right-politician-attacks-female-rivals-on-tv.html | Far-Right Politician in Greece Slaps Rival on TV | False | By Niki Kitsantonis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/theater/annie-bakers-uncle-vanya-set-for-soho-rep.html | A New âÂ Â VanyaâÂ Â for the Living Room | False | By Rob Weinert-Kendt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/caravaggio-denial-of-st-peter-met-museum-of-art.html | A Painting Only You Can See | False | By Randy Kennedy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-11 | https://artsbeat.blogs.nytimes.com/2012/06/07/japan-society-names-new-gallery-director/ | Japan Society Names New Gallery Director | False | By Patricia Cohen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://artsbeat.blogs.nytimes.com/2012/06/07/lauryn-hill-charged-with-tax-evasion/ | Lauryn Hill Charged With Tax Evasion | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/basketball/2012-nba-playoffs-thunders-derek-fisher-works-his-way-into-another-finals.html | Experienced Hand Points to the Finals | False | By Harvey Araton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://artsbeat.blogs.nytimes.com/2012/06/07/playwrights-collective-to-disband-after-production-of-ruhl-work/ | PlaywrightsâÂ Â Collective to Disband After Production of Ruhl Work | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-07 | 2012-06-08 | https://dealbook.nytimes.com/2012/06/07/at-guptas-insider-trial-a-star-goldman-witness-and-charts/ | At Guptaâ€šÃ„Ã´s Insider Trial, a Star Goldman Witness and Charts | False | By Peter Lattman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/global/madrid-leans-on-its-troubled-banks-for-financing.html | Madrid Leans on Its Troubled Banks to Buy Its Bonds | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/books/beautiful-ruins-by-jess-walter.html | Elizabeth Taylor Never Visited This Italian Cliff | False | By Janet Maslin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/tennis/08iht-tennis08.html | Errani and Sharapova Advance to Final | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://thecaucus.blogs.nytimes.com/2012/06/07/rick-perry-back-on-stage/ | Rick Perry, Back on Stage | False | By Manny Fernandez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/global/spain-may-avoid-full-scale-bailout-by-europe.html | Spain May Avoid Full-Scale Bailout by Europe | False | By Paul Geitner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/halfhearted-half-brother.html | Halfhearted Half Brother | False | By Chuck Klosterman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/stony-brook-baseball-grows-its-reputation-in-season-of-firsts.html | At Stony Brook, Talent if Not the Reputation | False | By Seth Berkman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-11 | https://bits.blogs.nytimes.com/2012/06/07/good-night-moon-good-night-little-bird/ | Twitter Knows When You Sleep, and More | False | By Somini Sengupta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/theater/shakespeare-and-friends-in-new-york-parks.html | Free in the Parks: Sun, Shade and Shakespeare | False | By Steven McElroy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://dealbook.nytimes.com/2012/06/07/the-fed-proposes-stronger-buffers-for-banks/ | Fed Wants U.S. Banks to Adhere to Stiffer International Rules | False | By Peter Eavis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/lightning-field-restoration-campaign-is-set.html | Campaign Aims to Restore Weather-Abused â€šÃ„Ã²Lightning Fieldâ€šÃ„Ã´ | False | By Carol Vogel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/baseball/mets-ra-dickey-runs-scoreless-streak-to-242-3-innings.html | Dickey Extends His Scoreless Streak | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/ellsworth-kellys-plant-drawings-at-the-met.html | Loving Flowers and Vines to Abstraction | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/design/art-show-celebrates-75-years-of-the-golden-gate.html | A Bridgeâ€šÃ„Ã´s Golden Years | False | By Carol Kino | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/asia/al-qaeda-power-shifting-away-from-pakistan.html | As Al Qaeda Loses a Leader, Its Power Shifts From Pakistan | False | By Eric Schmitt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-12 | https://well.blogs.nytimes.com/2012/06/07/racial-gap-in-life-expectancy-at-all-time-low/ | Racial Gap in Life Expectancy at All-Time Low | False | By Anahad O'Connor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/music/feinstein-hosts-sweet-low-down-at-the-allen-room.html | Crooning and Swinging in a Night of Reinvention | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/music/pinchas-zukerman-leads-philharmonic-in-bach-and-mozart.html | Guiding the Orchestra With His Violin and His Baton | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/africa/33-million-offered-in-search-for-shabab-in-somalia.html | United States Offers Rewards in Hunt for Somali Militants | False | By Jeffrey Gettleman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/modern-love-her-future-is-in-the-cards.html | Learning to Play the Cards She Is Dealt | False | By Alina Simone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/missing-jewelry-and-other-sticky-situations-social-qs.html | Be Slow to Cast the First Stone | False | By Philip Galanes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/bel-ami-from-maupassant-novel-with-robert-pattinson.html | A Parisian Journalistâ€šÃ„Ã´s Ruthless Liaisons | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/36-hours-in-osaka-japan.html | 36 Hours in Osaka, Japan | False | By Ingrid K. Williams | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/dance/school-of-american-ballet-at-peter-jay-sharp-theater.html | When Youthful Training Gets a Payoff Moment | False | By Gia Kourlas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/common-ground-at-city-hall-park.html | Civic Lessons, Public Invited | False | By Martha Schwendener | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/a-place-of-her-own-no-strings-attached.html | A Place of Her Own, No Strings Attached | False | By Joyce Cohen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/developers-embracing-digital-offerings.html | Digitized Offering Plans Catch On With Developers | False | By Alison Gregor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/thieves-of-light-built-by-barbarians.html | Thieves of Light, Built by Barbarians | False | By Christopher Gray | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/land-of-promise.html | â€šÃ„Ã²Land of Promiseâ€šÃ„Ã´ | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-great-divergence.html | â€šÃ„Ã²The Great Divergenceâ€šÃ„Ã´ | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/family-way.html | Family Way | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/todd-solondzs-dark-horse-stars-jordan-gelber.html | Adulthood Calling, to Faraway Minds and Lost Ambition | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/apartment-hunting-for-the-superrich.html | Trophy Hunting | False | Alexei Barrionuevo | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/spring-at-stuyvesant-hs-in-new-york.html | Spring at Stuyvesant | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/television/the-rise-of-the-anti-talk-show.html | The Rise of the Anti-Talk Show | False | By Jason Zinoman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/mortgages-the-advantages-of-preapproval.html | The Advantages of Preapproval | False | By Vickie Elmer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/music/maude-maggarts-into-the-garden-at-feinsteins.html | Singing Wholesome Lyrics, Depending on Your Ears | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/music/mannes-beethoven-institute-faculty-concert-at-mannes-college.html | Beethovenâ€šÃ„Ã´s Heroic Style in a Tumultuous Sonata | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/long-island-in-the-region-offshore-investments.html | Offshore Investments | False | By Marcelle S. Fischler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/new-jersey-in-the-region-weeding-out-fake-farmers.html | Weeding Out â€šÃ„Ã²Fake Farmersâ€šÃ„Ã´ | False | By Jill P. Capuzzo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/in-the-region-connecticut-affordable-housing-back-in-play.html | Affordable Housing Back in Play | False | By Lisa Prevost | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/dance/beginning-of-the-end-of-the-at-joyce-in-soho.html | Art, Life and Death, Inexplicably Intertwined | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/from-a-dorm-room-back-to-my-old-room.html | From a Dorm Room Back to My Old Room | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/bushwick-open-studios.html | The Latest Vibe Moved to Brooklyn | False | By Holland Cotter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://cityroom.blogs.nytimes.com/2012/06/07/using-a-dollhouse-to-reconstruct-a-murder-77-years-later/ | Using a Dollhouse to Reconstruct a Murder, 77 Years Later | False | By James Barron | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/emergency-contraception-and-the-right-to-choose.html | Emergency Contraception, and the Right to Choose | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/how-americans-feel-about-mormons.html | How Americans Feel About Mormons | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/theater/theaterspecial/newsies-versus-once-and-other-tony-competitions.html | That Tony Pool: Few Sure Bets | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/theater/theaterspecial/whats-next-for-tony-nominees.html | Whatâ€šÃ„Ã´s Next for Some Tony Nominees | False | By Erik Piepenburg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/mf-global-case-exposes-weakness-in-accounting-rules.html | Accounting Backfired at MF Global | False | By Floyd Norris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/music/a-british-volkswagen-ad-sounds-like-beach-house.html | To Singers, Ad Sounds Too Familiar | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/altfest-barlow-dean-djurberg-and-liden-at-new-museum.html | Tied by Gender, but Not Much Else | False | By Ken Johnson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/gallery-hopping-in-bushwick.html | Gallery Hopping in Bushwick | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/movie-listings-for-june-8-14.html | Movie Listings for June 8-14 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/music/rock-and-pop-listings-for-june-8-14.html | Rock and Pop Listings for June 8-14 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/music/jazz-listings-for-june-8-14.html | Jazz Listings for June 8-14 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/44-percent-of-americans-approve-of-supreme-court-in-new-poll.html | Approval Rating for Justices Hits Just 44% in New Poll | False | By Adam Liptak and Allison Kopicki | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/music/classical-music-and-opera-listings-for-june-6-14.html | Classical Music and Opera Listings for June 6-14 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/europe/logic-pushing-europe-toward-greater-integration.html | Necessity, Not Inclination, Nudges Europeans Closer Fiscally and Politically | False | By Steven Erlanger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/dance/dance-listings-for-june-8-14.html | Dance Listings for June 8-14 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/museum-and-gallery-listings-for-june-8-14.html | Museum and Gallery Listings for June 8-14 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/daryl-weins-lola-versus-with-greta-gerwig.html | Sheâ€šÃ„Ã´s Almost 30 and Starting Over | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/besides-the-hats-what-good-are-state-conventions.html | Why State Conventions, Besides the Funny Hats? | False | By Ross Ramsey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/spare-times-for-children-for-june-8-14.html | Spare Times for Children for June 8-14 | False | By Laurel Graeber | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/dana-schutz-piano-in-the-rain.html | Dana Schutz: â€šÃ„Ã²Piano in the Rainâ€šÃ„Ã´ | False | By Roberta Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/michael-bauer-hsop-1973.html | Michael Bauer: â€šÃ„Ã²H.S.O.P. â€šÃ„Â® 1973â€šÃ„Ã´ | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/theater/theater-listings-for-june-8-14.html | Theater Listings for June 8-14 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-09 | https://artsbeat.blogs.nytimes.com/2012/06/07/possible-new-delay-for-eisenhower-memorial-design/ | Possible New Delay for Eisenhower Memorial Design | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/4-films.html | â€˜4 Filmsâ€™ | False | By Ken Johnson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/peace-love-misunderstanding-starring-jane-fonda.html | Take It From Grandma, Everything Is Groovy | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/dance/bodytraffic-in-gotham-dance-festival-at-the-joyce.html | California Dreaming, Ululation And Jazz | False | By Brian Seibert | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/martin-puryear-new-sculpture.html | Martin Puryear: â€˜Â³New Sculptureâ€™ | False | By Ken Johnson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/john-heliker-a-tribute.html | John Heliker: â€˜Â³A Tributeâ€™ | False | By Holland Cotter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/safety-not-guaranteed-a-comedy-with-a-time-machine.html | Looking for Themselves in Fading Dreams From the Past and Present | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/asia/tokyo-gas-attack-arrest-reawakens-national-trauma.html | Tokyo Gas Attack Arrest Reawakens National Trauma | False | By Martin Fackler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/canada-by-richard-ford.html | Points North | False | By Andre Dubus Iii | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/dance/a-tracy-anderson-workout-in-new-york.html | A Bit of Dance, a Touch of Heat | False | By Shivani Vora | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/spare-times-for-june-8-14.html | Spare Times for June 8-14 | False | By Sunita Reddy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/music/brooklyn-philharmonic-and-yasiin-bey-in-bedford-stuyvesant.html | Brooklyn Philharmonic and Yasiin Bey in Bedford-Stuyvesant | False | By A. C. Lee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/madagascar-3-europes-most-wanted.html | Theyâ€™re Running Away With the Circus | False | By Andy Webster | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/double-trouble-starring-jaycee-chan.html | Wait, the Bus Is Leaving Without Him | False | By Daniel M. Gold | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/for-the-love-of-money-israelis-life-of-crime.html | Once a Criminal, Hard to Turn Back | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/arts/design/vintage-firecracker-packages-at-auction.html | Exploding Ephemera | False | By Eve M. Kahn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/paul-williams-still-alive-directed-by-stephen-kessler.html | â€˜70s Troubadour , From Prime Time to Vegas | False | By Andy Webster | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/europe/italy-man-arrested-in-school-bombing.html | Italy: Man Arrested in School Bombing | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-07 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/asia/pakistan-judge-quits-his-sons-case.html | Pakistan: Judge Quits His Sonâ€™s Case | False | By Salman Masood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/juneteenth-project-stalls-but-replacement-emerges.html | After Juneteenth Project Stalls, a Replacement Emerges | False | By Minjae Park | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/bill-to-repeal-tax-on-medical-devices-clears-house.html | House Acts to Repeal Medical-Device Tax | False | By Robert Pear | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/in-light-of-child-abuse.html | A Troubled Silence | False | By Richard B. Gartner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/bad-news-for-the-badlands.html | Bad News for the Badlands | False | By Edmund Morris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/nuthouse-hardware-a-haven-for-builders-plumbers-and-insomniacs.html | 24 Hours of Nuts and Bolts | False | By Rebecca Rothbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/europe/in-italy-blind-baseball-league-fosters-freedom.html | Italyâ€™s Take on Baseball for the Blind Fosters â€˜Sense of Freedomâ€™ | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/gtt.html | GTT â€˜Â– | False | By Michael Hoinski | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/cuomo-weighs-other-convention-casino-complex-options-in-new-york.html | After Setback, Cuomo Weighs New Option for Convention-Casino Complex in City | False | By Danny Hakim and Charles V. Bagli | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/europe/portugal-shrugs-at-austerity.html | Portuguese Just Shrug and Go On in the Face of Cuts and Job Losses | False | By Scott Sayare | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/asia/new-account-of-bo-xilai-meeting-with-wang-lijun.html | In Chinese Murder Mystery, Take 2 for Big Scene | False | By Edward Wong | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/union-donations-to-business-group-show-fracture-in-labor-movement.html | Donations to Key Cuomo Ally Show a Rift Among Unions | False | By Nicholas Confessore | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/a-failure-of-discretion.html | A Failure of Discretion | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/soccer/euro-2012-five-favorites-on-paper-will-be-tested-on-the-field.html | European Championship Favorites Will Be Tested | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/middleeast/egyptian-judge-speaks-against-islamist-victory-before-presidential-runoff.html | Egyptian Judge Speaks Against Islamist Victory Before Presidential Runoff | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-07 | https://dealbook.nytimes.com/2012/06/07/once-reticent-investors-join-shareholder-revolts/ | Once-Reticent Investors Join Shareholder Revolts | False | By Ben Protess and Katherine Reynolds Lewis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/patz-suspect-said-to-write-short-confession-on-boys-picture.html | In Patz Case, a Confession on an Image of the Child | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/woman-says-same-sex-marriage-bias-cost-her-over-500000.html | She Waited 40 Years to Marry, Then When Her Wife Died, the Tax Bill Came | False | By Jim Dwyer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/arizona-regulates-medical-marijuana-with-reins-tight.html | Arizona Tries to Keep Reins Tight as It Starts Regulating Medical Marijuana | False | By Fernanda Santos | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/global/a-failed-food-system-in-india-prompts-an-intense-review.html | As Grain Piles Up, Indiaâ€™s Poor Still Go Hungry | False | By Vikas Bajaj | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/soccer/antigua-tiny-us-soccer-foe-has-big-aspirations.html | Antigua, Tiny U.S. Foe With Big Aspirations | False | By James Montague | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/egypt-struggles-toward-a-president.html | Egypt Struggles Toward a President | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/books/barry-unsworth-historical-novelist-dies-at-81.html | Barry Unsworth, Writer of Historical Fiction, Dies at 81 | False | By Margalit Fox | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/common-sense-on-marijuana.html | Common Sense on Marijuana | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/guyana-star-dweej-is-a-long-shot-in-the-belmont-stakes.html | Behind Belmont Long Shot, a Quirky and Bold Trainer | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/golf/three-tie-for-lpga-championship-lead.html | Battling Tight Fairways, Three Tie for L.P.G.A. Lead | False | By Lisa D. Mickey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/brooks-the-moral-diet.html | The Moral Diet | False | By David Brooks | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/curt-schillings-video-game-company-38-studios-is-bankrupt.html | Ex-Pitcherâ€™s Video Game Company Goes Bankrupt | False | By Jess Bidgood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/krugman-reagan-was-a-keynesian.html | Reagan Was a Keynesian | False | By Paul Krugman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/opinion/the-bills-to-nowhere.html | The Bills to Nowhere | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/business/media/jiffy-lube-seeks-to-distance-itself-from-the-upsell.html | A Car Shop Promises: Just the Work You Need | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/dc-council-chairman-resigns-after-fraud-charge.html | Another Official Resigns in Washington | False | By Theo Emery | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/greathomesanddestinations/08ht-reho08.html | In Vietnam, a Traditional Home Design Goes Green | False | By Mike Ives | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/greathomesanddestinations/08ht-reecuador08.html | Expatriates Find an Affordable Welcome in Ecuador | False | By Nicholas Gill | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/greathomesanddestinations/homes-in-queens-park-area-of-london-are-in-demand.html | Demand Grows for Homes in London Neighborhood | False | By Liza Foreman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/mustapha-ouanes-man-linked-to-saudi-prince-draws-10-year-term-for-rape.html | Man Linked to Saudi Prince Draws 10-Year Term for Rape | False | By Russ Buettner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/lawyers-in-seabrook-retrial-barred-from-calling-him-just-by-last-name.html | Prosecutors in Seabrook Case Canâ€™t Use Just His Last Name | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/tennis/french-open-nadal-builds-clay-court-edge-with-spin-and-mobility.html | Molded for Success on Clay Courts | False | By Greg Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/theater/reviews/food-and-fadwa-at-new-york-theater-workshop.html | A West Bank Curfew, but Whatâ€™s for Dinner? | False | By Charles Isherwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/a-thief-in-queens-is-thwarted-by-missionaries.html | Queens Thief Didnâ€™t Count on Missionaries | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/ex-ensign-aide-pleads-guilty-in-scheme-that-snared-only-him.html | Ex-Aide to Senator Pleads Guilty in Scheme That Snared Only Him | False | By Eric Lichtblau | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/magician-arrested-in-series-of-brooklyn-bank-robberies.html | Magician Arrested in Series of Brooklyn Bank Robberies | False | By Wendy Ruderman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/theater/reviews/kenneth-lonergans-medieval-play-at-signature.html | The Hundred Yearsâ€™ War Certainly Did Drag On | False | By Ben Brantley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/no-eviction-for-new-york-renter-who-hasnt-paid-for-nine-years.html | No Eviction After Renter Didnâ€™t Pay for 9 Years | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/nyregion/3-men-found-dead-in-bmw-near-columbia-university.html | 3 Men Are Found Dead in BMW Near Columbia U. | False | By Matt Flegenheimer and Randy Leonard | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/hockey/henriques-value-to-devils-stays-constant-even-if-facial-hair-changes.html | A Rookie, a Mustache and Comeback Visions | False | By Dave Caldwell | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/world/middleeast/libya-egypt-and-tunisia-try-to-recover-assets.html | Obstacles Mar Quest for Arab Dictatorsâ€™ Assets | False | By Robert F. Worth | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/calls-grow-for-special-counsel-to-investigate-leaks.html | Pressing for Leak Inquiry by a Special Counsel | False | By Scott Shane | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://therail.blogs.nytimes.com/2012/06/07/triple-crown-or-not-picking-the-belmont-stakes/ | Triple Crown or Not? Picking the Belmont Stakes | False | By The New York Times | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/corpo-celeste-from-alice-rohrwacher.html | A Church, and Its Faithful, Both Lost | False | By Rachel Saltz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/the-oregonian-by-calvin-lee-reeder.html | The Only Thing Missing Is a Swamp Monster | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/olympics/on-the-road-to-the-olympics-us-gymnasts-find-rush-hour-traffic.html | U.S. Gymnasts in a Jam on the Road to London | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/water-issues-in-patagonia-rising-from-brian-lilla.html | A Part of Chile About to Change Forever | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/baseball/error-and-strikeouts-prevent-yankee-sweep-of-rays.html | Error and Strikeouts Prevent Yankee Sweep of Rays | False | By Zach Berman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/movies/the-skinny-from-patrik-ian-polk.html | Gay Black College Friends Reunite | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/romney-campaign-raised-more-than-obamas-in-may.html | Romney Raised More Than Obama in May | False | By Michael D. Shear | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/basketball/james-leads-heat-to-game-7-against-celtics.html | James Takes Game 6 Personally | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/pageoneplus/corrections-june-8.html | Corrections: June 8 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/9-swing-states-are-main-focus-of-ad-blitz.html | Campaigns Blitz 9 Swing States in a Battle of Ads | False | By Jeremy W. Peters | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/science/earth/scientist-peter-gleick-is-reinstated-after-deceit.html | Scientist Is Reinstated After Deceit | False | By Felicity Barringer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/olympics/wrestle-off-in-times-square-decides-final-olympic-roster-spot.html | Wrestle-Off in Times Square Decides Final Olympic Roster Spot | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/politics/holder-and-rep-issa-clash-again-over-fast-and-furious.html | New Clash in Congress on Gun Case Gone Wrong | False | By Charlie Savage | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/florida-am-university-president-loses-vote.html | Florida: School President Loses Vote | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/sports/olympics/olympic-games-british-take-issue-with-tae-kwon-do-pick.html | Tae Kwon Do Issue Gets Britainâ€™s Attention | False | By Mary Pilon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/fashion/nolan-miller-designer-of-dynasty-looks-dies-at-79.html | Nolan Miller, Designer of â€˜Dynastyâ€™ Power Looks, Is Dead at 79 | False | By Eric Wilson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-08 | https://www.nytimes.com/2012/06/08/us/navigating-water-rate-increases-in-lingering-drought.html | Navigating Water Rate Increases in Lingering Drought | False | By Kate Galbraith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/un-envoys-ask-malaysia-to-protect-activists.html | U.N. Envoys Ask Malaysia to Protect Activists | False | By Liz Gooch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/middleeast/syrians-bar-un-monitors-from-a-massacre-inquiry.html | U.N. Monitors in Syria Find Grisly Traces of Massacre | False | By Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/middleeast/nuclear-agency-resumes-talks-with-iran-on-site-access.html | â€˜No Progressâ€™ in Iran Nuclear Talks, U.N. Inspectors Report | False | By Alan Cowell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/rartholden09.html | Chinese Museums Open to the World | False | By Kevin Holden Platt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/rartacademy09.html | In London, Helping Artists Get a Foot on the Ladder | False | By Roderick Conway Morris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/rugby/09iht-rugby09.html | Confident Captain Leads a Strong Welsh Team | False | By Emma Stoney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/09iht-rartmoscow09.html | Russia's Privately Held Art on Show | False | By Elizabeth Zach | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/09iht-rartmould09.html | A Lovely Painting, Yes, but Is It a Real Gainsborough? | False | By Ginanne Brownell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/09iht-melikian09.html | Exhibition Rewrites the History of Han Civilization in China | False | By Souren Melikian | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/dining/09iht-wine09.html | Going to Great Heights for a Taste of Alpine Wine | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/dining/09iht-wineside09.html | Alpine Wines | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://dealbook.nytimes.com/2012/06/08/sberbank-of-russia-to-buy-denizbank-for-3-5-billion/ | Sberbank of Russia to Buy DenizBank for $3.5 Billion | False | By Andrew Kramer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/deadly-bombing-strikes-police-bus-in-northwest-pakistan.html | Deadly Bombing Strikes Police Bus in Pakistan | False | By Declan Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/europe/top-british-politicians-to-appear-at-hacking-inquiry.html | Top British Politicians to Appear at Hacking Inquiry | False | By Alan Cowell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/movies/bret-michaels-duff-mckagan-and-sebastian-bach-reminisce.html | Guitars, Groupies and Lots and Lots of Hair | False | By Sia Michel | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-08 | 2012-06-10 | https://thecaucus.blogs.nytimes.com/2012/06/08/2012-may-lack-drama-but-not-significance/ | 2012 May Lack Drama, but Not Significance | False | By Richard W. Stevenson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://thecaucus.blogs.nytimes.com/2012/06/08/romney-ad-a-response-to-obama-attack/ | Romney Ad a Response to Obama Attack | False | By Michael D. Shear | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/saudi-arabia-my-changing-home.html | Saudi Arabia, My Changing Home | False | By Eman Al Nafjan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/in-central-asia-public-cooperation-and-private-rivalry.html | In Central Asia, Public Cooperation and Private Rivalry | False | By Alexander Cooley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/real-punk-belongs-to-fighters.html | Real Punk Belongs to Fighters | False | By Jessica Bruder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/japans-prime-minister-seeks-public-support-for-nuclear-energy.html | Japanâ€šÃ„Â´s Premier Seeks Support for Using Nuclear Power | False | By Martin Fackler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/technology/09iht-google09.html | Swiss Court Orders Modifications to Google Street View | False | By Kevin J. Oâ€šÃ„Â´Brien and David Streitfeld | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/movies/vincent-gallo-keeps-promises-written-in-water-off-screens.html | R.I.P. â€šÃ„Â´Promises,â€šÃ„Â´ It Was Nice Knowing You | False | By Dennis Lim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/europe/09iht-letter09.html | The Solace of Rain Over a Jubilee | False | By Alan Cowell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/09/books/review/up-front.html | Up Front | False | By The Editors | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/trustee-suggests-mf-global-misused-customers-money.html | Trustee Sees Customers Trampled at MF Global | False | By James B. Stewart | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/politics/congressional-memo-as-recess-nears-little-hope-for-breaking-partisan-impasse.html | As Recess Nears, Little Hope for Breaking Partisan Impasse | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/who-made-those-fingerprints.html | Who Made Those Fingerprints? | False | By Pagan Kennedy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/the-5-27-12-issue.html | The 5.27.12 Issue | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/even-lena-dunhams-dog-is-getting-frisky-with-her.html | Even Lena Dunhamâ€šÃ„Â´s Dog Is Getting Frisky With Her | False | Interview by Andrew Goldman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/facing-my-second-unwanted-pregnancy.html | Facing My Second Unwanted Pregnancy | False | By Lucy Ferriss | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/the-one-page-magazine.html | The One-Page Magazine | False | By Jessica Gross, Dave Itzkoff, Tom Vanderbilt, Eric Spitznagel, John Hodgman, Maud Newton, Marnie Hanel, Curtis Sittenfeld, Will Shortz, Eliot Glazer, Lizzie Skurnick, Shawn Colvin, Tyler Cowen, Greg Veis and Rachel Bertsche | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/liberals-are-ruining-america-i-know-because-i-am-one.html | Liberals Are Ruining America. I Know Because I Am One. | False | By Steve Almond | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/magazine/can-jenny-craig-conquer-france.html | French Women Worry About Getting Fat, Too | False | By Susan Dominus | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/politics/obama-may-still-have-an-ally-in-wisconsin-demographics.html | Demographic Shifts in Key States Could Aid Obama in Fall | False | By John Harwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/in-new-mexico-battling-prescription-drug-use-that-leads-to-overdoses.html | Prescription Drug Overdoses Plague New Mexico | False | By Dan Frosch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/your-money/classic-cars-can-be-investments-or-money-pits.html | An Investment? Wheels May Be Just An Expensive Hobby | False | By Paul Sullivan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/registry-relaxing-for-the-less-rugged.html | Relaxing, for the Less Rugged | False | By Marianne Rohrlich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/chinese-activist-li-wangyang-death-called-suicide-but-supporters-are-suspicious.html | Chinese Activistâ€šÃ„Â´s Death Called Suicide, but Supporters Are Suspicious | False | By Andrew Jacobs | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://artsbeat.blogs.nytimes.com/2012/06/08/grammys-reinstate-latin-jazz-award/ | Grammys Reinstate Latin Jazz Award | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/china-signals-interest-in-afghanistan-after-nato-leaves.html | China Shows Interest in Afghan Security, Fearing Taliban Would Help Separatists | False | By Jane Perlez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/private-empire-steve-colls-book-about-exxon-mobil.html | Well-Oiled Machine | False | By Adam Hochschild | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-narrative-physics-of-novels.html | Words Per Minute | False | By Graham Swift | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/people-who-eat-darkness-by-richard-lloyd-parry.html | Trail of Shadows | False | By Susan Chira | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/a-difficult-woman-by-alice-kessler-harris.html | Becoming a Legend | False | By Donna Rifkind | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/college-by-andrew-delbanco.html | Light, Truth and Whatever | False | By Michael S. Roth | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-man-who-changed-the-way-we-eat-by-thomas-mcnamee.html | First Foodie | False | By Corby Kummer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-hunger-angel-by-herta-muller.html | To the Bone | False | By Richard Stern | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-chaperone-by-laura-moriarty.html | City of Dreams | False | By Jenny Hendrix | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-lair-a-novel-by-norman-manea.html | The Displaced | False | By Steven Heighton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-undertow-by-jo-baker.html | Winds of Fate | False | By Louisa Thomas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-last-hundred-days-by-patrick-mcguinness.html | Uncertain Times | False | By Francine Prose | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/power-and-constraint-by-jack-goldsmith.html | Vetted, Altered, Blessed | False | By Christopher Caldwell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/simon-the-genius-in-my-basement-by-alexander-masters.html | From Here to Infinity | False | By Jordan Ellenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/the-most-expensive-game-in-town-by-mark-hyman.html | Money Ball | False | By Gordon Marino | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/books/review/as-texas-goes-by-gail-collins.html | Forget the Alamo | False | By Lloyd Grove | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://therail.blogs.nytimes.com/2012/06/08/ill-have-another-scratched-from-belmont-ending-triple-crown-bid/ | Triple Crown Chase Ends Day 1, in Farewell | False | By Joe Drape | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://artsbeat.blogs.nytimes.com/2012/06/08/dc-comics-going-even-further-back-in-time/ | DC Comics Going Even Further Back in Time | False | By George Gene Gustines | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://mediadecoder.blogs.nytimes.com/2012/06/08/hosts-of-car-talk-to-retire-after-35-years-of-automotive-banter/ | Hosts of â€˜Â¸Â²Car Talkâ€˜Â¸Â,Â' to Retire After 35 Years of Automotive Banter | False | By Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/music/raw-rap-waka-flocka-flame-and-chief-keef.html | The Newest Rap: Intense, Authentic and Accidental | False | By Jon Caramanica | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/music/new-cds-jesse-davis-cyrus-chestnut-bobby-womack.html | Collaborators Dead and Very Much Alive | False | By Ben Ratliff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/movies/all-the-news-thats-fit-to-screen-movies-about-journalism.html | Real Reporters on the Screen? Get Me Rewrite! | False | By Dan Barry | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/soccer/09ht-soccer09.html | Unrelenting Pressure to Mask the Pain | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/shareholders-reject-chesapeake-directors.html | Shareholders Rebuke Chesapeake Leadership | False | By Clifford Krauss | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://artsbeat.blogs.nytimes.com/2012/06/08/wilson-quarterly-to-end-print-publication/ | Wilson Quarterly to End Print Publication | False | By Jennifer Schuessler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/tennis/nadal-easily-advances-to-another-french-open-final.html | Nadal and Djokovic to Vie for Title and Much More | False | By Greg Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/movies/the-making-of-beasts-of-the-southern-wild.html | A Mythical Bayouâ€˜Â,Â's All-Too-Real Peril | False | By Rachel Arons | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/prosecutor-wont-file-criminal-charges-in-stamford-christmas-fire.html | No Charges to Be Filed in Deadly Christmas Fire, Connecticut Prosecutor Says | False | By Peter Applebome | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/christopher-coke-jamaican-drug-lord-is-sentenced.html | Jamaican Drug Lord Gets Maximum Term | False | By BENJAMIN WEISER | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://cityroom.blogs.nytimes.com/2012/06/08/judge-rules-against-police-in-brooklyn-bridge-arrests/ | Judge Allows Protestersâ€˜Â,Â' Suit Against Police to Proceed | False | By Colin Moynihan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/movies/homevideo/new-dvds-cassavetess-too-late-blues-the-lawless.html | Go West, Young Man, and Sell Out | False | By Dave Kehr | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/economy/as-recovery-drags-on-income-and-wealth-lag.html | Income and Wealth Are Down in U.S. | False | By Floyd Norris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/aurora-stokowski-and-anthony-mazzei-vows.html | Aurora Stokowski and Anthony Mazzei | False | By Nate Schweber | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/your-money/untangle-your-financial-woes-with-a-tuneup.html | Planning a Financial Tuneup | False | By Ron Lieber | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/love-story-in-residence.html | Love Story in Residence | False | By Constance Rosenblum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/finding-the-right-real-estate-agent-for-you.html | Whoâ€˜Â,Â's Got Your Back? | False | By Vivian S. Toy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/steve-schmidt-a-career-resurrected-after-mccain-and-palin.html | A Career Resurrected After McCain and Palin | False | By Adam Nagourney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/politics/e-mails-reveal-extent-of-obamas-deal-with-industry-on-health-care.html | Obama Was Pushed by Drug Industry, E-Mails Suggest | False | By Peter Baker | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/tracking-turkeys-first-starchitect.html | Tracking Turkeyâ€šÃ„Ã´s First Starchitect | False | By Andrew Ferren | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-16 | https://bucks.blogs.nytimes.com/2012/06/08/what-you-did-for-your-financial-tuneup/ | What You Did for Your Financial Tuneup | False | By Ron Lieber | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/have-elite-fliers-been-downgraded.html | Have Elite Fliers Been Downgraded? | False | By Michelle Higgins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/how-to-fly-vip-perk-by-perk.html | How to Fly V.I.P., Perk by Perk | False | By Michelle Higgins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/how-much-do-you-know-about-frequent-flier-programs.html | No Extra Points for This Quiz | False | By Suzanne MacNeille | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/10/world/europe/putin-signs-law-with-harsh-fines-for-protesters-in-russia.html | New Russian Law Assesses Heavy Fines on Protesters | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/bed-and-breakfast-goats-and-pigs.html | Bed and Breakfast, Goats and Pigs | False | By Beth Greenfield | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/searching-for-wildlife-in-montanas-bob-marshall-wilderness-complex.html | An American Safari in Montanaâ€šÃ„Ã´s Outback | False | By Claire Martin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/rocking-summer-music-festivals-with-madeline-follin.html | Rocking Summer Music Festivals | False | By Emily Brennan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/travel/in-south-korea-all-roads-lead-to-yeosu-host-of-the-world-expo.html | In South Korea, All Roads Lead to Yeosu | False | By Ingrid K. Williams | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/formidable-pakistan-school-losing-longtime-teacher.html | Briton There at Pakistanâ€šÃ„Ã´s Birth Stays at 94, a Living Textbook | False | By Declan Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/realestate/the-hub-the-bronx-living-in-people-shops-and-roads-converge-here.html | People, Shops and Roads Converge Here | False | By Alison Gregor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/dance/australian-ballet-visits-lincoln-center.html | Touring Is a Tonic for Australians | False | By Diane Nottle | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/music/new-music-works-with-surprising-problem-dated-instruments.html | Electronic Woe: The Short Lives of Instruments | False | By Allan Kozinn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/arts/music/in-dvd-of-st-matthew-passion-hints-of-sellarss-future.html | Video Preserves Hints of Future For a Director | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/global/europe-preparing-to-file-charges-in-universal-emi-deal.html | Europe Preparing to File Charges in Universal-E.M.I. Deal | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://dealbook.nytimes.com/2012/06/08/detail-by-detail-guptas-lawyer-deconstructs-goldman-testimony/ | Detail by Detail, Guptaâ€šÃ„Ã´s Lawyer Deconstructs Goldman Testimony | False | By Azam Ahmed and Peter Lattman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/automobiles/touch-speak-tap-taking-5-connected-cars-for-a-spin.html | Touch, Speak, Tap: Taking 5 Connected Cars for a Spin | False | By Sam Grobart | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/automobiles/merging-cellphones-and-dashboards.html | Merging Cellphones and Dashboards | False | By Roy Furchgott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/automobiles/collectibles/rhythms-on-the-highway-before-the-age-of-the-ipod.html | Rhythms for the Highway, Before the Age of the iPod | False | By Jim Koscs | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/what-physics-learns-from-philosophy.html | Physicists, Stop the Churlishness | False | By Jim Holt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://mediadecoder.blogs.nytimes.com/2012/06/08/comcast-is-said-to-be-mulling-bid-for-bskyb/ | Comcast Is Said to Be Mulling Bid for BSkyB | False | By Amy Chozick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://thecaucus.blogs.nytimes.com/2012/06/08/senator-raises-questions-about-nominee-for-iraq-ambassador/ | Senator Raises Questions About Nominee for Iraq Ambassador | False | By Helene Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/global/madrid-seeks-more-information-on-banks-needs.html | Pressed to Take Bailout, Spain Tries to Measure Its Need | False | By Raphael Minder and Paul Geitner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/ruling-to-allow-9-11-health-fund-to-cover-cancers.html | Sept. 11 Health Fund Given Clearance to Cover Cancer | False | By Anemona Hartocollis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://artsbeat.blogs.nytimes.com/2012/06/08/live-from-lincoln-center-creator-to-depart/ | â€šÃ„Ã²Live From Lincoln Centerâ€šÃ„Ã´ Creator to Depart | False | By Elizabeth Jensen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/a-cold-chicken-pasta-to-ward-off-the-first-rays-of-summer.html | As Summer Nears, Cold Noodles to Chill With | False | By David Tanis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/automobiles/autoreviews/even-with-all-those-seats-the-driver-is-left-out.html | Even With All Those Seats, the Driver Is Left Out | False | By Lawrence Ulrich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/television/hannahs-law-on-the-hallmark-movie-channel.html | Has Guns, Wears Dress, Seeks Justice | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/theater/reviews/the-golden-veil-by-normandy-raven-sherwood-at-the-kitchen.html | The Shepherdess in All Her Glory | False | By Rachel Saltz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/music/john-luther-adamss-inuksuit-at-ojai-music-festival.html | At a Concert, Even the Birds Chime In | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/hockey/vladimir-krutov-wing-for-soviet-hockey-teams-in-the-80s-dies-at-52.html | Vladimir Krutov, Wing for Soviet Hockey Teams in the â€šÃ„Ã´80s, Dies at 52 | False | By Douglas Martin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/crosswords/bridge/bridge-senior-team-trial-for-the-world-mind-sports-games.html | Senior Team Trial for World Mind Sports Games | False | By Phillip Alder | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/music/cheers-and-claps-at-classical-performances.html | A Loud Call for Cheering at Classical Concert Halls | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/theater/reviews/nobody-loves-you-tv-satire-at-old-globe-in-san-diego.html | For Romance as a Game, Heart Gets in the Way | False | By Charles Isherwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/design/churchill-the-power-of-words-at-the-morgan-library.html | Successes in Rhetoric: Language in the Life of Churchill | False | By Edward Rothstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://cityroom.blogs.nytimes.com/2012/06/08/small-fire-breaks-out-in-de-niros-apartment/ | Small Fire Breaks Out in De Niroâ€™s Apartment Building | False | By Aaron Edwards | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/fight-heats-up-to-lead-one-of-nations-largest-unions.html | For Labor, a Fight to Lead Heats Up | False | By Steven Greenhouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/dance/marie-christine-giordano-at-danspace-project.html | Traveling Far From Home, but Without Adventures | False | By Gia Kourlas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/arts/television/the-runaway-a-british-mini-series-on-ovation.html | Young Lovers Thwarted by Crime, Jail and a Mean Stepmother | False | By Mike Hale | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/seasonal-cocktails-determine-the-meal-a-good-appetite.html | Allowing Cocktails to Stir the Meal | False | By Melissa Clark | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/turmoil-in-nepal.html | Turmoil in Nepal | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/aid-to-farmers.html | Aid to Farmers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/a-chinese-export-we-dont-need-bad-air.html | A Chinese Export We Donâ€™t Need: Bad Air | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/a-review-of-jewel-of-himalya-in-yorktown-heights.html | Warm, Spicy Fare From the Himalayas | False | By M. H. Reed | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-15 | https://www.nytimes.com/2012/06/09/theater/reviews/murder-in-the-first-looks-at-life-at-alcatraz.html | The Hard Life on â€˜Â°The Rockâ€™ | False | By Ken Jaworowski | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/a-review-of-figs-wood-fired-bistro-in-sandy-hook.html | A Repertory Far Beyond Italian | False | By Christopher Brooks | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/an-early-season-at-pick-your-own-strawberry-farms-on-long-island.html | Itâ€™s Early Pickings in the Berry Fields | False | By Susan M. Novick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-08 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/belmont-stakes-ill-have-anothers-injury-leaves-track-deflated.html | Iâ€™ll Have Anotherâ€™s Injury Leaves Track Deflated | False | By Ryan Goldberg and Melissa Hoppert | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/to-stem-foreclosures-federal-housing-agency-to-sell-off-loans.html | U.S. Agency to Sell Off Loans to Stem Foreclosures | False | By Shaila Dewan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/the-red-eye-cafe-and-le-salbuen-offer-travelers-a-respite.html | Next Stop: Lattes or Gumbo | False | By Tammy La Gorce | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/the-director-alex-timbers-at-home.html | Political Passions | False | By David Colman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/a-review-of-ravagh-persian-grill-in-edgewater.html | Persian Cooking, Old-World Style | False | By Scott Veale | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/politics/holder-directs-us-attorneys-to-investigate-leaks.html | Holder Directs U.S. Attorneys to Track Down Paths of Leaks | False | By Charlie Savage | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/mary-wells-lawrence-took-on-the-mad-men.html | A Pioneer in a Mad Menâ€™s World | False | By Ginia Bellafante | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/ray-bradburys-just-suppose-world.html | The Space Age Prophet | False | By Bruce Sterling | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/john-scofield-cyrille-aimee-and-lenny-pickett-in-katonah.html | Exciting Firsts at Shades of Jazz | False | By Phillip Lutz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/a-review-of-mame-at-the-goodspeed-opera-house.html | The Irrepressible Auntie | False | By Sylviane Gold | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/blowing-glass-is-jersey-city-mans-preoccupation.html | Blowing Glass Is His Day Job, and His Other Job, Too | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/baseball/pitcher-phil-hughes-keeps-trying-to-justify-yankees-faith.html | Untraded Yankee Keeps Trying to Justify Teamâ€™s Faith | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/a-review-of-my-brilliant-divorce-at-the-bay-street-theater.html | Finding Humor and Pathos in Divorce | False | By Aileen Jacobson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/battles-over-what-the-religious-may-read.html | Across Religions, Persistent Battles Over What the Faithful May Read | False | By Mark Oppenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/us-and-pakistan-in-high-stakes-haggle.html | Notions of Honor Color High-Stakes Haggling Over NATO Supply Routes | False | By Declan Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/a-review-of-once-on-this-island-at-the-paper-mill-playhouse.html | A Bedtime Story for a Caribbean Night | False | By Anita Gates | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/a-move-on-marijuana-in-new-york.html | A Move on Marijuana in New York | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/basketball/nba-playoffs-lebron-james-has-chance-to-even-the-score-with-boston.html | James Has a Chance to Even the Score | False | By Peter May | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/take-back-the-streets.html | Take Back the Streets | False | By Jayne Merkel | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-09 | 2012-06-09 | https://thelede.blogs.nytimes.com/2012/06/08/wife-of-al-qaeda-leader-praises-muslim-women-for-role-in-uprisings/ | Wife of Al Qaeda Leader Praises Muslim Women for Role in Uprisings | False | By Jennifer Preston and Mona el Naggar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/politics/six-words-from-obama-and-a-barrage-from-republicans.html | Six Words From Obama, and a Barrage in Return From the G.O.P. | False | By Jackie Calmes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/the-euros-11th-hour.html | The Euroâ€šÃ„Â´s 11th Hour | False | By Steven Rattner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/in-era-of-cheap-money-consumers-are-shut-out.html | In Era of Cheap Money, Consumers Are Shut Out | False | By Nathaniel Popper and Tara Siegel Bernard | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/suicides-eclipse-war-deaths-for-us-troops.html | Suicides Outpacing War Deaths for Troops | False | By Timothy Williams | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/a-new-tool-to-chronicle-police-stops.html | Stop, Frisk, Record | False | By Joshua Brustein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/nocera-majoring-in-eligibility.html | Majoring in Eligibility | False | By Joe Nocera | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/middleeast/in-stance-on-syria-russia-takes-substantial-risks.html | In Its Unyielding Stance on Syria, Russia Takes Substantial Risks in Middle East | False | By Ellen Barry | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/in-triple-killing-near-columbia-university-drug-link-is-eyed.html | Drug Link Is Suspected in Triple-Killing Near Columbia University | False | By Wendy Ruderman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/jared-mccann-went-from-partying-to-national-yoga-champion.html | Twists and Turns Lead to a New Life | False | By Sara Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/a-public-pension-should-be-public.html | A Public Pension Should Be Public | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/the-season-of-open-windows-and-the-second-story-man.html | A Season of Open Windows, and the Second-Story Man | False | By Michael Wilson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/how-morning-after-pills-really-work.html | How Morning-After Pills Really Work | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/boys-clothes-found-in-search-of-home-of-patz-case-suspect.html | Boysâ€šÃ„Â´ Clothes May Be Clue in Patz Case | False | By William K. Rashbaum and Joseph Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/at-saggio-a-day-of-school-revelry-capped-by-wine.html | A Day of School Revelry, Capped by Wine | False | By Alan Feuer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/genentech-wins-approval-for-new-breast-cancer-drug.html | Genentech Wins Approval for New Breast Cancer Drug | False | By Andrew Pollack | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/port-authority-asks-oversight-of-world-trade-center-memorial-site.html | In Latest Phase of Ground Zero Building Dispute, a New Call for Oversight | False | By Charles V. Bagli | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/private-florida-island-is-sold-for-a-mere-258000.html | Private Florida Island Is Sold for a Mere $258,000, Piña Coladas Not Included | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/commander-apologizes-for-airstrike-in-afghanistan.html | Commander Apologizes for Afghan Airstrike | False | By Alissa J. Rubin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/loft-tenant-explains-reasons-for-rent-strike.html | Withholding Rent, a Loft Tenant Comes Out on Top | False | By Vivian Yee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/baseball/in-first-start-since-no-hitter-mets-santana-is-pounded-by-yankees.html | From a No-Hitter to No Mercy for Santana | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/health/research/david-l-rimoin-expert-on-dwarfism-dies-at-75.html | David L. Rimoin, Geneticist and Expert on Dwarfism, Dies at 75 | False | By Denise Grady | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/baseball/jason-bay-bats-8th-in-return-to-mets-lineup.html | In Return to the Metsâ€šÃ„Â´ Lineup, Bay Picks Up Where He Left Off | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/some-sunlight-would-be-nice.html | Some Sunlight Would Be Nice | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/opinion/bashar-al-assad-the-butcher.html | Assad, the Butcher | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/donyale-werle-set-designer-hunts-for-bargains-and-cooks-on-sundays.html | Bargain Hunter on Two Wheels | False | By Robin Finn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/business/inflation-slows-in-china-as-the-economy-weakens.html | Inflation Slows in China as the Economy Continues to Weaken | False | By Keith Bradsher | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/africa/ugandans-turn-to-healers-for-mysterious-nodding-disease.html | Desperate Ugandans Seek Makeshift Healers as Mysterious Illness Strikes Young | False | By Josh Kron | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/science/earth/court-says-nuclear-agency-must-rethink-fuel-storage.html | Court Forces a Rethinking of Nuclear Fuel Storage | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/in-new-york-city-french-politics-is-local.html | In New York, French Politics Is Local | False | By Emily Brennan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/asia/obama-shows-support-for-philippines-in-china-standoff.html | Obama Expresses Support for Philippines in China Rift | False | By Mark Landler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/golf/back-from-injury-se-ri-pak-leads-lpga-championship.html | Back from Injury, Se Ri Pak Leads L.P.G.A. | False | By Lisa D. Mickey | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/belmont-and-nbc-lose-their-star-before-the-belmont-stakes.html | A Scratch Hurts NBC, Too | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/lois-kirschenbaum-79-art-buff-and-queen-of-the-nosebleed-seats.html | Queen of the Nosebleed Seats | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/middleeast/protesters-gather-in-cairo-amid-escalating-tensions.html | Protesters Gather in Cairo Amid Escalating Tensions | False | By Liam Stack | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/after-john-edwards-case-much-returns-to-normal.html | After Edwards Trial, Much Returns to Normal, but Not All Is Set | False | By Kim Severson and John Schwartz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/soccer/greeks-rally-in-euro-2012-opener-to-spoil-polands-party.html | Greeks Rally in Opener and Spoil Poland's Party | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/scholars-fighting-over-new-york-public-librarys-expansion-plan.html | Shh! Scholars Fight Over Library Plan | False | By Ginia Bellafante | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/world/europe/parliamentary-elections-in-france-closely-watched-by-hollande.html | French Face a Battle to Control Parliament | False | By Steven Erlanger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/in-washington-heights-a-neighborhood-fellowship-deepened-by-tragedy.html | The Neighbors Who Don't Knock | False | By John Leland | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/politics/florida-stops-search-for-ineligible-voters-on-list.html | Florida Halts Its Search for Violations of Voter Law | False | By Robbie Brown | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/tennis/press-conference-transcribers-have-unique-vantage-of-french-open.html | To Keep Up With Tennis's Best, It's All in the Wrist | False | By Greg Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/pageoneplus/corrections-june-9.html | Corrections: June 9 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/baseball/darling-viola-pitchers-duel-lives-on-in-st-johns-baseball-lore.html | Viola-Darling Pitching Duel in 1981 Has Not Been Forgotten | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/soccer/a-world-cup-qualifying-victory-lacks-quality-for-the-us.html | A Cup Qualifying Victory Lacks Quality | False | By John Godfrey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/football/grievance-on-saints-bounty-suspensions-is-denied-again.html | Saints Bounty Grievance Is Denied Again | False | By Sam Borden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/hockey/defenseman-hopes-to-boost-devils-with-his-return.html | Long-Idle Defenseman Talked His Way Back on the Ice | False | By Dave Caldwell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/desormeaux-battling-alcoholism-fights-to-stay-in-horse-racing.html | Fighting to Stay in Game While Battling Alcoholism | False | By Claire Novak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/hockey/devils-receive-possible-cash-infusion.html | Devils Receive Possible Cash Infusion | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-09 | https://www.nytimes.com/2012/06/09/sports/reigning-world-champion-is-tied-at-top-in-us-gymnastics-meet.html | Reigning World Champion Is Tied at Top in U.S. Gymnastics Meet | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/middleeast/deadly-shelling-strikes-syrian-city-of-daraa-activists-say.html | More Unrest Around Syria, in Hot Spots Old and New | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/ryan-lochte-olympic-swimmer-and-sex-symbol.html | The Making of an Olympic Sex Symbol | False | By Melena Ryzik | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-11 | https://bats.blogs.nytimes.com/2012/06/09/live-updates-a-sports-day-like-no-other/ | A Reporter's Marathon Day in Sports | False | By Mike Tanier | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/asia/france-says-4-troops-killed-in-eastern-afghanistan.html | Afghan Official Rebukes NATO for Civilian Deaths | False | By Sangar Rahimi and Alissa J. Rubin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/global/spain-moves-closer-to-bailout-of-banks.html | Spain to Accept Rescue From Europe for Its Ailing Banks | False | By Raphael Minder, Nicholas Kulish and Paul Geitner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/global/chinese-economy-shows-a-second-month-of-anemic-growth.html | Affirming Slowdown, China Reports Second Month of Scant Economic Growth | False | By Keith Bradsher | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/nurturing-a-baby-and-a-start-up-business.html | Nurturing a Baby and a Start-Up Business | False | By Hannah Seligson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/the-gops-gay-trajectory.html | The G.O.P.'s Gay Trajectory | False | By Frank Bruni | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/soccer/sergio-aguero-lessens-rift-that-father-in-law-maradona-created.html | Agüero Cools English Ire Over His Father-in-Law | False | By Jack Bell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/asia/fight-isnt-over-for-soldiers-in-remote-afghanistan.html | War May Be Ending, but Fight Isn't Over for Soldiers in Remote Afghanistan | False | By Graham Bowley | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/tennis/maria-sharapova-wins-french-open.html | A French Open Title and a Career Grand Slam for Sharapova | False | By Greg Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/anniversary-of-a-mystery-at-alcatraz.html | Tale of 3 Inmates Who Vanished From Alcatraz Maintains Intrigue 50 Years Later | False | By Robert D. McFadden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/golf/us-open-olympic-club-has-been-unkind-to-favorites.html | Favorites Have Way of Fading When Open Is Played at Olympic | False | By Dave Anderson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/in-box-for-avid-mets-fan-51-years-of-baseball-is-100-percent-mental.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/middleeast/second-generation-ethiopian-isradis-march-toward-acceptance.html | New Generation of Ethiopians March Toward Dream of Acceptance in Israel | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/football/for-footballs-sake-closely-guarding-sexual-orientation.html | For Footballâ€šÃ„Â´s Sake, Closely Guarding Sexual Orientation | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/tennis/french-open-nadal-and-djokovic-chasing-alternate-histories.html | Standing in Djokovicâ€šÃ„Â´s Way: An Immovable Object | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sunday-review/health-care-after-the-supreme-court-ruling.html | Health Care After the Supreme Court Ruling | False | By Pam Belluck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/hockey/a-road-trip-with-lord-stanleys-cup.html | A Road Trip With Lord Stanleyâ€šÃ„Â´s Cup | False | By Gerald Eskenazi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/education/seeking-academic-edge-teenagers-abuse-stimulants.html | Risky Rise of the Good-Grade Pill | False | By Alan Schwarz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://therail.blogs.nytimes.com/2012/06/09/riding-a-horse-and-carrying-a-microphone/ | Riding a Horse and Carrying a Microphone | False | By Melissa Hoppert | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/baseball/melky-cabrera-reaches-new-heights-with-giants.html | Ex-Yankee Cabrera Whips Career Into Shape | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/soccer/euro-2012-as-schweinsteiger-goes-so-goes-germany.html | Germanyâ€šÃ„Â´s Hopes Turn on One Vital Midfielder | False | By JerÃ©Â© Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/soccer/argentina-vs-brazil-battle-of-stars-and-a-sign-of-soccers-arrival.html | A Match Well Worth Stopping for on a Busy Day | False | By George Vecsey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/asia/fewer-westerners-remain-on-remote-japanese-island.html | A Western Outpost Shrinks on a Remote Island Now in Japanese Hands | False | By Martin Fackler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/south-carolinas-pension-push-into-high-octane-investments.html | South Carolinaâ€šÃ„Â´s Pension Push Into High-Octane Investments | False | By Julie Creswell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/its-the-feds-time-to-step-up-economic-view.html | Itâ€šÃ„Â´s Time for the Fed to Lead the Fight | False | By Christina D. Romer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/americas/in-brazil-violence-hits-tribes-in-scramble-for-land.html | Violence Hits Brazil Tribes in Scramble for Land | False | By Simon Romero | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/essay-grading-software-as-teachers-aide-digital-domain.html | The Algorithm Didnâ€šÃ„Â´t Like My Essay | False | By Randall Stross | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/banks-could-return-a-favor-to-governments-fair-game.html | How Banks Could Return the Favor | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/your-money/consumers-may-need-to-retake-the-recoverys-reins.html | The Recoveryâ€šÃ„Â´s Fate, Back in Consumersâ€šÃ„Â´ Hands | False | By Paul J. Lim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/laura-yecies-of-sugarsync-on-thoughtful-evaluations.html | When You Write a Report Card, Explain the Grades | False | By Adam Bryant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/letters-the-bridges-to-the-future.html | Letters: The Bridges to the Future | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/letters-is-it-progress-or-a-lack-thereof.html | Letters: Is It Progress, or a Lack Thereof? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/your-money/hacked-on-facebook-and-seeking-help-the-haggler.html | Another Shoe Drops on Facebook | False | By David Segal | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://therail.blogs.nytimes.com/2012/06/09/congressional-committees-seek-drug-information/ | Congressional Committees Seek Drug Information | False | By Walt Bogdanich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://straightsets.blogs.nytimes.com/2012/06/09/mimyi-and-nestor-repeat-as-french-open-doubles-champions/ | Mimyi and Nestor Repeat as French Open Doubles Champions | False | By John Martin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/for-us-inquiries-on-leaks-a-difficult-road-to-prosecution.html | For U.S. Inquiries on Leaks, a Difficult Road to Prosecution | False | By Charlie Savage | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/jobs/gary-smith-of-ciena-on-tenacity-and-teamwork.html | Tenacity and Teamwork | False | By Gary B. Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/jobs/anand-chaturvedi-at-work-on-two-sides-of-the-globe.html | Two Jobs, but Half a World Apart | False | By Anand Chaturvedi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://bats.blogs.nytimes.com/2012/06/09/padres-history-missing-chapter-on-no-hitters/ | Padres History Missing Chapter on No-Hitters | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/scarcity-of-beluga-caviar-opens-the-door-for-louisiana.html | A Roe, by Any Other Name | False | By Susan Saulny | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/wine-business-bypasses-the-grapevine-but-enjoys-its-fruits.html | Bypassing the Grape but Enjoying Its Fruits | False | By Nicole LaPorte | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/asia/north-korea-describes-provocation.html | North Korea Describes Provocation | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/europe-needs-a-german-marshall-plan.html | Europe Needs a German Marshall Plan | False | By Charles S. Maier | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/the-new-politics-of-energy.html | America's New Energy Reality | False | By Daniel Yergin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/catching-up-with-kevin-allocca-of-youtube-trends.html | Kevin Allocca | False | By Kate Murphy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/sunday-dialogue-financing-social-security.html | Sunday Dialogue: Financing Social Security | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/the-biology-of-bubble-and-crash.html | The Biology of Bubble and Crash | False | By John Coates | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sunday-review/how-celebrities-come-out-now.html | How Celebrities Come Out Now | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-11 | https://mediadecoder.blogs.nytimes.com/2012/06/09/mary-poppins-to-flit-to-new-zealand/ | 'Mary Poppins' to Flit to New Zealand | False | By Brooks Barnes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/lost-the-vote-deny-the-money.html | Lost the Vote? Deny the Money | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/how-do-you-put-a-nation-on-a-diet.html | How Do You Put a Nation on a Diet? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/the-trouble-with-bankruptcy-lawyers.html | The Trouble With Bankruptcy Lawyers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/natural-gas-by-the-book.html | Natural Gas, by the Book | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/douthat-eugenics-past-and-future.html | Eugenics, Past and Future | False | By Ross Douthat | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/friedman-facebook-meets-brick-and-mortar-politics.html | Facebook Meets Brick-and-Mortar Politics | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/dowd-poppy-chic.html | Poppy Chic | False | By Maureen Dowd | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/amelia-earhart-found-and-lost.html | Amelia Earhart, Found and Lost | False | By Jane Mendelsohn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/our-animal-natures.html | Our Animal Natures | False | By Barbara Natterson-Horowitz and Kathryn Bowers | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/opinion/sunday/kristof-from-peace-prize-to-paralysis.html | From Peace Prize to Paralysis | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/forced-to-retire-early-jobless-pay-a-steep-price.html | Forced to Early Social Security, Unemployed Pay a Steep Price | False | By Motoko Rich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/giant-ryan-a-stakes-winner-fractures-his-leg.html | Stakes Winner Fractures Leg at Belmont | False | By Claire Novak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/politics/latino-growth-not-fully-felt-at-voting-booth.html | Latino Growth Not Fully Felt at Voting Booth | False | By Adam Nagourney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://cityroom.blogs.nytimes.com/2012/06/09/firefighters-rescue-2-children-and-their-father-in-the-bronx | Firefighters Rescue 2 Children and Their Father in the Bronx | False | By Colin Moynihan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/crosswords/chess/chess-studies-and-problems-help-players-improve.html | Exercises for Fun and Better Gamesmanship | False | By Dylan Loeb McClain | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/business/david-m-helpern-chief-of-joan-david-apparel-brand-dies-at-94.html | David M. Helpern, Chief of Joan & David Apparel Brand, Dies at 94 | False | By Paul Vitello | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/black-leaders-and-gay-advocates-find-ways-to-march-in-step.html | Black Leaders and Gay Advocates March in Step | False | By Kate Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/dining/anna-teresa-callen-italian-cooking-teacher-dies-at-86.html | Anna Teresa Callen, Teacher of Italian Cooking, Dies at 86 | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-09 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/for-betting-buddies-a-belmont-stakes-reunion.html | For Betting Buddies, a Belmont Stakes Reunion | False | By Ryan Goldberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/firefighters-rescue-three-in-bronx-apartment-blaze.html | Firefighters Rescue Three in Bronx Apartment Blaze | False | By Colin Moynihan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/science/earth/turning-saltwater-from-earth-and-sea-into-drinking-water.html | Turning Saltwater From Earth and Sea Into Water Fit to Drink | False | By Kate Galbraith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/golf/eun-hee-ji-leads-karrie-webb-by-one-in-lpga-championship.html | Tight Group Near Top in Soggy L.P.G.A. Championship | False | By Lisa D. Mickey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/cathedral-renamed.html | Cathedral Renamed | False | By Ian Lovett | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/union-rags-sprints-to-win-at-belmont-stakes.html | A New Cast, a Winning Ride at the Belmont Stakes | False | By Joe Drape | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://bats.blogs.nytimes.com/2012/06/09/mets-accidental-shortstop-playing-like-the-first-choice-all-along/ | Mets' Accidental Shortstop Playing Like the First Choice All Along | False | By Zach Berman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/shawn-colvin-releases-diamond-in-the-rough-a-memoir.html | Surviving a Struggle With a New Sense of Hope | False | By Andy Langer | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/olympics/injuries-hinder-and-heal-at-mens-olympic-qualifying-track-meet.html | Injuries Hinder and Heal at Menâ€ŠÃ¢Â€Â™s Olympic Qualifying Track Meet | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/texas-transportation-department-deals-with-the-downside-of-finding-2-billion.html | The Trouble With Finding an Extra $2 Billion | False | By Aman Batheja | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/soccer/euro-2012-late-goal-by-mario-gomez-lifts-germany.html | With Goal for Germany, Mario Gomez Vindicates Coachâ€ŠÃ¢Â€Â™s Faith | False | By Jerâ€ŠÃ© Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/us/looking-for-reasons-for-david-dewhursts-failure-to-win-big.html | Looking for Reasons for Dewhurstâ€ŠÃ¢Â€Â™s Failure to Secure Nomination | False | By Ross Ramsey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/national-gymnastics-title-decided-on-final-event.html | Gymnast From Bronx, 19, Is Now a National Champ | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/pageoneplus/corrections-june-10.html | Corrections: June 10 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/baseball/yankees-home-runs-help-beat-the-mets.html | Yankeesâ€ŠÃ¢Â€Â™ Home Runs Help Beat the Mets | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/hockey/stanley-cup-playoffs-devils-snap-kings-road-streak-to-force-game-six.html | Devils Snap Kingsâ€ŠÃ¢Â€Â™ Road Streak, Forcing Series Back to Los Angeles | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/world/middleeast/syrian-alawites-divided-by-assads-response-to-unrest.html | Assadâ€ŠÃ¢Â€Â™s Response to Syria Unrest Leaves His Own Sect Divided | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/basketball/nba-playoffs-heat-beat-celtics-to-reach-finals.html | Heat Beat Celtics to Reach N.B.A. Finals | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/caroline-nance-joseph-wingenbach-weddings.html | Caroline Nance, Joseph Wingenbach | False | By Nina Reyes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/laurie-gray-benjamin-shiller-weddings.html | Laurie Gray, Benjamin Shiller | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/meredith-boak-joshua-biber-weddings.html | Meredith Boak, Joshua Biber | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/li-wei-lee-ioan-leu-weddings.html | Li-Wei Lee, Ioan Leu | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/christine-johnson-john-bisognano-weddings.html | Christine Johnson and John Bisognano | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/lindsay-rosenthal-joshua-klein-weddings.html | Lindsay Rosenthal and Joshua Klein | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/kevin-farrelly-stephen-klein-weddings.html | Kevin Farrelly, Stephen Klein | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/melissa-lubin-merritt-duff-weddings.html | Melissa Lubin, Merritt Duff | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/whitney-odell-zachary-haberman-weddings.html | Whitney Odell, Zachary Haberman | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/allison-rilander-matthew-berkowitz-weddings.html | Allison Rilander, Matthew Berkowitz | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/lauren-toretta-david-levine-weddings.html | Lauren Toretta, David Levine | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/elizabeth-gamble-nicholas-downing-weddings.html | Elizabeth Gamble, Nicholas Downing | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/michael-moffatt-jr-peter-de-lisi-weddings.html | Michael Moffatt Jr., Peter De Lisi | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/maria-ramirez-eduardo-suarez-weddings.html | Marâ€ŠÃa a Ramâ€ŠÃrez, Eduardo Suâ€ŠÃ¡rez | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/laura-oppenheimer-daniel-atkins-weddings.html | Laura Oppenheimer, Daniel Atkins | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/samantha-leavitt-jason-goldstein-weddings.html | Samantha Leavitt, Jason Goldstein | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/margaret-cammer-joan-snyder-weddings.html | Margaret Cammer and Joan Snyder | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/pauline-vermare-marc-lesser-weddings.html | Pauline Vermare, Marc Lesser | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/margo-diamond-damien-strahorn-weddings.html | Margo Diamond, Damien Strahorn | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/kenneth-monteiro-leo-blackman-weddings.html | Kenneth Monteiro and Leo Blackman | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/tarah-murphy-thomas-cooke-weddings.html | Tarah Murphy, Thomas Cooke | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/kristy-parker-joseph-ferraro-weddings.html | Kristy Parker, Joseph Ferraro | False | By Rosalie R. Radomsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/alissa-stollwerk-jason-cohen-weddings.html | Alissa Stollwerk, Jason Cohen | False | By Nicole Higgins DeSmet | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/barin-nahvi-leigh-rovzar-weddings.html | Barin Nahvi, Leigh Rovzar | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/kimberly-burns-amy-lemen-weddings.html | Kimberly Burns, Amy Lemen | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/sonya-lucki-william-meehan-weddings.html | Sonya Lucki, William Meehan | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/sarah-kotula-christopher-brandt-weddings.html | Sarah Kotula, Christopher Brandt | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/sarah-allen-craig-haaren-weddings.html | Sarah Allen, Craig Haaren | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/cristina-velocci-jesse-hochkeppel-weddings.html | Cristina Velocci, Jesse Hochkeppel | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/jennifer-falk-anthony-corrao-weddings.html | Jennifer Falk, Anthony Corrao | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/allison-kish-jeffrey-turkel-weddings.html | Allison Kish, Jeffrey Turkel | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/erin-kelechava-robert-grossman-weddings.html | Erin Kelechava, Robert Grossman | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/beth-lester-naveen-sidhu-weddings.html | Beth Lester, Naveen Sidhu | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/jennifer-hersh-seth-goldman-weddings.html | Jennifer Hersh, Seth Goldman | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/teresa-kryspin-frank-lombard-weddings.html | Teresa Kryspin, Frank Lombard | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/rebecca-blades-justin-gregg-weddings.html | Rebecca Blades, Justin Gregg | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/leda-ward-michael-kushner-weddings.html | Leda Ward, Michael Kushner | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/lisa-jorjorian-kyle-kliegerman-weddings.html | Lisa Jorjorian and Kyle Kliegerman | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/mica-gilmore-gabriel-llerandi-weddings.html | Mica Gilmore, Gabriel Llerandi | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/terry-chang-christopher-doty-weddings.html | Terry Chang, Christopher Doty | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/lilian-yip-anthony-yang-weddings.html | Lilian Yip and Anthony Yang | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/elizabeth-libert-daniel-sterner-weddings.html | Elizabeth Libert, Daniel Sterner | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/bruce-edelstein-francesco-spinelli-weddings.html | Bruce Edelstein, Francesco Spinelli | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/fashion/weddings/jocelyn-white-robin-martin-weddings.html | Jocelyn White and Robin Martin | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-10 | https://www.nytimes.com/2012/06/10/sports/hockey/stanley-cup-playoffs-parise-scores-all-important-first-goal-for-devils.html | Parise Scores All-Important First Goal for Devils | False | By Dave Caldwell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://artsbeat.blogs.nytimes.com/2012/06/10/dangelo-back-in-the-u-s-a/ | Bonnaroo: D'Angelo, Back in the U.S.A. | False | By Jon Pareles | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/rugby/11iht-rugby11.html | European Teams Undone by Southern Pace and Intensity | False | By Emma Stoney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/us/report-of-a-multiple-shooting-near-auburn-university.html | Three Killed in Shooting Near Auburn University | False | By Kim Severson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/arts/design/lights-camera-a-collectors-obsession.html | Lights, Camera, a Collector's Obsession | False | By Alice Rawsthorn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://bits.blogs.nytimes.com/2012/06/10/disruptions-for-hbo-still-beholden-to-a-cable-company/ | Disruptions: For HBO, Still Beholden to a Cable Company | False | By Nick Bilton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/global/banks-living-on-borrowed-money-and-time.html | In Europe, Banks Borrowing to Stay Ahead of the Tide | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/asia/state-of-emergency-declared-in-western-myanmar.html | Crisis in Myanmar Over Buddhist-Muslim Clash | False | By Thomas Fuller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://onpar.blogs.nytimes.com/2012/06/10/watch-the-u-s-open-for-free-lessons/ | Watch the U.S. Open for Free Lessons | False | By Bill Pennington | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/africa/kenyan-government-official-killed-in-helicopter-crash.html | Kenyan Government Official Killed in Air Crash | False | By Jeffrey Gettleman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://artsbeat.blogs.nytimes.com/2012/06/10/madagascar-3-and-prometheus-lead-weekend-box-office/ | â€˜Madagascar 3â€™ and â€˜Prometheusâ€™ Lead Weekend Box Office | False | By Brooks Barnes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/global/as-focus-shifts-to-rescuing-spanish-banks-worries-grow-over-greece.html | Europe Dodges a Bank Crisis in Spain, but Perils Lurk | False | By Jack Ewing | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/technology/linkedin-breach-exposes-light-security-even-at-data-companies.html | Lax Security at LinkedIn Is Laid Bare | False | By Nicole Perlroth | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/europe/landstuhl-hospital-to-be-replaced-but-with-what.html | Pentagon and Congress Argue Over Hospital for Troops | False | By Thom Shanker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/hockey/kings-tripped-up-by-final-victory.html | Used to Winning With Ease, Kings Tripped Up by Final Victory | False | By Lynn Zinser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/global/spain-accepts-bailout-for-its-banks-as-leader-warns-of-tough-year-ahead.html | Spainâ€™s Â¬Leader Sees Tough Year Ahead | False | By Raphael Minder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-12 | https://www.nytimes.com/2012/06/11/music/jacques-lacombe-and-the-new-jersey-symphony-orchestra.html | A Mahler That Stands or Falls on Its Finale | False | By James R. Oestreich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-12 | https://www.nytimes.com/2012/06/11/theater/reviews/i-am-a-tree-dulcy-rogerss-solo-show-at-st-clements.html | Excavating Family Truths | False | By Ken Jaworowski | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/arts/dance/andrea-millers-sit-kneel-stand-at-joyce-theater.html | Movement, Interrupted and Extreme | False | By Gia Kourlas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-12 | https://www.nytimes.com/2012/06/11/arts/music/new-york-philharmonics-contact-series-at-the-met.html | Poems in Four Voices, a Concerto in Two | False | By Steve Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/arts/television/bunheads-with-sutton-foster-on-abc-family.html | A Dancerâ€™s Â¬Strange Route to Paradise | False | By Jon Caramanica | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/arts/music/leif-ove-andsnes-ojai-festival-riffs-on-tristan.html | Festive Late Nights, Festive Mornings | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/books/the-dictators-learning-curve-by-william-j-dobson.html | Velvet Gloves Over Iron Fists | False | By Dwight Garner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/baseball/yankees-sweep-mets-as-errors-prove-costly.html | True to Form, Mets Are Sloppy and Yankees Need a Homer | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://mediadecoder.blogs.nytimes.com/2012/06/10/dylan-ratigan-leaving-msnbc/ | Dylan Ratigan Leaving MSNBC | False | By Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://dealbook.nytimes.com/2012/06/10/gupta-wont-testify-at-his-insider-trading-trial/ | Gupta Wonâ€™t Testify at His Insider Trading Trial | False | By Peter Lattman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/arts/video-games/nintendos-wii-u-is-the-talk-of-the-e3-computer-game-expo.html | Expo Offers a Peek at Games of the Future | False | By Seth Schiesel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/arts/music/june-in-buffalo-at-the-university-at-buffalo.html | Mix of New and Newer for an Eclectic Festival | False | By Allan Kozinn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/books/sick-from-freedom-by-jim-downs-about-freed-slaves.html | Liberation as Death Sentence | False | By Jennifer Schuessler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/arts/kulturfest-international-festival-of-jewish-performing-arts.html | Festival Plans to Connect Jewish Arts | False | By Felicia R. Lee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/media/high-end-food-festival-is-helping-reshape-hellmans-brand.html | A Backstage Pass to a High-End Food Festival | False | By Elizabeth Olson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/treasury-auctions-set-for-the-week-of-june-11.html | Treasury Auctions Set for This Week | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/arts/music/karrin-allyson-at-birdland.html | Sweet Core, Steely Edge | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-13 | https://www.nytimes.com/2012/06/11/arts/music/brooklyn-philharmonic-sets-out-on-ambitious-new-programs.html | Bridging Past, Present and Future | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-13 | https://www.nytimes.com/2012/06/11/arts/music/eli-keszlers-l-carrier-at-eyebeam-in-chelsea.html | Ensemble With Piano Wires, Off the Wall and Ceiling | False | By Steve Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/media/san-diego-union-tribune-open-about-its-pro-business-motives.html | Newspaper as Business Pulpit | False | By David Carr | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/tennis/french-open-final-suspended-with-nadal-ahead.html | With Nadal Ahead but Out of Sorts, Final Is Suspended | False | By Greg Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/economic-reports-for-the-week-of-june-11.html | Economic Reports for the Week Ahead | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/technology/apple-keeps-loyalty-of-mobile-app-developers.html | Google Outsells, but Apple Cultivates Loyalty of App Developers | False | By Nick Wingfield and Brian X. Chen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/crosswords/bridge/bridge-judi-radin-at-trial-for-world-mind-sports-games.html | Judi Radin at Trial for World Mind Sports Games | False | By Phillip Alder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/movies/review-in-bed-with-ulysses.html | Getting to the Heart of a Joycean Masterpiece | False | By Andy Webster | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/movies/tahrir-liberation-square-chronicles-2011-cairo-protests.html | A Chronicle of Cairo Protests | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/europe/russia-arrests-5-more-people-in-protest-investigation.html | Russia Arrests 5 in Inquiry on Protest | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/asia/allies-restrict-airstrikes-against-taliban-in-homes.html | Allies Restrict Airstrikes on Taliban in Civilian Homes | False | By Eric Schmitt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/media/radio-royalty-deal-offers-hope-for-industrywide-pact.html | Radio Royalty Deal Offers Hope for Industrywide Pact | False | By Ben Sisario | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/europe/mariano-rajoy-of-spain-steps-up-in-debt-crisis.html | Spainâ€™s Â¬Premier Steps Up, With Caveats for Europe | False | By Raphael Minder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/opinion/making-the-case-for-the-annual-physical.html | Making the Case for the Annual Physical | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://thecaucus.blogs.nytimes.com/2012/06/10/obama-campaign-seeks-to-move-on-after-tough-week/ | Obama Campaign Seeks to Move On After Tough Week | False | By Michael D. Shear | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/opinion/immigrants-living-in-fear.html | Immigrants Living in Fear | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/opinion/rating-law-schools.html | Rating Law Schools | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-10 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/cuomo-defends-ties-to-ally-backed-by-gambling-group.html | Cuomo Defends Ties to Ally Backed by Gambling Group | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/media/end-of-oprahs-show-tightens-races-for-tv-ratings.html | Daytime TVâ€™s Empty Throne After â€˜Oprahâ€™ | False | By Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/trespassing-case-adds-strain-to-churchs-ties-with-occupy-protesters.html | Trespassing Case Adds Strain to Trinity Churchâ€™s Ties With Occupy Protesters | False | By Colin Moynihan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/science/earth/allison-macfarlane-nuclear-regulatory-commission-hearing-may-focus-on-waste.html | N.R.C. Nomination Shines Spotlight on Waste-Disposal Issue | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/banks-look-to-burnish-their-images-by-backing-green-technology-firms.html | Banks Look to Burnish Their Images by Backing Green Technology Firms | False | By Nelson D. Schwartz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/belmont-stakes-still-impressive-even-without-ill-have-another.html | A Performance That Quelled Doubts and Tempered Sadness | False | By JOE DRAPE | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/americas/chileans-protest-pro-pinochet-film-screening.html | Hundreds Protest Screening of Pro-Pinochet Film in Chile | False | By Pascale Bonnefoy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/europe/friedrich-hirzebruch-mathematician-dies.html | Friedrich Hirzebruch, Mathematician, Is Dead at 84 | False | By Bruce Schechter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/chinatown-fair-returns-but-without-chicken-playing-tick-tack-toe.html | Chinatown Fair Is Back, Without Chickens Playing Tick-Tack-Toe | False | By Kia Gregory | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/horace-mann-alumni-gathering-online-share-accounts-of-abuse.html | Gathering Online, Alumni of an Elite School Share Their Accounts of Abuse | False | By Kirk Semple | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/at-black-church-in-brooklyn-bloomberg-defends-stop-and-frisk-policy.html | Stop-and-Frisk Policy â€˜Saves Lives,â€™ Mayor Tells Black Congregation | False | By Kate Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/soccer/euro-2012-tie-fails-to-settle-anything-for-spain-and-italy.html | Tie Fails to Settle Anything for Spain and Italy | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://mediadecoder.blogs.nytimes.com/2012/06/10/tv-content-ratings-system-set-to-expand-to-web/ | TV Content Ratings System Set to Expand to Web | False | By Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/maimonides-medical-center-grapples-with-health-care-uncertainty.html | Hospitals Arenâ€™t Waiting for Verdict on Health Care Law | False | By Nina Bernstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/arts/design/willard-bond-painter-of-yachting-life-dies-at-85.html | Willard Bond, Vivid Artist of Yachting, Dies at 85 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/europe/many-voices-of-sweden-via-twitter.html | Swedesâ€™ Twitter Voice: Anyone, Saying (Blush) Almost Anything | False | By Sarah Lyall | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/golf/chinas-shanshan-feng-wins-lpga-championship.html | First Chinese Win on Tour Comes in L.P.G.A. Major | False | By Lisa D. Mickey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/wieber-retains-all-around-national-gymnastics-title.html | Wieber Retains Her Title in All-Around at Nationals | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/opinion/wising-up-to-facebook.html | Wising Up to Facebook | False | By Bill Keller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://mediadecoder.blogs.nytimes.com/2012/06/10/politico-to-expand-its-subscription-service/ | Politico to Expand Its Subscription Service | False | By Christine Haughney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/middleeast/syrian-forces-shell-cities-as-opposition-picks-leader.html | Syrian Forces Shell Cities as Opposition Picks Leader | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/business/global/with-surge-in-exports-china-eases-economic-slump-at-home.html | Selling Abroad, China Eases Slump at Home | False | By Keith Bradsher | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://mediadecoder.blogs.nytimes.com/2012/06/10/beck-renews-his-radio-deal/ | Beck Renews His Radio Deal | False | By Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/for-patz-suspect-a-tumultuous-past.html | For Patz Suspect, a Life Filled With Tumult and Family Mistrust | False | By Anne Barnard, Alison Leigh Cowan and Kia Gregory | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://mediadecoder.blogs.nytimes.com/2012/06/10/a-national-security-blog-from-wired-widens-its-reach/ | A National Security Blog From Wired Widens Its Reach | False | By Christine Haughney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/education/florida-backtracks-on-standardized-state-tests.html | Backtracking on Florida Exams Flunked by Many, Even an Educator | False | By Michael Winerip | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/us/politics/at-netroots-nation-meeting-talk-of-super-pacs.html | At Meeting of Leftâ€™s Online Activists, Weighing Impact of Attack Ads | False | By Sarah Wheaton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://cityroom.blogs.nytimes.com/2012/06/10/for-this-video-game-no-hands-necessary/ | For This Video Game, No Hands Necessary | False | By Chris Palmer | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/baseball/ike-davis-of-mets-has-good-and-bad-9th-inning-against-yankees.html | Davis Gets Big Hit in 9th Before Bad Luck Returns | False | By Zach Berman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/opinion/krugman-another-bank-bailout.html | Another Bank Bailout | False | By Paul Krugman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/americas/us-braces-for-mexican-shift-in-drug-war-focus.html | Candidates in Mexico Signal a New Tack in the Drug War | False | By Randal C. Archibold and Damien Cave | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/basketball/dream-matchup-pits-kevin-durant-and-lebron-james.html | In the Finals, a Duel of Friends and Rivals | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/11/opinion/nuclear-time-warp.html | Nuclear Time Warp | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-15 | https://www.nytimes.com/2012/06/11/theater/reviews/the-hunchback-variations-at-59e59-theaters.html | Beethoven and Quasimodo Put Their Heads Together | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/11/opinion/the-defense-of-marriage-act-exposed.html | The Defense of Marriage Act, Exposed | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/us/politics/texas-runoff-between-cruz-and-dewhurst-fiercely-contested.html | Texas Race for Senate Reveals Rift on the Right | False | By Manny Fernandez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/ncaafootball/auburn-shooting-leaves-3-dead-including-2-former-football-recruits.html | 2 Former Recruits at Auburn Are Among 3 Killed in Shooting | False | By Mike Tierney and Pete Thamel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/opinion/more-debit-card-follies-and-abuses.html | More Debit Card Follies and Abuses | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/opinion/pakalolo-and-the-president.html | Pakalolo and the President | False | By Lawrence Downes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/middleeast/syrian-conflict-cracks-carefully-polished-image-of-assad.html | Syriaâ€šÃ„Ã´s Assads Turned to West for Glossy P.R. | False | By Bill Carter and Amy Chozick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/nyregion/police-unit-draws-scrutiny-for-its-handling-of-crashes-involving-pedestrians.html | Police Unit Draws Scrutiny for Its Handling of Crashes Involving Pedestrians | False | By J. David Goodman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/us/politics/final-push-in-race-to-serve-out-giffords-house-term.html | Final Push in Race to Serve Out Giffordsâ€šÃ„Ã´s House Term | False | By Fernanda Santos | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/us/politics/obama-faces-a-frustrated-hispanic-electorate.html | While Seeking Support, Obama Faces a Frustrated Hispanic Electorate | False | By Julia Preston | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/baseball/papelbon-warms-bench-as-phillies-go-cold.html | Prized Closer Warms the Bench as the Phillies Go Cold | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/us/politics/push-for-fiscal-pact-picks-up-speed-and-power.html | Push for a Fiscal Pact Picks Up Speed, and Power | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/title-ix-has-not-given-black-female-athletes-equal-opportunity.html | Black and White Women Far From Equal Under Title IX | False | By William C. Rhoden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/sports/golf/bubba-watson-deals-with-his-sudden-fame.html | Growing Up Bubba | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/europe/socialists-fare-well-in-french-parliamentary-elections.html | French Vote Raises Socialistsâ€šÃ„Ã´ Hopes for Majority in Parliament | False | By Steven Erlanger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/world/africa/libya-to-delay-national-election.html | Libya Postpones National Election Until July, as Preparations Lag | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/theater/theaterspecial/musical-once-receives-8-tony-awards.html | â€šÃ„Ã²Onceâ€šÃ„Ã´ Basks in Glow of 8 Tony Awards | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-11 | https://www.nytimes.com/2012/06/11/health/unitedhealth-to-offer-protections-in-health-law-even-if-it-is-struck-down.html | Health Law Ruling Wonâ€šÃ„Ã´t Alter Plans by Insurer | False | By Reed Abelson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/11/world/americas/mexicos-final-presidential-debate-lacks-fire.html | In Mexico, a Candidate Stands Out Despite Attacks | False | By Randal C. Archibold | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-18 | https://cityroom.blogs.nytimes.com/2012/06/11/a-voice-from-the-trash/ | A Voice From the Trash | False | By Anne Sumers, M.D. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/europe/british-hacking-inquiry-questions-political-heavyweights.html | Ex-Prime Minister Contradicts Murdoch Testimony | False | By Alan Cowell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/global/daily-euro-zone-watch.html | Markets Skeptical of Spain's Bank Bailout | False | By David Jolly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/europe/russian-investigators-search-apartments-of-top-opposition-leaders.html | Raids Target Putinâ€šÃ„Ã´s Critics Before Protest | False | By Ellen Barry | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/11/world/europe/11iht-educbriefs11.html | France Repeals Measure Limiting Students' Stay | False | By The International Herald Tribune | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/11/world/europe/11iht-educside11.html | Old Italian School to Switch Instruction to English | False | By D.D. GUTTENPLAN | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/11/world/middleeast/11iht-educlede11.html | Battling to Preserve Arabic From English's Onslaught | False | By D. D. Guttenplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/europe/12iht-letter12.html | Europe Stays Quiet Despite Unease About Drones | False | By Judy Dempsey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/fashion/12iht-fferragamo12.html | Ferragamo Takes Stage at the Louvre | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/fashion/london-graduates-show-their-creations.html | Moment of Truth for British Fashion Students | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/autoracing/12iht-prix12.html | Finally, Everything Comes Together for Hamilton | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/11/technology/debunking-rumors-of-an-internet-takeover.html | Debunking Rumors of an Internet Takeover | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/let-russia-show-the-way-on-syria.html | Let Russia Show the Way on Syria | False | By Edward Burke | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/bring-syria-to-justice.html | Bring Syria to Justice | False | By Bernard Kouchner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/save-the-european-project.html | Save the European Project | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/technology/french-publisher-group-strikes-deal-with-google-over-e-books.html | French Publisher Group Strikes Deal With Google Over E-Books | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/daily-stock-market-activity.html | Rally Fizzles After Relief About Bailout Yields to Fears | False | By Christine Hauser and David Jolly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/for-joan-rivers-role-on-condo-board-a-serious-matter.html | For Comedian, Leading Her Condo Board Is a Serious Matter | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-13 | https://artsbeat.blogs.nytimes.com/2012/06/11/a-benefit-to-be-held-for-the-jazz-gallery/ | A Benefit on Wednesday for the Jazz Gallery | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://well.blogs.nytimes.com/2012/06/11/cutting-the-risk-of-drowning | Respect for Water Cuts Risk of Drowning | False | By Jane E. Brody | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://well.blogs.nytimes.com/2012/06/11/really-quitting-smoking-is-harder-for-women/ | Really? Quitting Smoking Is Harder for Women | False | By Anahad O'Connor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/experimental-campaigns-pay-drivers-to-avoid-rush-hour-traffic.html | Incentives for Drivers Who Avoid Traffic Jams | False | By John Markoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/global/monti-struggles-to-keep-italy-from-being-the-next-domino-to-fall.html | Worry for Italy Quickly Replaces Relief for Spain | False | By Liz Alderman and Elisabetta Povoledo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/ncaafootball/jerry-sandusky-child-sexual-abuse-trial-begins.html | Sandusky's Trial Begins With Graphic Testimony | False | By Ken Belson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/in-citizens-united-ii-how-justices-rule-may-be-an-issue-itself.html | Mystery of Citizens United Sequel Is Format, Not Ending | False | By Adam Liptak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-14 | https://artsbeat.blogs.nytimes.com/2012/06/11/diane-keaton-to-write-book-on-beauty-and-aging/ | Diane Keaton to Write Book on Beauty and Aging | False | By Julie Bosman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/politics/jeb-bush-takes-aim-at-fellow-republicans.html | Jeb Bush Questions G.O.P.'s Shift to the Right | False | By Jim Rutenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/cockroaches-split-second-escape-trick.html | Now You See It, Now It's Swung Out of Sight | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/can-melanoma-survivors-donate-their-organs.html | Donation Details | False | By C. Claiborne Ray | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/asia/us-withdraws-team-from-pakistan-talks-on-nato-supply-routes.html | U.S. Takes Step Toward Exit in Pakistan Talks | False | By Eric Schmitt and Declan Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/tennis/nadal-finishes-off-djokovic-for-seventh-french-open-title.html | Nadal Embraces History With a Record Seventh Title on the Clay of Roland Garros | False | By Greg Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://thecaucus.blogs.nytimes.com/2012/06/11/romney-will-take-the-bus-on-6-state-campaign-swing | Romney Will Take the Bus on 6-State Campaign Swing | False | By Trip Gabriel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/economy/family-net-worth-drops-to-level-of-early-90s-fed-says.html | Family Net Worth Drops to Level of Early '90s, Fed Says | False | By Binyamin Appelbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-16 | https://bucks.blogs.nytimes.com/2012/06/11/some-bank-overdraft-fees-have-risen-report-finds/ | Some Bank Overdraft Fees Have Risen, Report Finds | False | By Ann Carrns | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/gifts-of-the-crow-and-bird-sense-the-lives-of-the-winged-set.html | The Games Crows Play, and Other Winged Tales | False | By James Gorman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/peacock-mantis-shrimp-has-a-knockout-punch.html | A Colorful Crustacean With a Knockout Punch | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://cityroom.blogs.nytimes.com/2012/06/11/the-girl-from-castro-convertibles-early-commercials-is-back/ | The Girl From Castro Convertibles' Early Commercials Is Back | False | By James Barron | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://well.blogs.nytimes.com/2012/06/11/which-sweetener-should-you-choose/ | Choosing a Sugar Substitute | False | By Kenneth Chang | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/politics/justices-decline-to-hear-appeals-by-guantanamo-detainees.html | Justices Reject Detainees' Appeal, Leaving Cloud Over Earlier Guantánamo Ruling | False | By Adam Liptak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/asia/bomb-hits-ambulance-in-usually-calm-afghan-area.html | Bomb Hits Ambulance in Usually Calm Afghan Area | False | By Sangar Rahimi and Alissa J. Rubin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/experimental-surgery-targets-stubbornly-high-blood-pressure.html | To Cut Blood Pressure, Nerves Get a Jolt | False | By Amanda Schaffer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/the-makings-of-our-earliest-memories | The Makings of Our Earliest Memories | False | By Perri Klass, M.D. | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/soccer/france-ties-england-amid-heavy-security-and-concerns-of-racist-behavior.html | France Ties England Amid Heavy Security | False | By Jeré Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/health/drug-resistant-tuberculosis-on-the-rise-in-china.html | China: Survey Reveals a Growing Number of Drug-Resistant Tuberculosis Cases | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/africa/tensions-at-manouba-university-mirror-turbulence-in-tunisia.html | Tensions on a Campus Mirror Turbulence in a New Tunisia | False | By Suzanne Daley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/europe/in-poland-uefa-euro-match-with-russia-goes-far-beyond-soccer.html | Poles Prepare for Soccer Match Against Russians With a Bitter View to History | False | By Joanna Berendt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://well.blogs.nytimes.com/2012/06/11/the-reward-for-donating-a-kidney-no-insurance/ | The Reward for Donating a Kidney: No Insurance | False | By Roni Caryn Rabin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/11/artificial-sweeteners-the-challenges-of-tricking-the-taste-buds/ | Artificial Sweeteners: The Challenges of Tricking the Taste Buds | False | By Kenneth Chang | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/technology/apple-overhauls-mac-computers-and-introduces-new-mobile-operating-system.html | Apple Updates Laptops and Mobile Software | False | By Brian X. Chen and Nick Wingfield | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/nba-official-sues-olympic-coach-for-employment-discrimination.html | Suit Claims UConn Women's Coach Retaliated After His Sexual Advance Was Rebuffed | False | By Michael Powell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/officer-to-face-manslaughter-charges-in-bronx-shooting.html | Officer Faces Manslaughter Charges in a Bronx Death | False | By Joseph Goldstein and Wendy Ruderman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/books/colm-toibins-new-ways-to-kill-your-mother-looks-at-writers.html | Not a Title That's Meant for Mom | False | By Dwight Garner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/air-rage-might-or-might-not-be-increasing-on-the-road.html | Defining What Qualifies as Anger in the Air | False | By Joe Sharkey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://economix.blogs.nytimes.com/2012/06/11/for-nobel-winners-a-smaller-cash-prize/ | For Nobel Winners, a Smaller Cash Prize | False | By Catherine Rampell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/never-a-stressed-traveler-until-his-passport-was-gone.html | Never a Stressed Traveler Until His Passport Was Gone | False | By Court Coursey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/notebooks-shed-light-on-an-antibiotic-discovery-and-a-mentors-betrayal.html | Notebooks Shed Light on an Antibiotic's Contested Discovery | False | By Peter Pringle | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://thecaucus.blogs.nytimes.com/2012/06/11/house-republicans-signal-readiness-to-cite-holder-for-contempt/ | House Republicans Signal Readiness to Cite Holder for Contempt | False | By Charlie Savage | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://dealbook.nytimes.com/2012/06/11/companies-born-in-europe-but-based-on-the-planet/ | Companies Born in Europe, but Based on the Planet | False | By Mark Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/a-martian-joined-ray-bradbury-and-me-for-dinner-in-paris.html | A Martian Joined Ray Bradbury and Me for Dinner in Paris | False | By Henry Fountain | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://mediadecoder.blogs.nytimes.com/2012/06/11/investor-group-buys-orange-county-register-and-other-newspapers/ | Investor Group Buys Orange County Register and Other Newspapers | False | By Christine Haughney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/middleeast/china-not-issued-waiver-for-oil-trade-with-iran.html | China Is Excluded From Waivers for Oil Trade With Iran | False | By Mark Landler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/science/does-doctor-know-best-4-letters.html | Does Doctor Know Best? (4 Letters) | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://cityroom.blogs.nytimes.com/2012/06/11/lesson-for-principal-dont-walk-off-with-schools-grand-piano/ | Lesson for Principal: Don't Walk Off With School's Grand Piano | False | By Eric P. Newcomer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/dance/ranya-ramnarayan-at-ailey-citigroup-theater.html | Slowly, Subtly, Invoking the Divine | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/apps-for-the-traveler-with-medical-issues.html | The App as Health Aide | False | By Julie Weed | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/health/study-examines-effect-of-having-a-gay-parent.html | Debate on a Study Examining Gay Parents | False | By Benedict Carey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/music/djs-and-dance-music-are-the-new-stars-in-las-vegas.html | The New Stars in Vegas: D.J.'s and Dance Music | False | By Ben Sisario | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/design/revolution-museum-unveils-design-by-robert-a-m-stern.html | Design Shown for Museum of American Revolution | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/starbucks-turns-to-ohio-not-china-for-coffee-mugs.html | For Ohio Pottery, a Small Revival | False | By Stephanie Strom | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/television/david-morrissey-plays-a-cop-in-thorne-on-encore.html | Brood, Detective, Brood, Then Figure Out the Crime | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/middleeast/fears-for-trapped-civilians-as-syria-fighting-continues.html | U.N. Fears for Syrians Trapped by Fighting | False | By Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/music/new-albums-from-grace-potter-josh-turner-and-fly.html | New Albums From Grace Potter, Josh Turner and Fly | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/music/bonnaroo-festival-with-radiohead-phish-and-dangelo.html | Favorites Return to Bonnaroo | False | By Jon Pareles | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/when-children-take-drugs-to-succeed.html | When Children Take Drugs to Succeed | False | | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/politics/commerce-secretarys-brysons-hit-and-run-blamed-on-seizure.html | Commerce Secretary Takes Medical Leave After Hit-and-Run Crash | False | By Adam Nagourney and Helene Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/olympics/queens-granddaughter-named-to-olympic-equestrian-team.html | Queen's Granddaughter Named to Olympic Equestrian Team | False | By Mary Pilon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/media/on-the-road-to-experiential-marketing.html | That's Not a Country Music Star. It's a Marketing Machine. | False | By Stuart Elliott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/louisiana-execution-vacated-in-linked-cases.html | Louisiana: Execution Vacated in Linked Cases | False | By Campbell Robertson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/minor-transgressions.html | Minor Transgressions | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/special-education-morass.html | Special-Education Morass | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-11 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/the-euro-and-the-crisis-in-greece-a-visitors-report.html | The Euro and the Crisis in Greece: A Visitor's Report | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/alabama-two-arrested-in-auburn-triple-killing.html | Alabama: House Swarmed in Search for Suspect | False | By Campbell Robertson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/reagan-at-the-wall.html | Reagan at the Wall | False | By Ted Widmer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-18 | https://bits.blogs.nytimes.com/2012/06/11/driving-miss-siri/ | Driving Miss Siri | False | By Sam Grobart | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/africa/phillip-tobias-86-whoidentified-remains-related-to-humans-dies.html | Phillip V. Tobias, Who Analyzed Apelike Fossils, Is Dead at 86 | False | By Denise Grady | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/asia/at-air-india-a-nations-latest-stumble-in-the-spotlight.html | In a Time to Shine, India Can't Get Off the Ground | False | By Gardiner Harris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/new-yorks-jewish-population-is-growing-again.html | Aided by Orthodox, City's Jewish Population Is Growing Again | False | By Joseph Berger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://dealbook.nytimes.com/2012/06/11/why-the-bailout-in-spain-wont-work/ | Why the Bailout in Spain Won't Work | False | By Andrew Ross Sorkin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/business/energy-environment/a123-us-backed-battery-maker-claims-breakthrough.html | Shaky Battery Maker Claims an Advance | False | By Bill Vlasic and Matthew L. Wald | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/maine-dam-removal-a-start-to-restoring-spawning-grounds.html | Dam Removal to Help Restore Spawning Grounds | False | By Murray Carpenter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/brooks-the-follower-problem.html | The Follower Problem | False | By David Brooks | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/wildfires-rage-in-colorado-and-new-mexico.html | Wildfires Engulf Forests and Homes in the West | False | By Jack Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/golf/casey-martin-returns-to-the-us-open-where-a-cart-is-waiting.html | Martin Returns to Open, Where a Cart Is Waiting | False | By Bill Pennington and Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://dealbook.nytimes.com/2012/06/11/insider-trading-case-focuses-on-defendants-character/ | Insider Trading Case Focuses on Defendant's Character | False | By Peter Lattman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/americas/groups-to-aid-online-activists-in-authoritarian-countries.html | Groups to Help Online Activists in Authoritarian Countries | False | By Scott Shane | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/bronx-prosecutor-seeks-reports-of-past-abuse-at-horace-mann-school.html | Bronx Prosecutor Seeks Reports of Past Abuse at Horace Mann | False | By Jenny Anderson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/north-dakota-voters-consider-ending-property-tax.html | North Dakota Considers Eliminating Property Tax | False | By Monica Davey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/world-yoga-tournament-displays-real-athleticism.html | Yoga Is Not Just Posing as Sport at World Event | False | By Sara Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/coast-guard-finds-no-evidence-after-report-of-yacht-explosion-off-new-jersey.html | Investigation of Possible Hoax After a Report of a Yacht Explosion Off New Jersey | False | By James Barron and Michael Schwirtz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/persistent-obesity-fuels-soda-ban-by-bloomberg.html | Obesity Ills That Won't Budge Fuel Soda Battle by Bloomberg | False | By Winnie Hu | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/americas/hugo-chavez-forces-venezuela-to-contemplate-a-void.html | Chávez Forces Venezuela to Contemplate a Void | False | By William Neuman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/nocera-how-not-to-solve-a-crisis.html | How Not to Solve a Crisis | False | By Joe Nocera | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/dissent-on-gay-marriage-among-mormons.html | Gentle Dissent in Mormon Church on Gay Marriage | False | By Jack Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/university-at-buffalo-faces-scrutiny-over-gas-drilling-report.html | Institute's Gas Drilling Report Leads to Claims of Bias and Concern for a University's Image | False | By Mireya Navarro | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/theater/reviews/storefront-church-by-john-patrick-shanley.html | Faith and Commerce, Precariously Balanced | False | By Charles Isherwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/now-spain.html | Now, Spain | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/nyregion/at-primary-debate-main-quarrel-is-whether-rangel-should-retire.html | Debateâ€šÃ„Â´s Main Quarrel: If Rangel Should Retire | False | By Kate Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/football/giants-david-diehl-charged-with-dwi-after-crash-in-queens.html | Giants Lineman Charged With D.W.I. After Crash in Queens | False | By Matt Flegenheimer and Sam Borden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/bruni-an-election-half-empty.html | An Election Half Empty | False | By Frank Bruni | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/europe/ukraine-gunpowder-accident.html | Ukraine: Gunpowder Accident | False | By Andrew Roth | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/baseball/mets-solid-season-being-undercut-by-shaky-defense.html | Miscues Costing a Mets Team With No Room for Them | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/health-reforms-consumers-want.html | Health Reforms Consumers Want | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/middleeast/israel-memorial-vandalized.html | Israel: Memorial Vandalized | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/detained-in-libya.html | Detained in Libya | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/in-aspen-colo-keeping-a-mountain-rescue-team-on-its-game.html | Keeping a Mountain Rescue Team on Its Game | False | By Sallie Dean Shatz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/politics/obama-nominates-halligan-and-srinivasan-to-dc-appeals-court.html | Obama Nominates Two for Federal Appeals Court | False | By Charlie Savage | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/baseball/novas-strong-outing-helps-yankees-vault-into-first.html | Novaâ€šÃ„Â´s Strong Outing Helps Yankees Vault Into First | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/design/archaeologists-say-greek-antiquities-threatened-by-austerity.html | Greek Antiquities, Long Fragile, Are Endangered by Austerity | False | By Randy Kennedy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/opinion/saving-a-river-and-its-species.html | Saving a River, and Its Species | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/pageoneplus/corrections-june-12.html | Corrections: June 12 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/baseball/cubs-outbid-rivals-to-sign-cuban-slugger-jorge-soler.html | Cubs Outbid Rivals to Sign Cuban Slugger | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/us/politics/in-romneys-voucher-education-policy-a-return-to-gop-roots.html | Vouchers Unspoken, Romney Hails School Choice | False | By Trip Gabriel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/world/asia/after-32-years-coroner-confirms-dingo-killed-australian-baby.html | After 32 Years, Coroner Confirms Dingo Killed Australian Baby | False | By James Gorman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/hockey/devils-hopes-for-stanley-cup-disappear-in-a-flurry-of-penalties.html | Devilsâ€šÃ„Â´ Hopes Disappear in a Flurry of Penalties | False | By Joseph Dâ€šÃ„Â´Hippolito | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/arts/television/frank-cady-actor-on-green-acres-dies-at-96.html | Frank Cady, Kept Store on â€šÃ„Â²Green Acres,â€šÃ„Â´ Dies at 96 | False | By Daniel E. Slotnik | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/hockey/kings-defeat-the-devils-to-win-the-stanley-cup.html | Kings Capture the Cup With an Early Outburst | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://www.nytimes.com/2012/06/12/sports/basketball/nba-finals-lebron-james-and-heat-assume-underdog-role.html | James and Heat Assume New Role as Underdogs | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-12 | https://offthedribble.blogs.nytimes.com/2012/06/12/the-hottest-spots-for-their-shots/ | The Hottest Spots for Their Shots | False | By Kirk Goldsberry | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/asia/pakistans-husain-haqqani-said-to-seek-help-from-us.html | Trial of Son Taints Pakistanâ€šÃ„Â´s Venerated Chief Justice | False | By Declan Walsh and Salman Masood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/europe/british-hacking-inquiry-sharpens-political-divide.html | British Ex-Premier Says Murdoch Press â€šÃ„Â²Lowered Toneâ€šÃ„Â´ | False | By Alan Cowell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/so-you-think-you-can-be-a-hair-braider.html | So You Think You Can Be a Hair Braider? | False | By Jacob Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/yes-bob-kerrey-wants-to-go-back-to-washington.html | Yes, Bob Kerrey Wants to Go Back to Washington | False | By Matt Bai | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/middleeast/violence-in-syria-continues-as-protesters-killed.html | Heavier Weapons Push Syrian Crisis Toward Civil War | False | By Mark Landler and Neil MacFarquhar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/europe/anti-putin-demonstrators-gather-in-moscow.html | Large Anti-Putin Protest Signals Growing Resolve | False | By David M. Herszenhorn and Ellen Barry | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://thecaucus.blogs.nytimes.com/2012/06/12/axelrod-floats-amendment-to-stem-campaign-spending/ | Axelrod Floats Amendment to Stem Campaign Spending | False | By Sarah Wheaton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/golf/13iht-srusgolf13.html | A Qualifier's Long Road to His Date With Destiny | False | By Adam Schupak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/13iht-rartbirnbaum13.html | In Stockholm, Stretching a Museum's Boundaries | False | By Natalia Rachlin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/golf/13iht-sruscourse13.html | No More Mr. Nice Par: Fear Is Back | False | By Adam Schupak | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/golf/13iht-srusopen13.html | Titles Big and Small, but Not a Single Major | False | By Adam Schupak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/13iht-rartcosta13.html | An Italian Artist's Brave New Digital Landscape | False | By Roderick Conway Morris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/13iht-rartcalle13.html | Sophie Calle: Tapes, Diaries, and Burial Plots | False | By Claudia Barbieri | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/13iht-rartdubai13.html | Basel Fair Salutes the Rising Influence of Middle East Art Scene | False | By Alana Chloe Esposito | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/13iht-rartchina13.html | Public or Private? The Culture Clash in China | False | By Kevin Holden Platt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/avoiding-a-us-china-war.html | Avoiding a U.S.-China War | False | By Anatol Lieven | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/soccer/13iht-hughes13.html | A Draw, but France Shows a New Spirit | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/the-boss-in-berlin.html | The Boss in Berlin | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/germans-the-euro-and-the-painful-truth.html | Germans, the Euro and the Painful Truth | False | By Charles Grant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/13iht-loomis13.html | A Dutch Take on a Cultural Icon | False | By George Loomis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/13iht-lon13.html | 'Antigone' Speaks to a Modern World | False | By Matt Wolf | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-18 | https://cityroom.blogs.nytimes.com/2012/06/12/a-regular-evening-escort/ | A Regular Evening Escort | False | By Rachel Brugger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-14 | https://gadgetwise.blogs.nytimes.com/2012/06/12/pre-paid-iphone-shoot-out-cricket-vs-virgin/ | Prepaid iPhone Shootout: Cricket vs. Virgin | False | By Roy Furchgott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://artsbeat.blogs.nytimes.com/2012/06/12/the-white-light-festival-turns-to-dark-hued-mahler/ | The White Light Festival Turns to Dark-Hued Mahler | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/europe/13iht-letter13.html | Equality and the End of Marrying Up | False | By Katrin Bennhold | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/europe/churches-challenge-uk-government-over-same-sex-marriage.html | Churches Challenge British Government Over Same-Sex Marriage | False | By Alan Cowell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://artsbeat.blogs.nytimes.com/2012/06/12/showtime-adds-new-series-masters-of-sex-and-ray-donovan/ | Showtime Adds New Series: â€šÃ„Ã²Masters of Sexâ€šÃ„Ã´ and â€šÃ„Ã²Ray Donovanâ€šÃ„Ã´ | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/books/paul-krugman-and-timothy-noah-on-the-economy.html | Speaking to the Haves, in a Plea to Consider All the Have-Nots | False | By Felix Salmon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-14 | https://gadgetwise.blogs.nytimes.com/2012/06/12/qa-tracking-a-missing-iphone/ | Q&A: Tracking a Missing iPhone | False | By J.d. Biersdorfer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/gm-says-pension-talks-with-union-are-possible.html | G.M. Says It May Propose Pension Buyouts to Union | False | By Bill Vlasic | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-14 | https://gadgetwise.blogs.nytimes.com/2012/06/12/seagate-emphasizes-backups-in-new-hard-drive-line/ | Seagate Emphasizes Backups in New Hard Drive Line | False | By Damon Darlin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://thecaucus.blogs.nytimes.com/2012/06/12/now-whos-out-of-touch-romney-tries-to-turn-the-tables-on-obama/ | Now Whoâ€šÃ„Ã´s Out of Touch? Romney Tries to Turn the Tables on Obama | False | By Michael Barbaro | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/foreign-cuisine-branded-in-america-sells-to-global-market.html | Foreign-Inspired and U.S.-Branded Snacks, Now Made in Mexico | False | By Stephanie Strom | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://artsbeat.blogs.nytimes.com/2012/06/12/glengarry-glen-ross-with-al-pacino-aiming-for-broadway/ | â€šÃ„Ã²Glengarry Glen Ross,â€šÃ„Ã´ With Al Pacino, Aiming for Broadway | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://bits.blogs.nytimes.com/2012/06/12/verizon-shared-data-plans/ | Verizon Unveils Wireless Plans That Cover Several Devices | False | By Brian X. Chen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/ncaafootball/second-accuser-testifies-in-jerry-sandusky-trial.html | Former Coach Testifies Against Sandusky | False | By Ken Belson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/drug-money-from-mexico-makes-its-way-to-the-racetrack.html | A Drug Family in the Winnerâ€šÃ„Ã´s Circle | False | By Ginger Thompson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/13iht-hong13.html | Hong Kong Gains Collection of Contemporary Chinese Art | False | By Joyce Lau | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/basketball/nba-finals-to-test-small-market-thunders-national-appeal.html | Test of the Thunderâ€šÃ„Ã´s National Appeal | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/asia/13iht-suukyi13.html | Burmese Democracy Leader Set for Triumphant Return to Europe | False | By Thomas Fuller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/hockey/the-honest-devils-fan-knows-the-truth-charles-mcgrath.html | What a Devils Fan Has to Admit | False | By Charles McGrath | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-12 | 2012-06-13 | https://artsbeat.blogs.nytimes.com/2012/06/12/mothers-day-in-july-frank-zappa-reissues-on-the-way/ | Mothersâ€šÃ„Ã´ Day in July: Frank Zappa Reissues On the Way | False | By Ben Sisario | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/a-sensible-guide-to-cocktails-food-stuff.html | An Offbeat Guide to Confident Cocktails | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/a-new-wine-shop-in-the-flatiron-district-food-stuff.html | Wines and Spirits With Provenance | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/chill-wine-with-an-icy-carafe-food-stuff.html | Reverting to Ice to Chill the Wine | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/movies/marina-abramovic-the-artist-is-present-a-documentary-on-her-life.html | Artistâ€šÃ„Ã´s Fearless Aura, in Film, Chair or Tub | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/global/world-bank-warns-euro-fears-may-slow-global-growth.html | World Bank Warns Euro Fears May Slow Global Growth | False | By Annie Lowrey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/vosges-chocolates-with-liquor-for-dad-food-stuff.html | Sweet and Spirited, Chocolates for Dad | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://cityroom.blogs.nytimes.com/2012/06/12/coast-guard-officials-detail-what-they-say-is-bogus-distress-call/ | Coast Guard Offers Details and Reward After Hoax | False | By Colin Moynihan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/technology/ftc-levies-first-fine-over-internet-data.html | U.S. Penalizes Online Company in Sale of Personal Data | False | By Edward Wyatt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/asia/gun-ring-involving-united-states-soldier-is-broken-up-chinese-officials-say.html | Gun Ring Involving U.S. Soldier Is Broken Up, Chinese Officials Say | False | By David Barboza | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://cityroom.blogs.nytimes.com/2012/06/12/capturing-the-glow-of-old-new-york/ | Capturing the Glow of Old New York | False | By Aidan Gardiner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/the-pimms-cup-grows-in-popularity-as-a-summer-cocktail.html | From That Tropical-Drink Paradise, England | False | By Robert Simonson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/girlfriend-of-whitey-bulger-gets-8-year-prison-sentence.html | Girlfriend of Crime Boss Gets 8-Year Prison Sentence | False | By Jess Bidgood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-15 | https://www.nytimes.com/2012/06/13/nyregion/wayne-roberts-stay-high-149-in-graffiti-circles-is-dead-at-61.html | Wayne Roberts, â€šÃ„Ã²Stay High 149â€šÃ„Ã´ in Graffiti Circles, Is Dead at 61 | False | By David Gonzalez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/politics/arizona-voters-choose-giffordss-replacement.html | Arizona Race to Succeed Giffords Won by Democrat | False | By Sarah Garrecht Gassen and Fernanda Santos | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/global/ecb-backs-banking-union-to-protect-taxpayers.html | European Central Bank Endorses a Banking Union | False | By Jack Ewing | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/ing-bank-to-pay-619-million-over-sanctions-violations.html | ING Bank to Pay $619 Million to Settle Inquiry Into Sanctions Violations | False | By Annie Lowrey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/how-bartenders-use-liqueurs-and-bitters.html | Embellish Like Bartenders | False | By Jim Meehan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://dinersjournal.blogs.nytimes.com/2012/06/12/brett-anderson-new-orleans-food-writer-is-laid-off/ | Brett Anderson, New Orleans Food Writer, Is Laid Off | False | By Julia Moskin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://thelede.blogs.nytimes.com/2012/06/12/on-swedens-democratic-twitter-account-some-odd-questions-about-jews/ | On Swedenâ€šÃ„Ã´s Democratic Twitter Account, Some Odd Questions About Jews | False | By J. David Goodman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/global/bailout-in-spain-leaves-taxpayers-holding-the-bag.html | Bailout in Spain Leaves Taxpayers Liable for the Cost | False | By Raphael Minder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://bits.blogs.nytimes.com/2012/06/12/after-rapes-involving-children-skout-a-flirting-app-faces-crisis/ | After Rapes Involving Children, Skout, a Flirting App, Bans Minors | False | By Nicole Perlroth | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/soccer/a-visit-to-chernobyl-which-some-athletes-can-recall-firsthand.html | Ukraineâ€šÃ„Ã´s Poisoned Past | False | By Jerä°Å© Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://dealbook.nytimes.com/2012/06/12/rajat-guptas-daughter-testifies-at-his-insider-trading-trial/ | Guptaâ€šÃ„Ã´s Daughter Testifies at His Insider Trading Trial | False | By Peter Lattman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://artsbeat.blogs.nytimes.com/2012/06/12/best-man-looks-to-tv-in-electing-new-cast-members/ | â€šÃ„Ã²Best Manâ€šÃ„Ã´ Looks to TV in Electing New Cast Members | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/health/as-medical-imaging-rises-radiation-concerns-follow.html | Radiation Concerns Rise With Patientsâ€šÃ„Ã´ Exposure | False | By Alastair Gee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/in-the-tropics-cooking-with-razzle-dazzle.html | Conjuring a Taste Filled With Tropical Wonder | False | By John Willoughby and Chris Schlesinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/global/cyprus-explores-a-bailout.html | Cyprus, Under Mounting Pressure, Explores Bailout | False | By David Jolly and Stephen Castle | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/invitation-to-a-dialogue-a-school-plan.html | Invitation to a Dialogue: A School Plan | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/a-couple-of-gin-cocktails.html | A Couple of Gin Cocktails | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/small-malting-companies-revive-a-dormant-craft.html | Malters Bring Terroir to the Beer Bottle | False | By Peter Andrey Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/past-keg-parties-ready-for-a-bartender.html | When the Keg Is Gone, and Itâ€šÃ„Ã´s Time to Call in a Pro | False | By Helene Stapinski | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-12 | 2012-06-14 | https://www.nytimes.com/2012/06/13/sports/soccer/13iht-soccer13.html | A Game With a Lot More Meaning for Poland | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/two-shops-cater-to-urban-surfers.html | The Big Wave Will Have to Wait | False | By Jon Caramanica | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/bail-reduced-for-anna-gristina-reputed-east-side-madam.html | Woman Said to Be a Madam Wins a Big Cut in Her Bail | False | By Russ Buettner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/music/red-hook-jazz-festival-at-urban-meadow-in-brooklyn.html | A Festival of Reveling, Unhindered by Restraint | False | By Nate Chinen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/reviews/abv-wine-bar-in-manhattan-hungry-city.html | Like Princess Grace at a Roadside Bar | False | By Ligaya Mishan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/music/under-leif-ove-andsnes-ojai-festival-enjoys-long-scandinavian-nights.html | Ojai Savors a Scandinavian Import: Long Musical Nights | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/television/dallas-is-updated-in-new-tnt-series.html | Fossil Fuels and New Energy | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/gin-leads-summers-fight.html | Take On Summer With Gin From Experienced Hands | False | By Eric Asimov | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://cityroom.blogs.nytimes.com/2012/06/12/owner-of-tortilla-factory-where-worker-died-admits-payroll-violations/ | Owner of Tortilla Factory Where Worker Died Admits Payroll Violations | False | By Kirk Semple | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/arts/dance/ratmanskys-firebird-for-american-ballet-theater.html | Bird of a Feather That Can Make Curses Fly Away | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/movies/people-like-us-and-other-summer-movies-in-real-world-settings.html | Movies That Dare to Buck a Trend | False | By Michael Cieply | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/realestate/commercial/the-army-privatizes-its-hotels.html | The Army Calls In the Hoteliers | False | By Kristina Shevory | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/realestate/commercial/new-york-developers-to-build-suburban-style-mall-in-the-bronx.html | A Suburban-Style Mall Is Rising in the Bronx | False | By Julie Satow | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/reviews/hakkasan-new-york-in-midtown.html | Inspired by China, but Just Barely | False | By Pete Wells | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/restaurants-open-and-expand-and-chefs-are-on-the-move-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/a-simple-shrimp-dish-gives-a-nod-to-spain-thanks-to-a-well-stocked-pantry-how-to-cook-everything.html | The Pantry Made Me Do It: Shrimp, Simply Spanish | False | By Mark Bittman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/dining/dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/asia/afghan-president-karzai-calls-for-an-end-to-airstrikes.html | Days After an Order to Restrict Them, Afghanistan Calls for Airstrikes to End | False | By Sangar Rahimi and Alissa J. Rubin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/movies/ufo-in-her-eyes-a-chinese-satire-at-moma.html | Capitalism, Stranger Than a Space Alien | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://cityroom.blogs.nytimes.com/2012/06/12/1-world-trade-center-is-a-growing-presence-and-a-changed-one/ | 1 World Trade Center Is a Growing Presence, and a Changed One | False | By David W. Dunlap | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/tennis/for-nadal-victory-is-more-than-a-seventh-french-open-title.html | More Than a Seventh French Open Title | False | By Greg Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/the-dna-of-a-fetus-and-the-moral-questions.html | The DNA of a Fetus, and the Moral Questions | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/theodore-roosevelts-vision-of-the-west.html | T.R.â€šÃ„Ã´s Vision of the West | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/frito-lay-strategy-aims-for-top-and-bottom-of-market.html | Frito-Lay Takes New Tack on Snacks | False | By Stephanie Strom | 2012-09-25 | TX 6-540-576 | |
| 2012-06-12 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/patric-darcy-is-ny-archdioceses-only-new-priest.html | For New York Archdioceseâ€šÃ„Ã´s One New Priest, a Lonely Distinction | False | By Sharon Otterman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/realestate/commercial/the-30-minute-interview-kelly-kennedy-mack.html | Kelly Kennedy Mack | False | By Vivian Marino | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/legal-options-limited-for-abuse-victims-at-the-horace-mann-school.html | Legal Options Limited for Alumni Who Told of Abuse at Horace Mann | False | By William Glaberson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/elinor-ostrom-winner-of-nobel-in-economics-dies-at-78.html | Elinor Ostrom, Winner of Nobel in Economics, Dies at 78 | False | By Catherine Rampell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/baseball/prosecution-and-defense-make-final-arguments-in-clemens-case.html | After Contrasting Closing Arguments, Clemens Jurors Are â€šÃ„Ã²Final Umpiresâ€šÃ„Ã´ | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/city-plans-to-target-cabdrivers-who-join-in-sex-trafficking.html | City Plans to Target Cabdrivers Who Join in Sex Trafficking | False | By Vivian Yee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/health/calcium-and-vitamin-d-ineffective-for-fractures-us-preventive-services-task-force-says.html | Healthy Women Advised Not to Take Calcium and Vitamin D to Prevent Fractures | False | By Gina Kolata | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/at-starbucks-uncertainty-over-mayors-drink-plan.html | At Starbucks, Uncertainty Over Impact of Bloombergâ€šÃ„Ã´s Drink Plan | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/middleeast/single-women-gaining-limited-acceptance-in-iran.html | Single Women Gaining Limited Acceptance in Iran | False | By Thomas Erdbrink | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/food-stamps-and-the-farm-bill.html | Food Stamps and the Farm Bill | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://thecaucus.blogs.nytimes.com/2012/06/12/endorsing-joe-walshs-opponent/ | Endorsing Joe Walshâ€šÃ„Ã´s Opponent | False | By Steven Yaccino | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/movies/ann-rutherford-andy-hardys-screen-sweetheart-dies-at-94.html | Ann Rutherford, Studio Film Sweetheart, Dies at 94 | False | By Robert Berkvist | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/russia-soviet-style.html | Russia, Soviet Style | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/politics/evangelical-groups-call-for-new-stance-on-illegal-immigration.html | Evangelical Groups Call for New Stance on Illegal Immigration | False | By Trip Gabriel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://dealbook.nytimes.com/2012/06/12/jpmorgan-chief-expected-to-play-down-trade-risks-at-hearing/ | JPMorgan Chief Is Expected to Play Down Trade Risks at Hearing | False | By Ben Protess and Jessica Silver-Greenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/politics/republican-senators-criticize-holder-over-response-to-leaks.html | Republican Senators Criticize Holder Over Response to Leaks | False | By Michael S. Schmidt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/middleeast/ghassan-tueni-top-lebanese-journalist-dies-at-86.html | Ghassan Tueni, Top Lebanese Journalist, Dies at 86 | False | By Margalit Fox | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/friedman-two-worlds-cracking-up.html | Two Worlds Cracking Up | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/code-on-shell-casings-sparks-a-gun-debate.html | Method to Track Firearm Use Is Stalled by Foes | False | By Erica Goode | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/silently-a-fathers-day-parade-may-turn-into-a-protest.html | Protesting Police Tactic, in Silence | False | By Jim Dwyer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/media/schick-sponsors-a-reality-tv-series-advertising.html | Getting Out of a Rut With Help From Schick | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/golf/andy-zhang-14-is-youngest-united-states-open-qualifier.html | At Age 14, Making History in Making the Field | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/for-family-of-bronx-teen-killed-by-police-two-trials-to-juggle.html | 2 Court Cases at Once for Family of Bronx Man Killed by the Police | False | By Russ Buettner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/politics/for-obama-and-romney-nonstop-fund-raising.html | 2 Campaigns Chasing Funds at Frantic Pace | False | By Ashley Parker and Helene Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/new-york-proposes-consent-waiver-for-circumcision-ritual-associated-with-herpes.html | City Urges Requiring Consent for Jewish Rite | False | By Sharon Otterman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/middleeast/yemeni-forces-drive-militants-from-2-cities.html | Yemen Says Militants Are Driven From 2 Cities | False | By Laura Kasinof | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/economy/motherhood-still-a-cause-of-pay-inequality.html | Motherhood Still a Cause of Pay Inequality | False | By Eduardo Porter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/germany-cant-fix-the-euro-crisis.html | Why Berlin Is Balking on a Bailout | False | By Hans-Werner Sinn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/golf/woods-and-mickelson-are-paired-for-thursdays-first-round-of-the-us-open.html | A Dream Pairing of Opposite Stars at the U.S. Open | False | By Bill Pennington | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/judge-rules-restaurant-law-unfair-to-ohio-cities.html | Judge Rules Restaurant Law Stifles Ohio Cities | False | By Stephanie Strom | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/boy-14-drowns-off-beach-in-far-rockaway.html | Boy, 14, Drowns Off Beach in Far Rockaway | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/dowd-american-horror-story.html | American Horror Story | False | By Maureen Dowd | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/im-a-mormon-not-a-christian.html | Iâ€šÃ„Ã´m a Mormon, Not a Christian | False | By David V. Mason | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/africa/adventures-aboard-airlines-in-nigeria.html | After a Crash, New Anxiety for Travelers in Nigeria | False | By Adam Nossiter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/pageoneplus/corrections-june-13.html | Corrections: June 13 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/theater/reviews/rapture-blister-burn-at-playwrights-horizons.html | Hard Choices, Same as They Ever Were | False | By Charles Isherwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/teofilo-stevenson-cuban-boxing-great-dead-at-60.html | Teï¿½ï¬lo Stevenson, Cuban Boxing Great, Dies at 60 | False | By Richard Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/city-council-to-weigh-inspector-general-for-the-police-dept.html | An Independent Monitor for the Police Is Proposed | False | By David W. Chen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/private-group-to-build-trauma-centers-for-military.html | Group Planning Centers to Treat Combat Trauma | False | By James Dao | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/health/diesel-fumes-cause-lung-cancer-who-says.html | W.H.O. Declares Diesel Fumes Cause Lung Cancer | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/the-beleaguered-middle-class-pink-slips.html | Pink Slips | False | | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/technology/google-street-view-case-brought-employee-denials.html | Denials Over Google Street View | False | By Edward Wyatt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/opinion/the-beleaguered-middle-class-wealth-erased.html | Wealth Erased | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/middleeast/once-illegal-health-rumors-now-have-mubarak-die-daily.html | Once Illegal, Health Rumors Now Have Mubarak Die Daily | False | By Kareem Fahim and David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/nyregion/thompson-de-blasio-liu-and-stringer-assail-bloomberg.html | Most Would-Be Successors Assail Mayor on Diversity | False | By Kate Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/santa-monica-resets-parking-meter-system.html | Santa Monica Resets Its Parking Meter System | False | By Jennifer Medina | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/baseball/mets-win-an-easy-one-for-a-change.html | Mets Win an Easy One for a Change | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/baseball/rodriguez-matches-gehrig-with-23-grand-slams-in-yanks-win-over-braves.html | Rodriguez Ties Gehrigâ€šÃ„Â´s Grand Slam Record in Win Over Braves | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/new-orleans-struggles-with-latest-storm-newspaper-layoffs.html | New Orleans Struggles With Latest Storm, Newspaper Layoffs | False | By Campbell Robertson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/hockey/stanley-cup-viewership-down-from-last-year.html | Stanley Cup Viewership Down From Last Year | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/middleeast/iran-says-it-is-building-a-nuclear-powered-submarine.html | Iran Says It Is Building a Nuclear-Powered Submarine | False | By Artin Afkhami | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/navigating-the-health-care-maze.html | Navigating the Health Care Maze | False | By Abby Goodnough | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/world/europe/the-vatican-us-nuns-meet-with-church-officials.html | The Vatican: U.S. Nuns Meet With Church Officials | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/justice-department-sues-florida-over-voter-purge.html | Floridaâ€šÃ„Â´s Approach to Purging Voter Rolls of Noncitizens Prompts Federal Lawsuit | False | By Robbie Brown | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/business/media/cnbc-and-yahoo-finance-expand-partnership-to-online-video.html | To Bolster Web Reach, CNBC Joins With Yahoo | False | By Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/us/north-dakota-voters-reject-effort-to-abolish-property-tax.html | North Dakota Voters Reject Effort to Abolish Property Tax | False | By Monica Davey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-13 | https://www.nytimes.com/2012/06/13/sports/basketball/with-poise-and-power-thunder-rally-in-nba-finals-opener.html | With Poise and Power, Thunder Rally in Opener | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/europe/british-hacking-inquiry-strains-coalition-government.html | Press Inquiry Strains Britainâ€šÃ„Â´s Coalition Government | False | By John F. Burns and Alan Cowell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/attacks-in-iraq-target-shiite-muslims.html | Bomb Attacks Around Iraq Target Shiites, Killing Dozens | False | By Tim Arango | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/global/buyer-is-found-for-saab-automobile.html | Consortium to Buy Saab Automobile | False | By David Jolly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/asia/14iht-letter14.html | Tragedy of Tiananmen Still Unfolds | False | By Didi Kirsten Tatlow | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/global/daily-euro-zone-watch.html | Prime Ministers of Spain and Italy Call on European Leaders for Help | False | By Stephen Castle and David Jolly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/new-weapons-push-syrian-crisis-toward-civil-war.html | U.N. Kept Out of a Town That Syria Says It â€šÃ„Â´Cleansedâ€šÃ„Â´ | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/the-devil-in-marina-abramovic.html | The Devil in Marina Abramovic | False | Interview by Andrew Goldman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-18 | https://bits.blogs.nytimes.com/2012/06/13/thankfully-desktop-computers-start-to-look-more-like-smartphones/ | Desktop Computers Look More and More Like Smartphones | False | By Nick Bilton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/global/asia-pacific-region-is-fertile-ground-for-low-cost-airlines.html | Asia-Pacific Region Is Fertile Ground for Low-Cost Airlines | False | By Bettina Wassener | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/nyregion/hydrofracking-under-cuomo-plan-would-be-restricted-to-a-few-counties.html | Cuomo Proposal Would Restrict Gas Drilling to a Struggling Area | False | By Danny Hakim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/television/charlie-sheen-stars-in-anger-management-on-fx.html | Repentant? No Way, Man | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/land-to-the-tillers-of-myanmar.html | Land to the Tillers of Myanmar | False | By Roy Prosterman and Darryl Vhugen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/asia/pakistan-court-initiates-contempt-charge-against-justices-accuser.html | Pakistan Court Initiates Contempt Change Against Justiceâ€šÃ„Â´s Accuser | False | By Declan Walsh and Salman Masood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://thecaucus.blogs.nytimes.com/2012/06/13/for-a-virginia-republican-a-comeback-and-a-tough-fight-ahead/ | For a Virginia Republican, a Comeback and a Tough Fight Ahead | False | By Michael D. Shear | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-13 | 2012-06-18 | https://cityroom.blogs.nytimes.com/2012/06/13/grabbing-a-quick-and-unpleasant-bite/ | Grabbing a Quick, and Unpleasant, Bite | False | By Winton J. Tolles | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/13/opinion/syria-and-the-icc.html | Syria and the I.C.C. | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://artsbeat.blogs.nytimes.com/2012/06/13/the-bad-news-broadway-revival-of-godspell-to-close/ | The Bad News: Broadway Revival of â€šÃ„Â²Godspellâ€šÃ„Â´ to Close | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/soccer/lengthy-prison-terms-in-chinese-soccer-corruption-case.html | Soccer Officials Sentenced in China | False | By David Barboza | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/nyregion/officer-pleads-not-guilty-in-ramarley-graham-shooting.html | Officer Had â€šÃ„Â²No Choiceâ€šÃ„Â´ in Bronx Manâ€šÃ„Â´s Shooting, His Lawyer Says in Court | False | By ZENA BARAKAT and RANDY LEONARD | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://cityroom.blogs.nytimes.com/2012/06/13/slim-majority-of-new-yorkers-oppose-soda-ban/ | Slight Majority of New Yorkers Oppose Soda Ban | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/global/wpp-shareholders-vote-against-executives-pay-package.html | WPP Chiefâ€šÃ„Â´s Pay Package Is Rejected by Shareholders | False | By Julia Werdigier | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://gadgetwise.blogs.nytimes.com/2012/06/13/headphones-to-keep-sound-out/ | Headphones to Keep Sound Out | False | By Roy Furchgott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/ncaafootball/14sandusky.html | Defense Highlights Inconsistent Witness Testimony at Sandusky Trial | False | By Ken Belson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://dealbook.nytimes.com/2012/06/13/with-new-leader-regulator-finds-a-new-direction-as-well/ | With New Leader, Regulator Finds a New Direction as Well | False | By Jesse Eisinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/7-tips-for-an-easier-family-getaway.html | 7 Tips for an Easier Family Getaway | False | By Michelle Higgins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/energy-environment/lone-ranger-in-europe-faces-diverse-critics-on-gases.html | 'Lone Ranger' in Europe Faces Diverse Critics on Gases | False | By James Kanter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/resort-collections-offer-peek-at-september-shows.html | Not Just Vacation Flings | False | By Eric Wilson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/death-illustrates-issues-with-libyas-stockpiles-of-arms.html | Death Illustrates Issues With Loose Weapons Stockpiles in Libya | False | By C. J. Chivers | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/smallbusiness/protecting-business-accounts-from-hackers.html | Owners May Not Be Covered When Hackers Wipe Out A Business Bank Account | False | By Pamela Ryckman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/television/rev-and-the-yard-two-short-series-on-hulu.html | Tough Times at the Playground and the Church | False | By Mike Hale | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://mediadecoder.blogs.nytimes.com/2012/06/13/justice-department-said-to-investigate-cable-companies-actions-related-to-internet-video/ | Justice Department Is Said to Investigate Cable Companies Over Internet Video | False | By Brian Stelter and Edward Wyatt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/europe/u-s-security-has-beachhead-at-foreign-airports.html | U.S. Security Expands Presence at Foreign Airports | False | By Michael S. Schmidt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/economy/weak-economys-mixed-blessing-falling-commodity-prices.html | Economyâ€šÃ„Â´s Mixed Blessing: Commodity Prices Fall | False | By Clifford Krauss | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/health/human-microbiome-project-decodes-our-100-trillion-good-bacteria.html | In Good Health? Thank Your 100 Trillion Bacteria | False | By Gina Kolata | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://artsbeat.blogs.nytimes.com/2012/06/13/bronx-museum-gets-major-gift-to-acquisitions-fund/ | Bronx Museum Gets Major Gift to Acquisitions Fund | False | By Randy Kennedy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://artsbeat.blogs.nytimes.com/2012/06/13/weeds-long-running-showtime-comedy-is-canceled/ | â€šÃ„Â²Weeds,â€šÃ„Â´ Long-Running Showtime Comedy, Is Canceled | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/politics/former-aide-to-giffords-wins-her-seat.html | Aide to Giffords Is Elected to Finish Unexpired Term | False | By Sarah Garrecht Gassen and Fernanda Santos | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://artsbeat.blogs.nytimes.com/2012/06/13/woody-harrelson-as-director-and-co-writer-coming-to-off-broadway/ | Woody Harrelson, as Director and Co-Writer, Coming to Off Broadway | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/israeli-watchdog-criticizes-government-over-gaza-flotilla-raid.html | Israeli Watchdog Criticizes Government Over Gaza Flotilla Raid | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://cityroom.blogs.nytimes.com/2012/06/13/in-harlem-youth-marines-mourn-the-death-of-a-member/ | Young Cadets Mourn a Comrade, Felled by Gunfire in Harlem | False | By Aaron Edwards | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://dealbook.nytimes.com/2012/06/13/jpmorgans-chief-says-clawback-attempts-are-likely/ | JPMorganâ€šÃ„Â´s Chief Says Clawback Efforts Are â€šÃ„Â²Likelyâ€šÃ„Â´ | False | By Ben Protess | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/basketball/impostors-on-twitter-post-up-during-nba-finals.html | Impostors Post Up in N.B.A. Finals | False | By Tony Gervino | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/europe/putins-return-brings-rapid-chill-to-us-russia-ties.html | Syria Crisis and Putinâ€šÃ„Â´s Return Chill U.S. Ties With Russia | False | By Peter Baker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/banking-sector-a-possible-bright-spot-for-egypt.html | Banking Sector a Possible Bright Spot for Egypt | False | By Stephen Glain | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/skin-deep-the-rose-is-making-a-comeback.html | Everythingâ€šÃ„Ã´s Coming Up Roses | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/sales-store-openings-and-events-from-the-week-of-june-14.html | Scouting Report | False | By Alexis Mainland | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/in-aging-parents-a-generation-finds-common-ground.html | For Millions, a Poignant Bond | False | By Austin Considine | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/theater/reviews/luther-by-ethan-lipton-at-here-arts-center.html | Hire a Vet? Forget That. Adopt One Instead. | False | By Catherine Rampell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://offthedribble.blogs.nytimes.com/2012/06/13/heat-thunder-gets-a-big-number/ | Heat-Thunder Gets a Big Number | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-16 | https://artsbeat.blogs.nytimes.com/2012/06/13/pavilion-planned-for-new-arts-center-in-southampton-village | Pavilion Planned for New Arts Center in Southampton Village | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://dealbook.nytimes.com/2012/06/13/manchester-united-said-to-consider-moving-stock-sale-to-u.s | Manchester United Said to Consider Moving Stock Sale to U.S. | False | By Mark Scott and Michael J. de la Merced | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/technology/personaltech/apples-macbook-pro-is-just-short-of-perfection-state-of-the-art.html | MacBook, a Point Shy of Perfect | False | By David Pogue | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://artsbeat.blogs.nytimes.com/2012/06/13/maybe-just-call-it-the-adele-chart/ | Maybe Just Call It the Adele Chart | False | By Ben Sisario | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/the-tonys-after-party-till-dawn-at-the-carlyle.html | Tonys in Hand, Celebrating Till Dawn | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/daryl-wein-and-zoe-lister-jones-partners-in-life-and-in-movies.html | In Life and Art, Itâ€šÃ„Ã´s All About Us | False | By David Amsden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/at-a-turkish-border-city-war-in-syria-smothers-business.html | At a Turkish Border City, War in Syria Smothers Business | False | By Susanne Fowler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/high-end-new-york-crowd-moves-in-on-little-old-montauk.html | A Map of the Currents in Montauk Night Life | False | By Ben Detrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/yemens-new-democracy-juggles-with-tribal-traditions.html | Yemenâ€šÃ„Ã´s New Democracy Juggles With Tribal Traditions | False | By Eva Sohlman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/ann-romney-is-writing-her-own-dress-code.html | Writing Her Own Dress Code | False | By Ruth La Ferla | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/politics/john-edwards-charges-dismissed.html | No New Trial for John Edwards | False | By Kim Severson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/the-empress-is-in-amy-sacco-holds-court-at-another-new-york-nightspot.html | The Empress Is In | False | By Bob Morris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/bobby-pins-are-his-weakness.html | Bobby Pins Are His Weakness | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/global/opel-and-german-workers-near-deal.html | Opel in Talks to Close Plant in Germany | False | By Jack Ewing | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/fashion/prop-maker-doug-wright-and-tom-cruises-codpiece.html | A Real Piece of Work | False | By Brooks Barnes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/soccer/euro-2012-germans-put-dutch-on-brink-of-elimination.html | Dutch Expectations Nosedive After Loss | False | By Jerâ€šÃ¢© Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/lance-armstrong-faces-new-doping-charges.html | Armstrong Faces New Doping Charges | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://bits.blogs.nytimes.com/2012/06/13/google-wants-love-and-90-other-things/ | Google Wants Love and 100 Other Things | False | By Nicole Perlroth and Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/books/dave-eggerss-new-novel-a-hologram-for-the-king.html | Joe Average, Just Waiting for Salvation | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/movies/el-velador-the-night-watchman-mexicos-drug-war-cemetery.html | Thriving With the Drug-Cartel Dead | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/music/vision-festival-experimental-jazz-at-roulette.html | Jazz Acts, Blowing Superhot and Cool | False | By Nate Chinen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/technology/dot-app-is-most-sought-after-internet-address-extension.html | Adding .app to the Internet | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/music/robert-beasers-guitar-concerto-at-june-in-buffalo-festival.html | New Composers and New Sounds Converge in Buffalo | False | By Allan Kozinn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/music/drake-performs-at-pnc-arts-center.html | A Hip-Hop Star, Pushing the Boundaries and Pleasing His Public | False | By Jon Caramanica | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/dance/city-ballet-board-names-jay-s-fishman-as-chairman.html | City Ballet Names New Leaders | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/dance/australian-ballet-at-the-koch-theater.html | Invoking a Countryâ€šÃ„Ã´s Aboriginal Past and a Companyâ€šÃ„Ã´s 50 Years | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/music/bams-richard-b-fisher-building-to-be-unveiled-thursday.html | BAMâ€šÃ„Ã´s New Hall Offers Flexibility | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-15 | https://artsbeat.blogs.nytimes.com/2012/06/13/streetcar-will-close-on-july-22/ | â€šÃ„Ã²Streetcarâ€šÃ„Ã´ Will Close on July 22 | False | By Scott Heller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/in-detroit-help-for-the-formerly-homeless-q-and-a.html | For the Formerly Homeless, Homey Touches | False | By Jennifer Conlin | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/garden/joan-shermans-bronze-lobster-bowl-currents.html | For This Lobster, a Bowl, Not a Pot | False | By Rima Suqi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/television/41-george-h-w-bush-documentary-on-hbo.html | The Man of Kennebunkport, Sentimental Journeying | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/aaron-scaturros-handmade-cradle-currents.html | Hush, Child. Your Cradleâ€šÃ„Â´s Handmade. | False | By Rima Suqi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/from-mal-a-classic-silhouette-for-outdoors-currents.html | A Tribute to an Eames Chair, in Plastic | False | By Julie Lasky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/amy-helfands-new-rug-collection-currents.html | The Natural World, in Wool | False | By Stephen Milioti | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/sales-on-home-items-at-moma-design-store-abc-carpet-and-home-and-more-currents.html | Fragrance, Linens and Housewares | False | By Rima Suqi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/crosswords/bridge/bridge-senior-trial-final-for-the-world-mind-sports-games.html | Senior Trial Final for the World Mind Sports Games | False | By Phillip Alder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/juneteenth-gardens-planting-the-seeds-of-survival.html | The Seeds of Survival | False | By Michael Tortorello | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/at-neocon-office-furniture-loosens-up.html | Slipping Into Something More Comfortable | False | By Julie Lasky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/technology/personaltech/six-steps-to-decluttering-your-smartphone-apps.html | Six Steps to Decluttering Your Smartphone | False | By Sam Grobart | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://thecaucus.blogs.nytimes.com/2012/06/13/obama-honors-israels-president/ | Obama Honors Israelâ€šÃ„Â´s President | False | By Helene Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/stuart-emmrich-the-unencumbered-life.html | Unencumbered, Even by Regret | False | By Stuart Emmrich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/technology/personaltech/favorite-apps-from-a-photographer-and-columnist-kit-eaton.html | For Starters, These Are a Few of My Favorite Apps | False | By Kit Eaton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/greathomesanddestinations/a-chelsea-town-house-worth-the-wait.html | A Chelsea Town House Worth the Wait | False | By Penelope Green | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/games.html | It's All Fun and Games | False | By Rima Suqi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://cityroom.blogs.nytimes.com/2012/06/13/ms-magazine-celebrates-its-40th-anniversary/ | After 40 Years, Itâ€šÃ„Â´s Still Ms. To Readers | False | By James Barron | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/garden/selling-an-apartment-with-a-view-onto-an-air-shaft.html | Market Ready | False | By Tim McKeough | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/military-suicides.html | Military Suicides | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/how-to-experience-classical-music-shh.html | When the Music Soars on Gossamer Wings | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/the-problems-with-stop-and-frisk.html | The Problems With Stop-and-Frisk | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/mormon-and-christian.html | Mormon and Christian | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/tension-builds-over-ouster-of-university-of-virginia-president.html | Board to Meet With Faculty Over Ouster of President | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/nyregion/henry-hill-mobster-of-goodfellas-dies-at-69.html | Henry Hill, Mobster and Movie Inspiration, Dies at 69 | False | By Margalit Fox | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/for-hadi-yemens-new-leader-a-battle-for-control.html | For Yemenâ€šÃ„Â´s New President, a Battle for Control and a Tug of War With the Past | False | By Laura Kasinof | 2012-09-25 | TX 6-540-576 | |
| 2012-06-13 | 2012-06-14 | https://www.nytimes.com/2012/06/14/nyregion/republicans-outnumbered-keep-power-in-new-york-state.html | Republicans, Outnumbered, Keep Power in Albany | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/republicans-oppose-mcgurk-as-next-iraq-ambassador.html | G.O.P. Senators Oppose Choice for Iraq Envoy | False | By Rebecca Berg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/ncaafootball/college-football-postseason-format-still-undecided.html | College Postseason Will Change; the Question Is How | False | By Ben Strauss | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/this-separate-isle.html | This Separate Isle | False | By John Redwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/europe/novaya-gazeta-publicizes-russian-officials-threat-to-editor.html | Russian Officialâ€šÃ„Â´s Death Threat, in Bold Type | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/candidate-jerry-patterson-kicks-a-spur-into-texas-politics.html | Old-Time Texas Politician, Verbally Quick on the Draw | False | By Manny Fernandez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/nyregion/for-some-a-tax-credit-for-cold-war-bomb-shelters-continues-to-pay-off.html | A Profitable Vestige of Cold War Precaution | False | By Sam Roberts and Noah Rosenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/nyregion/man-who-trained-with-somalis-offers-guilty-plea-ending-pivotal-case.html | Man Offers Guilty Plea, Upending Terror Case | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/how-drones-help-al-qaeda.html | How Drones Help Al Qaeda | False | By Ibrahim Mothana | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/the-college-graduate-as-collateral.html | The College Graduate as Collateral | False | By Luigi Zingales | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/politics/obama-adds-a-fresh-metaphor-to-a-familiar-campaign-message.html | Adding a Fresh Metaphor to a Familiar Campaign Message | False | By Helene Cooper | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-14 | 2012-06-14 | https://dealbook.nytimes.com/2012/06/13/goldman/ | With Dimon'Â´Â´s Halo Atilt, Blankfein Looks More Like a Bank | False | By Susanne Craig | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/europe/greeks-dread-future-as-their-world-deteriorates.html | Dread and Uncertainty Pervade Life in a Diminished Greece | False | By Rachel Donadio | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://dealbook.nytimes.com/2012/06/13/after-contrary-closings-insider-case-goes-to-jury/ | Jury Gets Insider Case of Ex-Goldman Director | False | By Peter Lattman and Azam Ahmed | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://thecaucus.blogs.nytimes.com/2012/06/13/for-donors-40000-a-plate-and-dont-be-late/ | For Donors, $40,000 a Plate, and Don'Â´Â´t Be Late | False | By Jeremy W. Peters | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/drilling-in-new-york.html | Drilling in New York | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/jamie-dimon-on-the-hill.html | Mr. Dimon on the Hill | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://bits.blogs.nytimes.com/2012/06/13/venture-firm-fires-back-in-discrimination-case/ | Venture Firm Fires Back in Discrimination Case | False | By David Streitfeld | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/we-who-are-left-when-a-generation-passes.html | We Who Are Left When a Generation Passes | False | By Verlyn Klinkenborg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/copters-in-syria-may-not-be-new-us-officials-say.html | Copters in Syria May Not Be New, U.S. Officials Say | False | By Eric Schmitt, Mark Landler and Andrew E. Kramer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/the-supreme-court-retreats-on-habeas.html | The Court Retreats on Habeas | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/michigan-judge-dismisses-lawsuit-challenging-detroit-solvency-deal.html | Michigan: Judge Dismisses Lawsuit Challenging Detroit Solvency Deal | False | By Monica Davey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/pop-warner-football-limits-contact-in-practices.html | Trying to Reduce Head Injuries, Youth Football Limits Practices | False | By Anahad O'Â´Â´Connor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/science/earth/energy-department-steps-in-to-help-uranium-enrichment-company.html | Energy Department Steps in to Help Uranium Enrichment Company | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/nyregion/at-horace-mann-graduation-brief-mention-of-sexual-abuse-scandal.html | Abuse Cases Briefly Noted at Horace Mann Graduation | False | By Nate Schweber | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/media/ge-teams-with-chef-for-web-series-promoting-its-refrigerators.html | A Web Series for G.E. Tests a Refrigerator and Freshness | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/middleeast/egypt-extends-martial-law-before-election-ruling.html | Egypt Reimposes Martial Law, Ahead of Closely Watched Ruling | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/kentucky-commission-bars-lasix-in-top-races.html | Kentucky Commission to Bar Drug in Top Races | False | By Joe Drape | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/europe/russias-culture-minister-stirs-debate-over-soviet-past.html | Bury Lenin? Russian Minister Stirs Debate Over Soviet Past | False | By Sophia Kishkovsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/music/patti-lupone-is-first-headliner-at-the-cabaret-54-below.html | New Club, but a Legend'Â´Â´s Familiar Face | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/basketball/nba-finals-fatigue-is-not-a-factor-heat-coach-says.html | Fatigue Is Not a Factor, Heat Coach Says | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-16 | https://www.nytimes.com/2012/06/14/nyregion/ruth-sims-first-woman-elected-to-lead-greenwich-conn-dies-at-92.html | Ruth Sims, First Woman Elected to Lead Greenwich, Dies at 92 | False | By Daniel E. Slotnik | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/catholic-bishops-vow-to-press-on-against-obama-policies.html | Bishops Defend Fight Against Obama'Â´Â´s Policy on Birth Control Coverage | False | By Laurie Goodstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/baseball/r-a-dickey-pitches-one-hitter-as-mets-beat-rays.html | Dickey'Â´Â´s Magical Year Keeps Improving | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/science/earth/canada-seeks-new-ways-to-get-oil-reserves-to-market.html | Canada Seeks Alternatives to Transport Oil Reserves | False | By Elisabeth Rosenthal | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/kristof-hugs-from-iran.html | Hugs From Iran | False | By NICHOLAS D. KRISTOF | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/asia/china-actress-sues-publications-over-bo-allegations.html | China: Actress Sues Publications Over Bo Allegations | False | By Edward Wong | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/world/asia/pakistan-supply-detour-costs-100-million-a-month.html | Pakistan: Supply Detour Costs $100 Million a Month | False | By Thom Shanker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/golf/us-open-from-first-hole-accuracy-and-nerves-will-be-tested.html | From First Hole, Accuracy and Nerves Will Be Tested | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/how-broccoli-became-a-symbol-in-the-health-care-debate.html | How Broccoli Landed on Supreme Court Menu | False | By James B. Stewart | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/south-carolina-man-gets-50-years-for-molesting-over-20-children.html | South Carolina: Man Gets 50 Years for Molesting Over 20 Children | False | By Kim Severson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/pageoneplus/corrections-june-14.html | Corrections: June 14 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/politics/sheldon-adelson-sets-new-standard-as-campaign-aid-surges-into-8-figures.html | Campaign Aid Is Now Surging Into 8 Figures | False | By Nicholas Confessore | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/golf/us-open-three-qualifiers-offer-inspiration-at-us-open.html | Three Everyman Qualifiers Offer Inspiration | False | By Bill Pennington | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/baseball/granderson-home-run-lifts-yankees-past-braves.html | Yankees, Playing Like a First-Place Team, Win Their Sixth Straight | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/rare-lizard-is-protected-but-not-put-on-endangered-list.html | Rare Lizard Is Protected, but Fails Endangered Test | False | By Manny Fernandez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/for-stony-brook-college-world-series-appearance-is-latest-in-a-string-of-successes.html | At Stony Brook, Baseball Is Just the Latest Success Story | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/basketball/hearing-held-on-lins-contract-status.html | Hearing Held on Linâ€šÃ„Ã´s Contract Status | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/sports/baseball/dave-boswell-pitcher-who-tussled-with-billy-martin-is-dead-at-67.html | Dave Boswell, Pitcher Who Fought Billy Martin, Dies at 67 | False | By Richard Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/tennis/new-stadiums-but-no-roofs-are-planned-at-national-tennis-center.html | Tennis Center Could Get New Stadiums (but No Roof) | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/business/media/time-to-offer-magazines-on-apples-newsstand.html | Time Inc. to Sell Its Magazines on Appleâ€šÃ„Ã´s Newsstand | False | By Amy Chozick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/us/sex-abuse-statutes-of-limitation-stir-battle.html | Church Battles Efforts to Ease Sex Abuse Suits | False | By Laurie Goodstein and Erik Eckholm | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/opinion/kristof-persian.html | Ã¡Ã¸â€šÃ…â€šÃ¡Ã¸Ã„Ã—Ã†Ã¡Ã„Ã—Ã¡ÃŸÃ¡Ã„Ã¾Ã¢Ã¡â€šÃ¡Ã¡Ã¡Ã¡ÃŸÃ„Ã¡ÃŸÃ¡ | Ã¡Ã„Ã¡Ã¡Ã¡Ã„Ã¡Ã¡Ã¡Ã¡Ã¡Ã¡Ã¡ÃŸâ€¦Ã¡Ã¡Ã¡Ã¡Ã¡Ã„Ã¡... | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/europe/cameron-to-testify-over-murdoch-links-at-british-press-inquiry.html | At British Inquiry, Cameron Denies â€šÃ„Ã²Dealsâ€šÃ„Ã´ With Murdoch | False | By Alan Cowell and John F. Burns | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/europe/aung-san-suu-kyi-begins-triumphant-visit-to-europe.html | A Burmese Leaderâ€šÃ„Ã´s Triumphant Return to Europe | False | By Nick Cumming-Bruce | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/global/daily-euro-zone-watch.html | Spanish Cost of Borrowing Soars After Rating Cut | False | By David Jolly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/chili-lobster-with-texas-toast.html | Chili Lobster With Texas Toast | False | By Sam Sifton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/chili-lobster-for-fathers-day.html | Singapore Zing | False | By Sam Sifton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/benjamin-walker-sexypants-vampire-hunter.html | Benjamin Walker, Sexypants Vampire Hunter | False | By David Marchese | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/autoracing/15iht-srplaystation15.html | From the Virtual Track to the Real One | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/autoracing/15iht-srdelta15.html | Taking Flight at Le Mans With DeltaWing | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/autoracing/15iht-srlemans15.html | Technology Is the Race Within the Race at Le Mans | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/cycling/15iht-cycling15.html | A Bad Year Gets Even Worse for Andy Schleck | False | By Jon Brand | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/cricket/15iht-cricket15.html | Cricket Schedule Is Biggest Challenge to No. 1 England | False | By Huw Richards | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/technology/nokia-to-cut-10000-jobs-and-close-3-facilities.html | Nokia to Cut 10,000 Jobs and Close 3 Facilities | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://artsbeat.blogs.nytimes.com/2012/06/14/hbo-apologizes-for-bush-head-in-game-of-thrones-dvd/ | HBO Apologizes for Bush Head in â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ DVD | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/music/justin-biebers-album-believe-comes-out-tuesday.html | Popâ€šÃ„Ã´s Good Boy Tries Growing Up | False | By Jon Caramanica | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/getting-down-to-business-in-rio.html | Getting Down to Business in Rio | False | By Nader Mousavizadeh and Georg Kell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/learning-from-the-big-crackup.html | Learning From the Big Crackup | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-18 | https://cityroom.blogs.nytimes.com/2012/06/14/eyeing-a-gift-soda/ | Eyeing a Gift Soda | False | By Bryan A. McKenna | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/politics/obama-speech-seeks-to-assert-stark-choice-for-voters.html | Obama Says Election Offers a Clear Choice on the Economyâ€šÃ„Ã´s Long-Term Path | False | By Helene Cooper and Michael Barbaro | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/middleeast/nine-bahrain-doctors-convicted-in-political-trial.html | Bahrain Court Upholds Convictions of 9 Doctors | False | By Kareem Fahim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-14 | https://www.nytimes.com/2012/06/14/arts/music/mehdi-hassan-ghazals-voice-of-god-dies-at-84.html | Mehdi Hassan, Who Sang Urdu Lyric Verse, Dies at 84 | False | By Haresh Pandya | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/elizabeth-gilbert-by-the-book.html | Elizabeth Gilbert: By the Book | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/middleeast/new-political-showdown-in-egypt-as-court-invalidates-parliament.html | Blow to Transition as Court Dissolves Egyptâ€šÃ„Ã´s Parliament | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/living-in-the-past-is-a-full-time-gig.html | Living in the Past Is a Full-Time Gig | False | By Helene Stapinski | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/f-herbert-bormann-ecologist-dies-at-90.html | F. Herbert Bormann Dies at 90; Helped Discover Acid Rain Threat | False | By Douglas Martin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-16 | https://bucks.blogs.nytimes.com/2012/06/14/borrowers-share-their-student-debt-stories/ | Borrowers Share Their Student Debt Stories | False | By Ann Carrns | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/asia/in-mumbai-a-campaign-against-restroom-injustice.html | In Mumbai, a Campaign Against Restroom Injustice | False | By Jim Yardley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/review-rock-of-ages-a-musical-starring-tom-cruise.html | A Smell of Wine and Cheap Perfume | False | By Manohla Dargis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/ncaafootball/sandusky-witness-describes-1998-shower-encounter.html | Penn State Police Officer Testifies He Warned Sandusky About Contact With Boys | False | By Ken Belson and Nate Schweber | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/politics/parties-strategize-for-dealing-with-supreme-court-decision-on-health-care.html | With Justices Set to Rule on Health Law, 2 Parties Strategize | False | By Jonathan Weisman and Michael D. Shear | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/baseball/matt-cains-perfection-matched-by-his-dominance.html | Assigning Scores to Perfection | False | By Benjamin Hoffman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/basketball/in-fashion-conscious-nba-nerd-glasses-are-the-rage.html | Supermen on the Court, and Clark Kents Off | False | By Tom Spousta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://artsbeat.blogs.nytimes.com/2012/06/14/two-hip-hop-stars-reportedly-involved-in-club-brawl/ | Drake and Chris Brown Reportedly Involved in Club Brawl | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/asia/australia-plans-worlds-largest-marine-reserve.html | Australia Plans Worldâ€šÃ„Â´s Largest Marine Reserve | False | By Matt Siegel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/theater/denial-bofors-gun-and-the-london-revival-of-rage.html | Mad as Hell, and Onstage Once Again | False | By Ben Brantley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/theater/nathan-lane-and-laurie-metcalf-on-acting-in-oneill.html | Two Journeys Into Oâ€šÃ„Ã´ 'Neill, via E-Mail | False | Compiled by Scott Heller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/manslaughter-charges-for-landlords-in-brooklyn-fire-that-killed-5.html | Manslaughter Charges for Landlords in Brooklyn Fire That Killed 5 | False | By Andy Newman and Mosi Secret | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://thecaucus.blogs.nytimes.com/2012/06/14/new-romney-ad-mirrors-2008-obama-spot/ | New Romney Ad Mirrors 2008 Obama Spot | False | By Jeremy W. Peters | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://cityroom.blogs.nytimes.com/2012/06/14/tangling-with-an-invasive-rose/ | Tangling With an Invasive Rose | False | By Marielle Anzelone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/stanford-sentenced-to-110-years-in-jail-in-fraud-case.html | Stanford Sentenced to 110-Year Term in $7 Billion Ponzi Case | False | By Clifford Krauss | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/europe/british-court-rejects-assange-appeal-to-block-extradition.html | WikiLeaks Founder Loses in Court Again | False | By Ravi Somaiya | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/design/keith-harings-work-at-the-brooklyn-museum.html | In Code: Spaceships, Babies, Evil TVs | False | By Ted Loos | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/building-boom-takes-hold-at-us-airports.html | Airports Focus on the Ground | False | By Jad Mouawad | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/science/new-dating-puts-cave-art-in-the-age-of-neanderthals.html | With Science, New Portrait of the Cave Artist | False | By John Noble Wilford | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://cityroom.blogs.nytimes.com/2012/06/14/teacher-charged-with-sexually-abusing-girl-8/ | Teacher Charged With Sexually Abusing 8-Year-Old Girl | False | By Andy Newman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/greathomesanddestinations/15iht-reshanghai15.html | Creating a Refuge From China's Hustle and Bustle | False | By Casey Hall | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/greathomesanddestinations/15iht-reireland15.html | Irish Mansion With Traditional Ambience | False | By Alan Oâ€šÃ„Ã´Riordan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://artsbeat.blogs.nytimes.com/2012/06/14/pacino-and-a-theater-confirmed-for-glengarry-revival/ | Pacino and a Theater Confirmed for â€šÃ„Ã²Glengarryâ€šÃ„Ã´ Revival | False | By Erik Piepenburg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-18 | https://bits.blogs.nytimes.com/2012/06/14/how-big-data-sees-wikipedia/ | How Big Data Sees Wikipedia | False | By Quentin Hardy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/middleeast/monitors-report-vast-devastation-in-syrian-village.html | U.N. Monitors Find Vast Devastation in Syrian Village | False | By Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/baseball/in-appeal-mets-say-wright-and-scorer-erred-in-one-hitter.html | Mets Say Wright (and Scorer) Erred | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://artsbeat.blogs.nytimes.com/2012/06/14/might-celebrated-iceman-cometh-to-broadway/ | Might Celebrated â€šÃ„Ã²Icemanâ€šÃ„Ã´ Cometh to Broadway? | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/brandon-ballengee-collapse-the-cry-of-silent-forms.html | Brandon BallengéˆŠÃ/Ã©: â€šÃ„Ã²Collapse: The Cry of Silent Formsâ€šÃ„Ã´ | False | By Holland Cotter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/alex-harsley.html | Alex Harsley | False | By Holland Cotter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/thomas-demand.html | Thomas Demand | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/addie-herder-intimate-scale-the-art-of-addie-herder.html | Addie Herder: â€šÃ„Ã²Intimate Scale: The Art of Addie Herderâ€šÃ„Ã´ | False | By Roberta Smith | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/the-figure-in-modern-sculpture.html | â€šÃ‚Ã¯The Figure in Modern Sculptureâ€šÃ‚Ã¯ | False | By Ken Johnson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/dance/dance-parties-on-the-hudson-and-in-prospect-park.html | Dance Parties on the Hudson and in Prospect Park | False | By A. C. Lee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/global/opec-is-said-to-leave-production-steady.html | Despite Price Drop, Oil Cartel Keeps Production Limit | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/music/tai-chi-on-riverside-drive.html | An Easy Commute to Stillness | False | By Daniel Krieger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://cityroom.blogs.nytimes.com/2012/06/14/taking-off-badges-and-lacing-up-gloves-to-settle-a-score/ | Taking Off Badges and Lacing Up Gloves to Settle a Score | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://artsbeat.blogs.nytimes.com/2012/06/14/the-american-symphony-at-50-harks-back-to-stokowski/ | The American Symphony, at 50, Harks Back to Stokowski | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://cityroom.blogs.nytimes.com/2012/06/15/city-gains-jobs-but-unemployment-rises/ | City Gains Jobs, but Unemployment Rises | False | By Patrick McGeehan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/politics/senator-levin-urges-bigger-cuts-to-nuclear-arsenal.html | Senator Urges Bigger Cuts to Nuclear Arsenal | False | By Thom Shanker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/global/europe-braces-for-greek-vote-and-maybe-more.html | Europe Braces for Greek Vote â€šÃ‚Ã¯ and Maybe More | False | By Jack Ewing and Paul Geitner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/global/switzerland-vows-to-keep-franc-from-rising.html | Switzerland Vows to Keep Franc From Rising | False | By David Jolly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/art-of-another-kind-at-guggenheim-museum.html | Outsiders as Trendsetters | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/the-inspectors-politics.html | The Inspectorâ€šÃ‚Ã¯s Politics | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/remembering-ransome.html | Remembering Ransome | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/uses-of-the-university.html | â€šÃ‚Ã¯Uses of the Universityâ€šÃ‚Ã¯ | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/letting-in-the-draft.html | Letting in the Draft | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/soccer/euro-2012-italy-squanders-chances-as-croatia-holds-on-for-a-tie.html | Croatia Holds On as Spain Roars On | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/global/british-plan-offers-more-funds-to-banks.html | Switzerland and Britain Gird Against the Storm | False | By Julia Werdigier and David Jolly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/caribbean-crossroads-of-the-world-spans-3-museums.html | Islands Buffeted by Currents of Change | False | By Holland Cotter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/36-hours-in-montreal.html | 36 Hours in Montreal | False | By Seth Sherwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-16 | https://artsbeat.blogs.nytimes.com/2012/06/14/susan-stroman-will-direc-bullets-over-broadway-musical/ | Susan Stroman Will Call the Shots on â€šÃ‚Ã¯Bullets Over Broadwayâ€šÃ‚Ã¯ Musical | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/modern-love-a-father-a-son-and-a-fighting-chance.html | A Father, a Son and a Fighting Chance | False | By Dominick Zarrillo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/as-europes-currency-union-frays-conspiracy-theories-fly.html | As Europeâ€šÃ‚Ã¯s Currency Union Frays, Conspiracy Theories Fly | False | By Floyd Norris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/large-works-and-big-changes-at-art-basel.html | Large Works and Big Changes at Art Basel | False | By Carol Vogel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/theater/reviews/tiny-dynamite-by-abi-morgan-at-59e59-theaters.html | Drawing New Lines in a Romantic Triangle | False | By David Rooney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/lynn-sheltons-your-sisters-sister.html | Solitary Retreat to a Remote Island Leads to Many Mix-Ups | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sunday-review/irans-high-card-at-the-nuclear-negotiation-table.html | Iranâ€šÃ‚Ã¯s High Card at the Nuclear Table | False | By William J. Broad | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/roman-forum-church-santa-maria-antiqua.html | Ancient Church in Rome, Restored and Imagined | False | By Eve M. Kahn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/barack-obama-by-david-maraniss.html | The Making of the President | False | By James Fallows | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/global/cyprus-weighs-european-bailout-or-loan-from-russia.html | Cyprus Weighs Russian Loan or a Bailout From Europe | False | By Dan Bilefsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/music/jordi-savalls-orient-occident-at-metropolitan-museum.html | Building East-West Bridges in Tune | False | By Allan Kozinn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/music/alec-gotlin-18-performs-at-feinsteins-at-loews-regency.html | Songs of Innocence and Aspiration | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/books/the-chaperone-by-laura-moriarty.html | Guiding a Future Star, but Finding Her Own Shine | False | By Janet Maslin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/music/philip-glass-at-issue-project-room.html | A Birthday Concert in Three Parts | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/americano-by-mathieu-demy.html | A Slow Unraveling of Family Secrets | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/documenta-13-in-kassel-germany.html | Art Show as Unruly Organism | False | By Roberta Smith | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://thecaucus.blogs.nytimes.com/2012/06/14/new-ads-in-indiana-frame-a-stirring-senate-race/ | New Ads in Indiana Frame a Stirring Senate Race | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/music/michael-kiwanuka-at-the-highline-ballroom.html | Wanderer Who Still Searches for Home | False | By Jon Pareles | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/music/blue-heron-at-st-ignatius-of-antioch.html | Songs of Love, Religious or Otherwise | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/middleeast/video-shows-syrian-opposition-fighters-with-toy-guns.html | Syrian Liberators, Bearing Toy Guns | False | By C. J. Chivers | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/dance/keigwin-company-in-two-premieres-at-the-joyce-theater.html | Boys Bonding and Roughhousing | False | By Brian Seibert | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/theater/gershwin-trustees-hopeful-for-a-broadway-american-in-paris.html | Gershwin Showsâ€šÃ„Ã´ Tonys Fuel Plans for a Musical | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/human-rights-watch-film-festival-at-lincoln-center.html | Heroes, Villains and the Invisible | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/slow-fade-to-black-at-celebrate-brooklyn-in-prospect-park.html | Two Artists Salute a Legacy | False | By Felicia R. Lee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-16 | https://artsbeat.blogs.nytimes.com/2012/06/14/anything-goes-will-be-gone-from-broadway-on-aug-5/ | â€šÃ„Â¯Anything Goesâ€šÃ„Â´ and â€šÃ„Â¯The Lyonsâ€šÃ„Â´ to Close | False | By Scott Heller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/american-tapestry-by-rachel-l-swarns.html | The First Ladyâ€šÃ„Â´s Family | False | By Edward Ball | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/theater/reviews/escape-by-susan-mosakowski-at-la-mama.html | The Paranoid Next Door Has Guns | False | By Catherine Rampell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/movie-listings-for-june-15-21.html | Movie Listings for June 15-21 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/theater/reviews/the-lathe-of-heaven-at-3ld.html | Where Dreams of the Future Are Nightmares | False | By Jason Zinoman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/the-woman-in-the-fifth-starring-ethan-hawke.html | What He Sees May Be Closer Than He Thinks | False | By Manohla Dargis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/music/jazz-listings-for-june-15-21.html | Jazz Listings for June 15-21 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/music/pop-listings-for-june-15-21.html | Pop Listings for June 15-21 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://dealbook.nytimes.com/2012/06/14/egypts-disarray-puts-a-regional-investment-bank-in-play/ | Egyptâ€šÃ„Â´s Disarray Puts a Regional Investment Bank in Play | False | By Stanley Reed and Sara Hamdan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/music/classical-music-and-opera-listings-for-june-15-21.html | Classical Music and Opera Listings for June 15-21 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/dance/dance-listings-for-june-15-21.html | Dance Listings for June 15-21 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/design/museum-and-gallery-listings-for-june-15-21.html | Museum and Gallery Listings for June 15-21 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/trusting-authority-then-and-now.html | Trusting Authority, Then and Now | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/theater/theater-listings-for-june-15-21.html | Theater Listings for June 15-21 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/spare-times-for-june-15-21.html | Spare Times for June 15-21 | False | By Sunita Reddy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/baseball/mets-complete-three-game-sweep-of-rays.html | Mets Get Just Enough Hitting for Three-Game Sweep of Rays | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/getting-started-the-care-and-handling-of-the-doorman.html | Let Me Get That for You | False | By Jake Mooney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/arts/spare-times-for-children-for-june-15-21.html | Spare Times for Children for June 15-21 | False | By Laurel Graeber | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/roominess-takes-on-new-significance.html | Roominess Takes On New Significance | False | By Joyce Cohen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/a-hospital-with-fine-bones.html | A Hospital With Fine Bones | False | By Christopher Gray | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/mortgages-taking-advantage-of-low-rates.html | Taking Advantage of Low Rates | False | By Vickie Elmer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/long-island-in-the-region-echoes-of-better-times.html | Echoes of Better Times | False | By Marcelle S. Fischler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/are-street-fairs-an-intolerable-nuisance.html | Are Street Fairs an Intolerable Nuisance? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/westchester-in-the-region-when-the-appraisal-sinks-the-deal.html | When the Appraisal Sinks the Deal | False | By Elsa Brenner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/restructuring-nepal.html | Restructuring Nepal | False | | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/new-jersey-in-the-region-deadline-looms-for-spending-affordable-housing-funds.html | Housing Funds Face a Deadline | False | By Jill P. Capuzzo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/the-reality-of-child-abuse.html | The Reality of Child Abuse | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/at-pro-line-archery-range-in-queens-the-joy-of-hitting-the-bulls-eye.html | The Rush of Hitting the Bull's-Eye | False | By Elisa Mala | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/design/josiah-mcelheny-glass-artist-in-busy-times.html | Glass Is Pretty but, He Hopes, Troubling, Too | False | By Judith H. Dobrzynski | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/texas-medicaid-overhaul-means-pain-for-some-pharmacists.html | For Some Druggists, Medicaid Changes Mean Pain | False | By Becca Aaronson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/wins-by-orourke-and-gonzalez-provide-test-for-el-paso.html | Candidates Provide a Test for El Paso | False | By Julián Aguilar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/patang-the-kite-directed-by-prashant-bhargava.html | The Old Neighborhood, in India | False | By Rachel Saltz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/redistricting-for-ethnicity-isnt-always-a-sure-thing.html | Redistricting for Ethnicity Isn't Always a Sure Thing | False | By Ross Ramsey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://dealbook.nytimes.com/2012/06/14/jurors-begin-deliberations-in-insider-trading-trial/ | Jurors Begin Deliberations in Insider Trading Trial | False | By Peter Lattman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/something-from-nothing-ice-ts-rap-documentary.html | A Hip-Hop History, by Those Who Made It | False | By Nicolas Rapold | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/ikland-documents-a-visit-to-a-vilified-tribe.html | Mountain People With a Bad Reputation | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-14 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/how-greece-squandered-its-freedom.html | How Greece Squandered Its Freedom | False | By Nikos Konstandaras | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/sensible-sentences-for-nonviolent-offenders.html | Sensible Sentences for Nonviolent Offenders | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/extraterrestrial-directed-by-nacho-vigalondo.html | Strangers, With Aliens Above | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/thats-my-boy-with-adam-sandler-and-andy-samberg.html | Bad Dad, With Junior's Wedding to Spoil | False | By David DeWitt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/europe/merkel-says-germanys-ability-to-rescue-euro-zone-is-limited.html | Merkel Stresses Limits to Germany's Strength | False | By Nicholas Kulish and Paul Geitner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/trying-to-keep-drinking-fountains-flowing-in-new-york-city-parks.html | Behind Those Cool Squirts in Summer, Many Plumbers | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/the-girl-from-the-naked-eye-a-noirish-martial-arts-movie.html | Call Girl Dies, Manhunt to Follow | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/facebook-complicates-family-estrangements.html | In the Facebook Era, Reminders of Loss After Families Fracture | False | By Catherine Saint Louis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/nik-wallenda-is-set-to-cross-niagara-falls-friday.html | After Century-Long Wait, Stage Is Set for Man Daring to Cross the Falls | False | By Danny Hakim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/movies/the-tortured-written-and-directed-by-robert-lieberman.html | Payback From Mom and Dad | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/soccer/euro-2012-goal-differential-is-not-first-tiebreaker.html | Breaking Ties Is Complicated | False | By Jack Bell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/baseball/a-j-burnett-brings-steady-presence-to-pirates.html | Burnett Brings a Steady Presence to the Pirates | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/africa/libya-refuses-to-release-hague-staff-in-custody.html | Libya Refuses to Release Hague Court Workers | False | By Marlise Simons | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/krugman-we-dont-need-no-education.html | We Don't Need No Education | False | By Paul Krugman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/health/fda-investigates-fresenius-for-failure-to-warn-of-risk.html | Dialysis Company's Failure to Warn of Product Risk Draws Inquiry | False | By Andrew Pollack | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/sniff-test-doesnt-prove-public-drinking-judge-says.html | Sniff Test Does Not Prove Public Drinking, a Judge Rules | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/chronic-fatigue-researcher-wont-face-theft-charges.html | No Theft Charge for Chronic Fatigue Researcher | False | By David Tuller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/gop-senate-primary-in-new-york-struggles-for-attention.html | A Senate Primary Stuck in the Shadows | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/schools-have-abandoned-a-skill-swimming-education-that-could-save-lives.html | Survival Skill Abandoned By Schools | False | By Jim Dwyer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/europe/russian-official-apologizes-for-threatening-journalist.html | Russian Official Apologizes for Threatening Journalist | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/bahrain-compounds-the-injustice-with-doctors-convictions.html | Bahrain Compounds the Injustice | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/cycling/armstrong-seemingly-readies-for-new-doping-fight.html | Armstrong Seemingly Readies for Battle | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/business/media/jennie-finch-pitches-for-childs-version-of-chobani-yogurt.html | Anything-but-Ordinary Mom Pitches for Chobani Yogurt | False | By Stuart Elliott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/ground-zero-cancers.html | Ground Zero Cancers | False | | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/albany-bill-to-ban-indoor-tanning-by-teenagers-under-17.html | Parlors Face Age-Limit Bill Over Tanning by Teenagers | False | By Eric P. Newcomer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/golf/us-open-woods-plays-first-round-with-precision.html | In a Star Pairing, Woods Is the Star | False | By Bill Pennington | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/the-political-contrast.html | The Political Contrast | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/asia/accused-chinese-party-members-face-harsh-discipline.html | Accused Chinese Party Members Face Harsh Discipline | False | By Andrew Jacobs | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/legal-fine-tuning-precedes-retrial-of-city-councilman-larry-b-seabrook.html | Before Retrial of Lawmaker, More Discord | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/opinion/brooks-what-republicans-think.html | What Republicans Think | False | By David Brooks | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/woman-shot-by-police-in-brooklyn-after-car-crash.html | Shot by Officer After Car Crash, Woman Dies | False | By Matt Flegenheimer and Wendy Ruderman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/middleeast/egyptian-revolts-leaders-count-their-mistakes.html | Revolt Leaders Cite Failure to Uproot Old Order in Egypt | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/police-seeking-horace-mann-abuse-claims-set-up-hot-line.html | A Police Hot Line for Abuse Claims at Horace Mann | False | By The New York Times | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/detroit-to-canada-bridge-to-be-unveiled.html | New Detroit-to-Canada Bridge to Be Unveiled | False | By Monica Davey and Ian Austen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://green.blogs.nytimes.com/2012/06/14/e-p-a-proposes-crucial-rule-limiting-soot/ | Pressured, E.P.A. Proposes Soot Limit | False | By Leslie Kaufman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/theater/reviews/harvey-with-jim-parsons-at-studio-54.html | Hope Is a Thing With Long, Fuzzy Ears | False | By Charles Isherwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/pop-warner-football-rules-limiting-contact-raise-new-questions.html | Pop Warner Weighing Research and Risks in Concussion Prevention Efforts | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/nyregion/amid-din-of-chelsea-market-plan-silence-from-christine-c-quinn.html | Mayoral Hopes Seen as Muting Quinn's Voice | False | By David W. Chen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/middleeast/officials-from-iran-and-britain-discuss-diplomatic-rift.html | British and Iranian Officials Meet to Discuss Rift | False | By Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/court-approves-release-of-boy-scouts-perversion-files.html | Oregon Justices Approve Release of Boy Scoutsâ€šÃ„Ã´â€šÃ„Ã´Perversion Filesâ€šÃ„Ã´ | False | By Kirk Johnson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/golf/us-open-michael-thompson-leads-open-after-first-round.html | A Player in His Third Major Grabs the Lead and the Attention | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/football/new-york-giants-add-technology-to-workouts.html | Giants Add Technology to Their Training Staff | False | By Sam Borden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/vast-defenses-now-shielding-new-orleans.html | Vast Defenses Now Shielding New Orleans | False | By John Schwartz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/baseball/shades-of-69-winning-washington-team-meets-yankees.html | Shades of â€šÃ„Ã´69: A Winning Team From Washington Takes on the Yankees | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/politics/obama-visits-new-york-for-star-studded-fund-raisers.html | Obama Visits New York for Star-Studded Fund-Raisers | False | By Jeremy W. Peters | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/technology/research-in-motion-reveals-multimillion-dollar-pay-for-former-chief-executives.html | Research in Motion Reveals Multimillion-Dollar Pay for Former Chief Executives | False | By Ian Austen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/europe/the-vatican-reconciliation-bid-for-society-of-st-pius-x.html | The Vatican: A Reconciliation Bid | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/holder-to-comply-in-part-with-gun-inquiry-request.html | Holder to Comply in Part With Gun Inquiry Request | False | By Michael S. Schmidt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/gt.html | GTT â€šÃ³Ã– | False | By Michael Hoinski | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/wall-street-appeal-remains-high-with-top-graduates.html | Finance Jobs Still Appeal to Graduates at Dartmouth | False | By Richard Pâ€šÃ¤Â©rez-Peâ€šÃ¤Â±a | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/basketball/nba-finals-heat-beat-thunder-in-game-2.html | James Makes a Stand, and Delivers | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://onpar.blogs.nytimes.com/2012/06/15/watney-records-third-double-eagle-in-open-history/ | Watney Records Third Double Eagle in Open History | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/us/sioux-group-asks-officials-to-reopen-70s-cases.html | Tribe Seeks Reopening of Inquiries in â€šÃ„Ã´70s Deaths | False | By Timothy Williams | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/world/asia/1995-tokyo-subway-attack-suspect.html | Suspect in â€šÃ„Ã´95 Tokyo Attack Is Said to Be Caught | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/sports/golf/2012-us-open-casey-martin-shoots-a-74-in-his-return-to-the-olympic-club.html | In Return, Martin Has â€šÃ„Ã´Good Dayâ€šÃ„Ã´ With a 74 | False | By Bill Pennington | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-16 | https://artsbeat.blogs.nytimes.com/2012/06/15/songwriters-hall-of-fame-honors-inductees/ | Songwriters Hall of Fame Honors Inductees | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-15 | https://www.nytimes.com/2012/06/15/pageoneplus/corrections-june-15.html | Corrections: June 15 | False | | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/middleeast/russia-denies-shipping-new-helicopters-to-syria.html | U.N. Team In Syria Is Imperiled, Leader Says | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/business/global/daily-euro-zone-watch.html | Central Banks Stand at Ready to Fortify Euro | False | By Nelson D. Schwartz and David Jolly | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://dealbook.nytimes.com/2012/06/15/hong-kong-exchange-to-buy-london-metal-exchange-for-2-1-billion/ | Hong Kong Exchange to Buy London Metal Exchange for $2.1 Billion | False | By Mark Scott | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/16iht-srdidiane16.html | Fillies and Frills Are Order of the Day at the Prix De Diane | False | By Gina Rarick | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/16iht-srdiscene16.html | Come for the Party, Stay for the Race | False | By Gina Rarick | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/rugby/16iht-rugby16.html | Some Normalcy for Christchurch: Here Come the All Blacks | False | By Emma Stoney | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/how-a-mexican-drug-cartel-makes-its-billions.html | Cocaine Incorporated | False | By Patrick Radden Keefe | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/leaning-on-putin.html | Leaning on Putin | False | By John Vinocur | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/16iht-melikian16.html | The Roots of Art in Ancient Egypt | False | By Souren Melikian | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/16iht-currents16.html | Going Online to Check In, Not Check Out | False | By Anand Giridharadas | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/16iht-athlete16.html | Elation and Heartbreak on the Mountaintop | False | By Tom Sims | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/at-50-the-cuban-missile-crisis-as-guide.html | At 50, the Cuban Missile Crisis as Guide | False | By Graham Allison | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/16iht-schongl6.html | Hong Kong's Cultural Ambitions, in a Nutshell | False | By Joyce Lau | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/movies/woody-allen-on-italian-movies-and-to-rome-with-love.html | Thatâ€šÃ„Ã´s Amore: Italy as Muse | False | Interview by Dave Itzkoff | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-18 | https://cityroom.blogs.nytimes.com/2012/06/15/the-shirt-off-his-back/ | The Shirt Off His Back | False | By Robert H. Singer | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/asia/china-to-investigate-death-of-labor-activist.html | China to Investigate Death of Labor Activist | False | By Andrew Jacobs | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://artsbeat.blogs.nytimes.com/2012/06/15/jeremy-jordan-added-to-cast-of-nbcs-smash/ | Jeremy Jordan Added to Cast of NBCâ€šÃ„Ã´s â€šÃ„Ã²Smashâ€šÃ„Ã´ | False | By Dave Itzkoff | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/middleeast/blow-to-transition-as-court-dissolves-egypts-parliament.html | On Eve of Vote, Egyptâ€šÃ„Ã´s Military Extends Its Power | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://dealbook.nytimes.com/2012/06/15/america-movil-increases-stake-in-telekom-austria/ | America Movil Increases Stake in Telekom Austria | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/who-made-that-soy-sauce-dispenser.html | Who Made That Soy-Sauce Dispenser? | False | By Leslie Camhi | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/till-health-do-us-part.html | Till Health Do Us Part | False | By Chuck Klosterman | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/how-to-read-a-racist-book-to-your-kids.html | How to Read a Racist Book to Your Kids | False | By Stephen Marche | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/the-6-312-issue.html | The 6.3.12 Issue | False | | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/our-smoking-habit.html | Our Smoking Habit | False | By Duane Tollison | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/dance/american-ballet-theaters-director-kevin-mckenzie.html | A Pragmatist In the Realm Of Perfection | False | Interview by Brian Seibert | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/studying-and-living-jewish-asian-intermarriage.html | A Jewish-Asian Coupleâ€šÃ„Ã´s Union Leads to a Scholarly Interest in Intermarriage | False | By Samuel G. Freedman | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-07-03 | https://well.blogs.nytimes.com/2012/06/15/growing-up-with-a-fat-dad/ | Growing Up With a Fat Dad | False | By Dawn Lerman | 2013-01-22 | TX 7-913- 111 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/us-to-stop-deporting-some-illegal-immigrants.html | Obama to Permit Young Migrants to Remain in U.S. | False | By Julia Preston and John H. Cushman Jr. | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/the-syrian-rebellion-by-fouad-ajami.html | Coming Apart | False | By Dexter Filkins | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/up-front.html | Up Front | False | By The Editors | 2012-09-25 | TX 6-540- 576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2012-09-25 | TX 6-540- 576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/in-scalias-new-book-hints-of-health-ruling.html | Hints in New Scalia Book of Views on Health Law | False | By Adam Liptak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/inside-the-list.html | Inside the List | False | By Parul Sehgal | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/boleto-a-novel-by-alyson-hagy.html | The Sport of Kings | False | By Bruce Machart | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/skios-a-novel-by-michael-frayn.html | Fantasy Island | False | By Alex Witchel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/our-lady-of-alice-bhatti-by-mohammed-hanif.html | Interpreter of Maladies | False | By Parul Sehgal | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/gillian-flynns-gone-girl-and-more.html | The Avengers | False | By Marilyn Stasio | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/end-this-depression-now-by-paul-krugman.html | What Would Keynes Do? | False | By Matthew Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/dan-gets-a-minivan-by-dan-zevin.html | Changing Lanes | False | By Dan Saltzstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/miss-fuller-by-april-bernard.html | The Transcendentalist | False | By Sarah Fay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/happy-how-do-you-feel-and-fish-on-a-walk.html | Express Yourself | False | By Emily Jenkins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/see-you-at-harrys-by-jo-knowles.html | The Third Child | False | By Claire Messud | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/the-secret-tree-by-natalie-standiford.html | What Minty Knew | False | By Lisa Von Drasek | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/dragons-love-tacos-a-gold-star-for-zog-and-more.html | Bookshelf: Dragons | False | By Pamela Paul | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/base-jumpers-double-the-dare.html | BASE Jumpers Double the Dare | False | By John Branch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/americas/3-security-workers-killed-at-university-of-alberta.html | Security Worker Is Sought in Shootings on Canadian Campus | False | By Ian Austen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/business/german-rectitude-has-its-risks.html | German Rectitude Has Its Risks | False | By James B. Stewart | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/minettes-feast-bon-appetit-and-tyler-makes-pancakes.html | Letâ€šÃ„Ã´s Eat! | False | By Ann Hodgman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/17/your-money/in-investments-as-in-life-passion-can-cloud-judgment.html | In Investments, as in Life, Passion Can Cloud Judgment | False | By Paul Sullivan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/shadow-and-bone-by-leigh-bardugo.html | A Gleam Off the Samovar | False | By Laini Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/your-money/studies-find-gossip-isnt-just-loose-talk.html | Studies Find That Gossip Isnâ€šÃ„Â´t Just Loose Talk | False | By Alina Tugend | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/books/review/how-chinese-writers-elude-censors.html | The Gray Zone | False | By Louisa Lim and Jeffrey N. Wasserstrom | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://thecaucus.blogs.nytimes.com/2012/06/15/mccain-says-adelson-is-putting-foreign-money-into-campaign/ | McCain Says Adelson is Putting â€šÃ„Â¯Foreign Moneyâ€šÃ„Â´ Into Campaign | False | By Nicholas Confessore | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/europe/in-euro-crisis-obama-tries-to-sway-merkel.html | In Euro Crisis, Obama Looks to Merkel | False | By Mark Landler and Nicholas Kulish | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/16/us/richard-f-stolz-dies-at-86-headed-cia-spy-operations-after-iran-contra.html | Richard F. Stolz Dies at 86; Headed C.I.A. Spy Operations After Iran-Contra | False | By Denise Grady | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/music/lmfao-speaks-about-influences.html | Loves DeBarge. And Fred Astaire. | False | By Melena Ryzik | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/music/japandroids-new-album-is-celebration-rock.html | Loud Enough to Be Heard in Another Country | False | Interview by Mike Rubin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/movies/homevideo/new-dvds-gremlins-2-the-new-batch-the-space-children.html | Exotic Creatures, Naughty and Nice | False | By Dave Kehr | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://dealbook.nytimes.com/2012/06/15/rajat-gupta-convicted-of-insider-trading/ | Rajat Gupta Convicted of Insider Trading | False | By Peter Lattman and Azam Ahmed | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/arts/music/puccini-opera-echoes-a-music-box-at-the-morris-museum.html | Music Box as Muse to Pucciniâ€šÃ„Ã´s â€šÃ„Â´Butterflyâ€šÃ„Â´ | False | By W. Anthony Sheppard | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/books/jo-nesbo-crime-writer-from-norway-visits-us.html | Norway Has Noir; Just Ask Jo Nesbo | False | By Charles McGrath | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/replacing-the-cake-field-notes.html | Let Them Eat Cinnamon Buns | False | By Eric V Copage | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/15/london-theater-journal-mary-tyrone-deglamorized-and-unforgettable/ | London Theater Journal: Mary Tyrone, Deglamorized and Unforgettable | False | By Ben Brantley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/in-health-care-ruling-vast-implications-for-medicaid.html | In Health Care Ruling, Vast Implications for Medicaid | False | By Robert Pear | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/business/economy/a-slow-recovery-but-its-all-relative.html | A Slow Recovery in the United States, but Itâ€šÃ„Ã´s All Relative | False | By Floyd Norris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://artsbeat.blogs.nytimes.com/2012/06/15/big-names-flock-to-michael-grandages-new-theater-company/ | Big Names Flock to Michael Grandageâ€šÃ„Ã´s New Theater Company | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://london2012.blogs.nytimes.com/2012/06/15/for-ann-romney-a-different-sort-of-horse-race/ | For Ann Romney, a Different Sort of Horse Race | False | By Mary Pilon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/europe/ukraine-president-viktor-yanukovich-says-he-has-no-authority-to-pardon-yulia-tymoshenko.html | Ukraineâ€šÃ„Ã´s President Says He Has No Authority to Pardon Jailed Rival | False | By Andrew Roth | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://cityroom.blogs.nytimes.com/2012/06/15/gracie-mansion-kitchen-new-in-kochs-day-is-to-be-updated/ | Gracie Mansion Kitchen, New in Kochâ€šÃ„Ã´s Day, Is to Be Updated | False | By David W. Dunlap | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/beyond-the-grid-manhattan.html | Beyond-the-Grid Manhattan | False | By Constance Rosenblum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/movies/pixars-brave-how-the-character-merida-was-developed.html | Evolution of a Feisty Pixar Princess | False | By Mekado Murphy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/nancy-coffey-and-timothy-nagler-vows.html | Nancy Coffey and Timothy Nagler | False | By Lois Smith Brady | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-18 | https://artsbeat.blogs.nytimes.com/2012/06/15/rerun-gastropub-theater-set-to-close/ | ReRun Gastropub Theater to Close | False | By Mekado Murphy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/zeus-of-the-catskills.html | Zeus of the Catskills | False | By Vivian S. Toy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/movies/seeking-a-friend-for-the-end-of-the-world-and-other-apocalyptic-movies.html | This Is the Way the World Ends | False | By Terrence Rafferty | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/soccer/russian-hooliganism-looms-over-euro-2012.html | Threat of Russian Hooliganism Looms Over Championships | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/stockholm-and-the-strangers-who-brought-me-there.html | Stockholm, and the Strangers Who Brought Me There | False | By Henry Alford | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/palace-hopping-in-poland.html | Palace-Hopping in Poland | False | By Iza Wojciechowska | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/free-spirits-in-a-sonoma-hamlet.html | Free Spirits in a Sonoma Hamlet | False | By Ann Marsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/a-jersey-shore-rebound.html | A Jersey Shore Rebound | False | By Michael Washburn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/exploring-czech-functionalism-in-brno.html | A Czech Trove of Minimalist Design | False | By Evan Rail | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/restaurant-report-state-bird-provisions-in-san-francisco.html | Restaurant Report: State Bird Provisions in San Francisco | False | By Nick Czap | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/a-mad-men-designer-on-how-travel-influences-her-work.html | â€šÃ„Ã²Mad Menâ€šÃ„Ã´ to Turbans | False | By Emily Brennan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/hotel-review-radisson-blu-aqua-hotel-chicago.html | Hotel Review: Radisson Blu Aqua Hotel Chicago | False | By Steven McElroy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/technology/microsoft-expected-to-introduce-tablet.html | Microsoft Is Expected to Introduce a Tablet | False | By Nick Wingfield | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/asia/china-suspends-family-planning-workers-after-forced-abortion.html | China Suspends Family Planning Workers After Forced Abortion | False | By David Barboza | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/15/movies-that-flicker-only-on-the-page/ | Movies That Flicker Only on the Page | False | By John Williams | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://dealbook.nytimes.com/2012/06/15/in-motion-facebook-lays-out-defense-and-highlights-nasdaqs-missteps/ | In Motion, Facebook Lays Out Defense and Highlights Nasdaqâ€šÃ„Ã´s Missteps | False | By Evelyn M. Rusli | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://mediadecoder.blogs.nytimes.com/2012/06/15/reporter-interrupts-obama-during-statement-on-immigration/ | Reporter Interrupts Obama During Statement on Immigration | False | By Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/social-questions.html | Good Dad, Bad Dad | False | By Philip Galanes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/tea-party-ii-coloring-book-social-activism-for-kids.html | Red Crayon, Blue Crayon | False | By Austin Considine | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/business/global/italy-makes-plans-to-cut-debt-and-revive-growth.html | Italy Makes Plans to Cut Debt and Revive Growth | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/asia/new-freedom-in-myanmar-lets-burmese-air-venom-toward-rohingya-muslim-group.html | Internet Unshackled, Burmese Aim Venom at Ethnic Minority | False | By Thomas Fuller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/business/global/britain-is-outside-euro-zone-but-not-euro-crisis.html | Britain Is Outside Euro Zone but Not Euro Crisis | False | By Stephen Castle | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/europe/russia-sending-air-and-sea-defenses-to-syria.html | Russia Sending Missile Systems to Shield Syria | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://mediadecoder.blogs.nytimes.com/2012/06/15/jerry-springer-show-is-signed-up-through-fall-2016/ | â€šÃ„Ã²Jerry Springer Showâ€šÃ„Ã´ Is Signed Up Through Fall 2016 | False | By Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/how-depressed-people-use-the-internet.html | How Depressives Surf the Web | False | By Sriram Chellappan and Raghavendra Kotikalapudi | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/asia/aung-san-suu-kyi-reaches-oslo-21-years-after-winning-nobel.html | 21 Years After Winning Nobel, Democracy Leader Reaches Oslo | False | By Steven Erlanger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://thecaucus.blogs.nytimes.com/2012/06/15/mcconnell-accuses-obama-and-aides-of-schemes-to-curtail-free-speech/ | McConnell Accuses Obama and Aides of Schemes to Curtail Free Speech | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/off-with-the-tops-off-with-your-head-making-use-of-the-whole-beet-from-greens-to-root.html | Putting the Whole Beet to Work, Including the Tops | False | By David Tanis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/theater/reviews/we-play-for-the-gods-at-cherry-lane-theater.html | It Took a Village for a Play (7 Writers and 4 Directors) | False | By Rachel Saltz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/nyregion/wallendas-niagara-falls-tightrope-walk-stirs-excitement.html | Daredevil Takes a Successful Walk Across a Popular Void | False | By DANNY HAKIM and LIZ LEYDEN | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/how-to-break-all-the-rules.html | Breaking All the Rules | False | By Bruce Feiler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/the-art-of-the-wedding-toast.html | The Art of the Wedding Toast | False | By Bruce Feiler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/europe/fears-of-social-and-political-unrest-if-greece-leaves-euro.html | Fears of Social and Political Unrest if Greece Leaves Euro | False | By Stephen Castle | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/perfect-soft-shell-crabs-to-saute-for-an-easy-treat-a-good-appetite.html | Soft-Shell Crabs in Balance | False | By Melissa Clark | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/seeing-an-omen-on-a-faded-newspaper-page.html | Seeing an Omen on a Faded Newspaper Page | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/automobiles/from-pie-in-the-sky-dream-to-hottest-truck-in-town.html | From Pie-in-the-Sky Dream to Hottest Truck in Town | False | By Nick Czap | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/automobiles/a-classic-from-loewys-portfolio.html | A Classic From Loewýs̃Ã„́s Portfolio | False | By Phil Patton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/automobiles/collectibles/studebaker-avanti-from-savior-to-orphan.html | From Savior to Orphan | False | By Tudor Van Hampton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://mediadecoder.blogs.nytimes.com/2012/06/15/sports-illustrated-to-cut-editorial-staff/ | Sports Illustrated to Cut Editorial Staff | False | By Richard Sandomir and Christine Haughney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/dance/por-instantes-at-baryshnikov-arts-center.html | Momentary Minglings, Like Encounters on La Rambla | False | By Gia Kourlas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/automobiles/a-makers-beloved-designs.html | A Makeŕs̃Ã„́s Beloved Designs | False | By Phil Patton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/automobiles/collectibles/avanti-an-affordable-icon.html | An Affordable Icon | False | By Tudor Van Hampton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/asia/fight-over-president-post-tests-mettle-of-indian-congress.html | Fight Over Post Tests India Partýs̃Ã„́s Mettle | False | By Jim Yardley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/dance/new-york-city-ballet-is-changing-but-questions-remain.html | City Ballet: Vivacity Breaks Up Doldrums | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/business/global/greek-economy-is-being-left-to-fend-for-itself.html | Troubled Greek Economy Is Being Left to Fend for Itself | False | By Liz Alderman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/automobiles/autoreviews/volkswagen-up-just-passing-through-impressively.html | Just Passing Through, Impressively | False | By Lawrence Ulrich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/music/institute-and-festival-for-contemporary-performance.html | Players Who Are a Study in Contrasts | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/the-midwife-becomes-a-status-symbol-for-the-hip.html | The Midwife as Status Symbol | False | By Danielle Pergament | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/music/new-york-philharmonic-plays-carl-nielsen-symphony.html | Revisiting a Passion of the Past | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/your-money/mutual-funds-and-etfs/your-target-date-fund-may-be-riskier-than-you-know.html | Target-Date Funds Not Equally Safe | False | By Ron Lieber | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/dance/romeo-and-juliet-at-american-ballet-theater.html | This Romeo Doesńt̃Ã„́t Fall Short at Love | False | By Brian Seibert | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/middleeast/israeli-soldier-gilad-shalit-formerly-a-captive-in-gaza-now-a-sports-columnist.html | Formerly Captive Israeli Soldier Now a Sports Columnist | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/television/forensic-firsts-begins-on-smithsonian-on-sunday.html | What Do DNA, Insects and Bullets Have in Common? | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/for-anna-wintour-power-is-always-in-vogue.html | Power Is Always in Vogue | False | By Jeremy W. Peters | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/wendi-murdoch-is-creating-a-career-of-her-own.html | Declaration of Independence | False | By Amy Chozick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/television/new-blue-lagoon-on-lifetime-and-piranhaconda-on-syfy.html | Smile! It́s̃Ã„́s Time for a Guilty Plunge Into Summer TV | False | By Mike Hale | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/a-leader-in-saving-rivers.html | A Leader in Saving Rivers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/the-health-care-and-broccoli-analogy.html | The Health Care and Broccoli Analogy | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/17/realestate/turn-left-at-the-roses.html | Turn Left at the Roses | False | By Christian L. Wright | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/soccer/euro-2012-the-dream-dies-in-camp-sweden.html | At Camp Sweden, the Party Goes On Even After England Ends the Dream | False | By Jerã'sÃ© Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://cityroom.blogs.nytimes.com/2012/06/15/a-history-of-making-messages-heard-silently/ | A History of Making Protest Messages Heard, Silently | False | By James Barron | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/theater/reviews/recall-a-play-by-eliza-clark.html | Prescription for Kids in Trouble | False | By Eric Grode | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/creating-rules-for-natural-gas-drilling.html | Creating Rules for Natural Gas Drilling | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/crosswords/bridge/v-green-an-online-bridge-magazine.html | V-Green, an Online Bridge Magazine | False | By Phillip Alder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/business/lockheed-is-replacing-strikers-at-f-35-plant-in-texas.html | Lockheed Is Replacing Strikers at Fighter Plane Plant | False | By Christopher Drew | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/obama-admits-us-fight-of-al-qaeda-has-extended-to-somalia-and-yemen.html | Obama Acknowledges U.S. Is Fighting Groups Tied to Al Qaeda in Somalia and Yemen | False | By Peter Baker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-17 | https://www.nytimes.com/2012/06/16/nyregion/for-mark-morris-choreographer-sunday-is-a-day-for-pampering.html | Dance Position No. 6: Rest | False | By John Leland | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/baseball/epsteins-cubs-beat-his-former-red-sox.html | Epsteinâ€™s New Team Beats His Old One | False | By Ben Strauss | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/design/oaxaca-mexico-shows-history-unvarnished.html | The Past Has a Presence Here | False | By Edward Rothstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/shes-innocent-were-guilty.html | Sheâ€™s Innocent. Weâ€™re Guilty. | False | By Julia Baird | 2012-09-25 | TX 6-540-576 | |
| 2012-06-15 | 2012-06-16 | https://www.nytimes.com/2012/06/16/science/william-s-knowles-dies-at-84-shared-nobel-prize-in-chemistry.html | William Knowles, Nobel Winner in Chemistry, Dies at 95 | False | By Kenneth Chang | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/reggie-pearman-postwar-middle-distance-runner-dies-at-89.html | Reggie Pearman, Postwar Middle-Distance Runner, Dies at 89 | False | By Frank Litsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/16/education/brooklyn-magnet-schools-see-hurdles-to-integration-even-in-kindergarten.html | Integrating a School, One Child at a Time | False | By Liz Robbins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/17/nyregion/mitch-waxman-tour-guide-to-decay.html | Your Guide to a Tour of Decay | False | By Steven Stern | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/asia/china-tibetan-dies-in-protest-fire.html | China: Tibetan Dies in Protest Fire | False | By Andrew Jacobs | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/louisiana-dining-critic-has-a-job-paper-says.html | Louisiana: Dining Critic Has a Job, Paper Says | False | By Jeff Gordinier | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/collins-running-on-empty.html | Running on Empty | False | By Gail Collins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/basketball/nba-finals-lebron-james-chips-away-at-notoriety.html | Attacking the Basket and a Perception | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/europe/the-hague-new-prosecutor-sworn-in.html | The Hague: New Prosecutor Sworn In | False | By Marlise Simons | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/francis-gary-powers-posthumously-awarded-silver-star.html | Powers, U-2 Pilot Captured by Soviets, Awarded Silver Star | False | By Rebecca Berg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/germany-play-well-but-dont-win.html | Go, Fight, but Donâ€™t Win! | False | By Clemens Wergin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/greta-hawkins-a-principal-trampled-in-the-rush-to-vilify.html | Principal Is Trampled in a Rush to Vilify | False | By Ginia Bellafante | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/imagine-8-million-new-york-characters-on-twitter.html | For @NewYork, 8 Million Characters | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/nyregion/in-brooklyn-councilman-charles-barron-surges-in-a-primary-race-for-congress.html | In Brooklyn, a Longtime Provocateur Surges in a Primary Race for Congress | False | By Joseph Berger and Michael M. Grynbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/16/nyregion/braulio-cuenca-last-minute-photographer-at-manhattans-marriage-bureau.html | Something Borrowed, Something Last-Minute | False | By Adriane Quinlan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/nyregion/charles-barron-a-councilman-known-for-his-unconventional-views.html | A Candidate Known for His Unconventional Views | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/books-by-an-educator-a-radio-host-and-a-political-gadfly.html | Educatorâ€™s Recipe for School Success | False | By Sam Roberts | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/michigans-attack-on-womens-rights.html | Michiganâ€™s Attack on Womenâ€™s Rights | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/business/disney-opens-revamped-california-adventure-park.html | Revamped Disney Park Tries Again | False | By Brooks Barnes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/nyregion/corey-capers-stabbing-victim-remembered-as-a-suspect-vanishes.html | A Dead Father Remembered by Many, and a Stabbing Suspect Known to Few | False | By Michael Wilson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/answers-to-questions-about-new-york.html | Answering a Question About an Airport Bathroom | False | By Michael Pollak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/nyregion/in-brawl-involving-drake-and-chris-brown-flying-bottles-and-ice.html | In Celebrity Brawl at Club, a Scene of Flying Bottles and Ice Cubes | False | By Cara Buckley | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/golf/us-open-second-round-notebook.html | Mickelson Makes Progress, if Not a Charge, and Survives the Cut | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/politics/romneys-bus-tour-of-new-hampshire-lets-in-the-outside-world.html | Romneyâ€šÃ„Ã´s Bus Tour of New Hampshire Lets In a Bit of the Outside World | False | By Sarah Wheaton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://dealbook.nytimes.com/2012/06/15/banks-fire-drill-for-greece-election/ | Banksâ€šÃ„Ã´ Fire Drill for Greece Election | False | By Peter Eavis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/basketball/nba-finals-tv-ratings-up-seven-percent-from-last-year.html | T.V. Ratings for Finals Up Seven Percent From Last Year | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/nocera-the-safest-bank.html | The Safest Bank | False | By Joe Nocera | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/a-step-toward-a-dream.html | A Step Toward a Dream | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/in-new-mexico-a-city-divies-and-unites-for-a-dog-named-blue.html | City Divides and Unites for a Dog Called Blue | False | By Fernanda Santos | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/johnny-devincenzo-77-steel-pole-puncher.html | The Man Who Punches Steel | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/opinion/primary-day-is-june-26.html | Primary Day Is June 26 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/politics/obamas-immigration-shift-puts-pressure-on-romney.html | Obamaâ€šÃ„Ã´s Announcement Seizes Initiative and Puts Pressure on Romney | False | By Helene Cooper and Trip Gabriel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/europe/girl-9-gives-school-lunch-failing-grade.html | Girl, 9, Gives School Lunch Failing Grade | False | By Ravi Somaiya | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/rock-climber-alex-honnold-tackles-yosemites-biggest-rock-faces.html | Solo Climber Reaches New Heights | False | By Tim Neville | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/review-dobbs-dawg-house-and-doc-ice-southern-snow.html | Boutique Treatment for the Lowly Frank | False | By Alice Gabriel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://dealbook.nytimes.com/2012/06/15/victory-spurs-speculation-on-bhararas-next-move/ | Victory Spurs Talk on Bhararaâ€šÃ„Ã´s Next Move | False | By Azam Ahmed and Peter Lattman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/nyregion/woman-killed-by-detective-had-lengthy-arrest-record.html | Record of Detective in Fatal Shooting Is Defended | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/baseball/college-world-series-ucla-trounces-stony-brook-in-opening-game.html | U.C.L.A. Trounces Stony Brook in Series Opener | False | By Brian M. Ayers | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/new-hampshire-holds-lottery-for-moose-hunt.html | In New Hampshire, a Coveted Chance to Hunt a Moose | False | By Katharine Q. Seelye | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/golf/top-ranked-donald-exits-the-us-open.html | Answering Questions After Exiting the U.S. Open | False | By Bill Pennington | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/world/europe/thessaloniki-tackles-greeces-problems-in-miniature.html | Greek Mayor Aims to Show Athens How Itâ€šÃ„Ã´s Done | False | By Suzanne Daley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/golf/woods-tied-with-furyk-and-toms-at-the-top-in-the-open.html | Woods Tied With Two at the Top in the Open | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/a-review-of-cuban-crocodile-in-long-beach.html | Traditional Flavors, With a Cuban Kick | False | By Joanne Starkey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/in-north-fork-innovations-expand-the-versatility-of-wines.html | Experimenting Pays Off | False | Howard G. Goldberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/a-review-of-cescos-trattoria-in-darien.html | A Taste of the Veneto, a Reminder of Home | False | By Patricia Brooks | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/dinosaur-bar-b-que-comes-to-newark.html | Vegetarian Woos a Ribs Place | False | By Tammy La Gorce | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/politics/at-romneys-side-a-determined-running-mate.html | At Romneyâ€šÃ„Ã´s Side, a Determined Running Mate | False | By Ashley Parker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/a-review-of-shirin-cafe-in-manalapan.html | Russian and Uzbek: A Venturesome Menu | False | By Karla Cook | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/a-preview-of-caramoor-international-music-festival-in-katonah.html | Caramoor Festival Marked by a Directorâ€šÃ„Ã´s Imprint | False | By Phillip Lutz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/a-review-of-my-fair-lady-at-the-gateway-playhouse.html | From Flower Girl to Loverly Lady, Accent and All | False | By Aileen Jacobson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/baseball/jason-bay-hurt-as-reds-beat-mets.html | Jason Bay Hurt as Mets Fall to Reds | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/a-review-of-i-loved-i-lost-i-made-spaghetti-in-hartford.html | Disasters in Dating, With a Side of Charm | False | By Sylviane Gold | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/a-review-of-henry-iv-part-1-at-the-shakespeare-theater-of-new-jersey.html | Prince Hal, You‚Äö√Ñ√¥re Keeping Bad Company | False | By Michael Sommers | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/politics/mayors-see-slight-gains-no-thanks-to-congress.html | Mayors See Slight Gains, No Thanks to Congress | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/san-francisco-cyclist-charged-with-manslaughter.html | After Death, Manslaughter Charge for Cyclist | False | By Malia Wollan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/us/workers-point-finger-at-their-own-agency-amid-a-backlog-in-veterans-benefits.html | Workers Point Finger at Their Own Agency Amid a Backlog in Veterans‚Äö√Ñ√¥ Benefits | False | By James Dao | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/sports/baseball/yankees-top-nationals-in-matchup-of-division-leaders.html | Winning Streak Ends, but First-Place Yankees Make Sure It Isn‚Äö√Ñ√¥t Theirs | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/16/business/global/japan-reaches-tax-deal-that-could-help-shrink-debt.html | Japan Reaches Tax Deal That Could Help Shrink Debt | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/arts/television/judy-freudberg-who-wrote-for-sesame-street-dies-at-62.html | Judy Freudberg, a Writer for ‚Äö√Ñ√≤Sesame Street‚Äö√Ñ√¥ for 35 Years, Dies at 62 | False | By Daniel E. Slotnik | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-16 | https://www.nytimes.com/2012/06/16/pageoneplus/corrections-june-16.html | Corrections: June 16 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/16/sports/soccer/16iht-unity16.html | Unity a Winning Trait at Euro 2012 | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/middleeast/egyptians-vote-in-presidential-runoff-election.html | With Revolution‚Äö√Ñ√¥s Fate at Stake, Egypt Votes on President | False | By DAVID D. KIRKPATRICK and KAREEM FAHIM | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/asia/japans-prime-minister-orders-restart-of-2-nuclear-reactors.html | Japan Public Still Divided as 2 Reactors to Be Opened | False | By Martin Fackler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/science/space/china-sends-3-astronauts-including-a-woman-into-space.html | First Female Astronaut From China Blasts Into Space | False | By David Barboza and Kevin Drew | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/middleeast/saudi-crown-prince-nayef-dies-led-crackdown-on-al-qaeda.html | Nayef bin Abdul Aziz, Saudi Crown Prince Who Led Crackdown on Al Qaeda, Dies at 78 | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/middleeast/un-suspends-its-mission-in-syria-citing-violence.html | U.N. Suspends Syria Mission, Citing Increase in Violence | False | By David D. Kirkpatrick and David E. Sanger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/nik-wallenda-tightrope-walking-his-way-into-the-history-books.html | After Niagara Falls Tightrope Walk, Hope for a Boost in Tourism | False | By Danny Hakim and Liz Leyden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/asia/car-bombing-in-pakistan-kills-24-people.html | Bombs in Pakistan Kill at Least 32 | False | By Ismail Khan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/jobs/john-thompson-of-virtual-instruments-on-his-career.html | Goodbye, Bell Bottoms | False | By John W. Thompson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/debating-if-colorado-national-monument-should-be-a-national-park.html | Disputing Whether a Treasure Needs a Name Upgrade | False | By Jack Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/golf/50-years-ago-arnold-palmer-let-the-us-open-slip-away.html | For Palmer, One That Got Away | False | By Dave Anderson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://bats.blogs.nytimes.com/2012/06/16/game-loses-one-of-its-voices/ | Game Loses One of Its Voices | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/middleeast/mohammad-al-attar-play-explores-syria-uprising.html | One Night Only: Syria in Revolt, on a Beirut Stage | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/in-box-on-armstrong-doping-agency-is-misguided.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/box-seats-best-seats-in-the-house-any-place-with-dad.html | Best Seats in the House? Any Place With Dad | False | By Matt Richtel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/asia/aung-san-suu-kyi-accepts-nobel-peace-prize.html | In Long-Overdue Speech, Dissident Says Nobel Opened Her Heart | False | By Steven Erlanger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/jobs/take-breaks-regularly-to-stay-on-schedule-workstation.html | To Stay on Schedule, Take a Break | False | By Phyllis Korkki | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/business/when-software-grades-your-essay.html | When Software Grades Your Essay | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/asia/activism-grows-as-singapore-loosens-restrictions.html | As Singapore Loosens Its Grip, Residents Lose Fear to Challenge Authority | False | By Andrew Jacobs | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/baseball/r-a-dickey-master-of-the-knuckler.html | Otherworldly Pitch Meets Its Jedi Master | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/business/why-punish-the-savers.html | Why Punish the Savers? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/middleeast/shiite-pilgrims-targeted-in-baghdad-car-bombings.html | 2 Car Bombs Target Shiites in Baghdad | False | By Duraid Adnan and Tim Arango | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/middleeast/iran-faces-critical-choice-in-new-round-of-nuclear-talks.html | In Moscow, Iran to Face Critical Choice in the Latest Round of Nuclear Talks | False | By Mark Landler and Ellen Barry | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/business/shawn-wilson-of-ushers-new-look-foundation-on-leadership.html | Caution, Please: The Boss‚Äö√Ñ√¥s Office Is a No-Spin Zone | False | By Adam Bryant | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/basketball/nba-finals-oklahoma-city-crowd-rumbles-miamis-slumbers.html | One Crowd Rumbles; the Other Slumbers | False | By Tony Gervino | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/business/euro-may-have-a-painful-path-whatever-greece-decides.html | Whatever Greek Voters Decide, the Euro Looks Likely to Suffer | False | By Nelson D. Schwartz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/europe/in-greece-fears-that-voting-wont-resolve-turmoil.html | As Greeks Head to Polls Again, a Fear That No One Will Win | False | By Rachel Donadio and Steven Erlanger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/your-money/why-european-stocks-may-be-ripe-for-long-term-gains.html | A Contrarian Case for Investing in Europe | False | By Jeff Sommer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://bats.blogs.nytimes.com/2012/06/16/lynn-having-a-breakout-year-for-cardinals/ | Lynn Having a Breakout Year for the Cardinals | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/europe/european-leaders-present-plan-to-quell-euro-zone-crisis.html | European Leaders to Present Plan to Quell the Crisis Quickly | False | By Jack Ewing | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/business/broken-trust-takes-time-to-mend-economic-view.html | Broken Trust Takes Time to Mend | False | By Tyler Cowen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/golf/us-open-golfers-find-olympic-club-is-a-tough-but-worthy-test.html | With Every Shot, Olympic Club Tests the Best | False | By Bill Pennington | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/dna-gives-new-insights-into-michelle-obamas-roots.html | Meet Your Cousin, the First Lady: A Family Story, Long Hidden | False | By Rachel L. Swarns | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/now-in-the-delivery-room-forceps-camera-action.html | Honey, the Baby Is Coming; Quick, Call the Photographer | False | By Elissa Gootman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/autoracing/formula-one-a-tough-sell-in-the-us-plants-a-flag-in-austin.html | Formula One Track, Nearing First Race, Gets Wary Embrace From Austin | False | By Dave Montgomery | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://bats.blogs.nytimes.com/2012/06/16/30-seconds-with-johnny-bench/ | 30 Seconds With Johnny Bench | False | By Joe Brescia | | | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/chukchansi-tribe-in-california-pushes-to-preserve-language.html | With Casino Revenues, Tribes Push to Preserve Languages, and Cultures | False | By Norimitsu Onishi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/asia/in-shift-china-stifles-debate-on-economic-change.html | China Closes Window on Economic Debate, Protecting Dominance of State | False | By Ian Johnson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/in-new-jersey-halfway-houses-escapees-stream-out-as-a-penal-business-thrives.html | As Escapees Stream Out, a Penal Business Thrives | False | By Sam Dolnick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/world/africa/south-africa-looks-to-apply-tribal-law.html | South Africa Debates Law to Support Tribal Courts | False | By Lydia Polgreen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/business/drexel-hamilton-a-wall-st-firm-hiring-disabled-veterans.html | Yes, Wall Street Can Reach Out | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/david-bartons-defamation-lawsuit-tests-new-texas-law.html | Defamation Suit Puts New Law to the Test | False | By Morgan Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/business/executive-pay-still-climbing-despite-a-shareholder-din.html | C.E.O. Pay Is Rising Despite the Din | False | By Nathaniel Popper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/texas-gop-fights-over-spoils-while-democrats-pray-for-comeback.html | Two Different Parties, Two Very Different Moods | False | By Ross Ramsey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/technology/acxiom-the-quiet-giant-of-consumer-database-marketing.html | Mapping, and Sharing, the Consumer Genome | False | By Natasha Singer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/pulling-the-strings-for-the-cruz-campaign-in-texas.html | â€˜Band of Brothersâ€™ Pulls Strings for Cruz Campaign | False | By Jay Root | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/baseball/russell-martin-plays-catcher-the-toughest-position-in-baseball.html | One Hard Way to Play Ball | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/baseball/plumbers-in-the-outfield-meet-the-all-watergate-team.html | Plumbers in the Outfield: Meet the All-Watergate Team | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-18 | https://mediadecoder.blogs.nytimes.com/2012/06/16/niagara-falls-tightrope-walk-is-a-ratings-bonanza-for-abc/ | Niagara Falls Tightrope Walk Is a Ratings Bonanza for ABC | False | By Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://offthedribble.blogs.nytimes.com/2012/06/16/its-not-the-years-its-the-miles/ | Itâ€™s Not the Years, Itâ€™s the Miles | False | By Benjamin Hoffman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/politics/horse-co-owned-by-ann-romney-earns-a-spot-on-olympic-dressage-team.html | Romney Horse Wins Spot on Olympic Dressage Team | False | By Trip Gabriel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://bats.blogs.nytimes.com/2012/06/16/too-small-an-astro-responds-to-doubts-in-a-big-way/ | Too Small? An Astro Responds to Doubts in a Big Way | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/this-week-at-film-forum.html | This Week at Film Forum | False | By Yoni Brenner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/sunday-dialogue-schools-for-rich-and-poor.html | Sunday Dialogue: Schools for Rich and Poor | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/first-theater-then-facebook.html | First Theater, Then Facebook | False | By Robert Zaretsky and John T. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/national-secrets-and-national-security.html | National Secrets and National Security | False | By Arthur S. Brisbane | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/catching-up-with-capt-mike-carriker.html | Capt. Mike Carriker | False | By Kate Murphy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/no-sweet-home-alabama.html | The Strange Career of Juan Crow | False | By Diane McWhorter | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/thoughts-on-fathers-and-families.html | Thoughts on Fathers and Families | False | By Alexandra Styron | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/reform-in-the-name-of-the-father.html | Reform, in the Name of the Father | False | By Adaobi Tricia Nwaubani | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/inside-the-warped-world-of-summons-court.html | Inside the Warped World of Summons Court | False | By Brent Staples | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/stronger-medicine-for-what-ails-horse-racing.html | Stronger Medicine for What Ails Horse Racing | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/the-children-deserve-justice.html | The Children Deserve Justice | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/energy-etch-a-sketch.html | Energy Etch A Sketch | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/fair-use-art-swiss-cheese-and-me.html | Fair Use, Art, Swiss Cheese and Me | False | By Michael Rips | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/friedman-first-tahrir-square-then-the-classroom.html | First Tahrir Square, Then the Classroom | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/dowd-moral-dystopia.html | Moral Dystopia | False | By Maureen Dowd | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/buddhists-delight.html | Buddhistsâ€šÃ„Ã´ Delight | False | By James Atlas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/douthat-sympathy-for-the-radical-left.html | Sympathy for the Radical Left | False | By Ross Douthat | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/bruni-2012s-financial-free-for-all.html | 2012â€šÃ„Ã´s Financial Free-for-All | False | By Frank Bruni | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/kristof-pinched-and-griping-in-iran.html | Pinched and Griping in Iran | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/opinion/sunday/female-athletes-thank-nixon.html | Female Athletes, Thank Nixon | False | By Allen Barra | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/baseball/yankees-beat-nationals-in-14-innings.html | Pettitte Goes 7, but the Yankees Take Twice That to Win | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-18 | https://artsbeat.blogs.nytimes.com/2012/06/16/stage-collapses-before-toronto-radiohead-concert/ | Stage Collapses Before Toronto Radiohead Concert | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://goal.blogs.nytimes.com/2012/06/16/wambach-stunner-helps-u-s-women-beat-sweden/ | Wambach Stunner Helps U.S. Women Beat Sweden | False | By Andrew Das | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/beating-the-texas-heat-without-having-to-go-too-far.html | How to Beat the Heat Without Having to Go Too Far | False | By Stirling Kelso | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-20 | https://www.nytimes.com/2012/06/18/sports/eugene-selznick-beach-volleyball-pioneer-dies-at-82.html | Eugene Selznick, Beach Volleyball Pioneer, Dies at 82 | False | By Paul Vitello | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/in-mt-mckinley-avalanche-4-climbers-presumed-dead.html | 4 Climbers Presumed Dead in Mt. McKinley Avalanche | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://onpar.blogs.nytimes.com/2012/06/16/mickelson-with-plenty-to-celebrate-is-hoping-for-one-more-reason/ | Mickelson, With Plenty to Celebrate, Is Hoping for One More Reason | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://onpar.blogs.nytimes.com/2012/06/16/schwartzel-pushes-through-pain/ | Schwartzel Pushes Through Pain | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-16 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/evelyn-shapiro-88-is-killed-in-her-bronx-apartment.html | Woman, 88, Is Killed in Bronx Apartment | False | By Colin Moynihan and Aaron Edwards | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://par.blogs.nytimes.com/2012/06/16/greens-slow-as-tournament-goes-on/ | Greens Slow as Tournament Goes On | False | By Bill Pennington | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/for-many-immigrants-obamas-policy-offers-relief.html | For Many Immigrants, Policy Offers Joy and Relief | False | By Ian Lovett | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/crosswords/chess/chess-levon-aronian-is-too-aggressive-for-his-own-good.html | The Pitfalls of a Counterattack | False | By Dylan Loeb McClain | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/graduation-speakers-offer-advice-idealism-and-humor.html | Familiar Faces Offering Advice, Idealism and Humor | False | By Richard PÃ©rez-PeÃ±a | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/us/politics/sheldon-adelson-injects-more-cash-into-gop-groups.html | New G.O.P. Help From Casino Mogul | False | By Nicholas Confessore | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/pageoneplus/corrections-june-17.html | Corrections: June 17 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/theater/steve-ben-israel-performance-artist-dies-at-74.html | Steve Ben Israel, a Living Theater Performance Artist, Dies at 74 | False | By Paul Vitello | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/golf/us-open-furyk-and-mcdowell-hold-lead-as-woods-falls-to-14th.html | Birdies Finally Arrive, but Woods Falls From Lead | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/golf/us-open-17-year-old-amateur-believes-he-can-win.html | Forget Feel-Good Story: 17-Year-Old Aims to Win | False | By Bill Pennington | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/sports/baseball/reds-get-early-jump-with-bruce-home-run-to-beat-mets.html | Early Curveball Proves Costly, and the Mets Cannot Recover | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/emily-cook-christopher-dwight-weddings.html | Emily Cook, Christopher Dwight | False | | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/shannon-schissler-andrew-baker-weddings.html | Shannon Schissler and Andrew Baker | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/lee-bantle-mitchell-vines-weddings.html | Lee Bantle, Mitchell Vines | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/michael-growler-bill-bowers-weddings.html | Michael Growler, Bill Bowers | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/kira-peikoff-matthew-beilis-weddings.html | Kira Peikoff, Matthew Beilis | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/elizabeth-tomlinson-peter-sillin-weddings.html | Elizabeth Tomlinson, Peter Sillin | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/melissa-matarese-michael-fensterstock-weddings.html | Melissa Matarese, Michael Fensterstock | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/callie-canfield-chris-worthington-weddings.html | Callie Canfield, Chris Worthington | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/kathleen-sheppard-deen-freelon-weddings.html | Kathleen Sheppard, Deen Freelon | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/amanda-williams-christopher-nortonweddings.html | Amanda Williams, Christopher Norton | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/sara-di-bonaventura-nii-ofosu-amaah.html | Sara di Bonaventura and Nii Amaah Ofosu-Amaah | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/lauren-emden-daniel-wrublin-weddings.html | Lauren Emden, Daniel Wrublin | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/katherine-brewer-douglas-goodman-weddings.html | Katherine Brewer, Douglas Goodman | False | By Zach Johnk | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/elinor-buchler-alexei-beltrone-weddings.html | Elinor Buchler, Alexei Beltrone | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/elizabeth-fisk-russell-wells-jr.html | Elizabeth Fisk, Russell Wells Jr. | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/bahar-kasaaian-westley-smith-weddings.html | Joy Kasaaian, Westley Smith | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/nicholas-butler-clark-olson-weddings.html | Nicholas Butler, Clark Olson | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/tara-ahamed-jonathan-tucker-weddings.html | Tara Ahamed, Jonathan Tucker | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/susan-tarrant-lee-carrier-weddings.html | Susan Tarrant, Lee Carrier | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/diana-silbergeld-gregory-pasquali-weddings.html | Diana Silbergeld, Gregory Pasquali | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/silvia-wedad-scandar-matthew-mahan-weddings.html | Silvia-Wedad Scandar, Matthew Mahan | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/kelsey-hillger-andrew-field-weddings.html | Kelsey Hillger, Andrew Field | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/meghan-stafford-daniel-gaviganweddings.html | Meghan Stafford, Daniel Gavigan | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/pamela-chinn-alexander-horn-weddings.html | Pamela Chinn, Alexander Horn | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/reema-ghody-lokesh-rao-weddings.html | Reema Ghody and Lokesh Rao | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/alissa-stock-samuel-hendel-weddings.html | Alissa Stock and Samuel Hendel | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/neha-lall-robert-knowles-weddings.html | Neha Lall, Robert Knowles | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/vera-gerrity-james-belger-weddings.html | Vera Gerrity, James Belger | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/alexis-roettinger-christopher-markowski-weddings.html | Alexis Roettinger, Christopher Markowski | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/carolyn-sussman-william-blodgett-weddings.html | Carolyn Sussman and William Blodgett | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/carolyn-trager-daniel-kliman-weddings.html | Carolyn Trager, Daniel Kliman | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/amy-pettibone-patrick-durkan-weddings.html | Amy Pettibone, Patrick Durkan | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/richard-friedman-robert-hughes-weddings.html | Richard Friedman, Robert Hughes | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/jennifer-rosini-pablo-gentile-weddings.html | Jennifer Rosini, Pablo Gentile | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/noelle-sakowitz-evan-miller-weddings.html | Noelle Sakowitz, Evan Miller | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/mary-jane-frisbee-scott-macdonald-weddings.html | Mary Jane Frisbee, Scott Macdonald | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/katherine-mcnerney-walker-ellis-weddings.html | Katherine McNerney, Walker Ellis | False | | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/katherine-harrington-spencer-domin-weddings.html | Katherine Harrington, Spencer Domin | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/nikki-pfarr-joshua-grochow-weddings.html | Nikki Pfarr, Joshua Grochow | False | By Zach Johnk | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/veronica-rotemberg-ilan-graff-weddings.html | Veronica Rotemberg, Ilan Graff | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/lauren-willig-james-ratcliffe-iii-weddings.html | Lauren Willig, James Ratcliffe III | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/deborah-malmud-diana-dube-weddings.html | Deborah Malmud, Diana Dube | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/brett-kelly-chad-birmingham-weddings.html | Brett Kelly, Chad Birmingham | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/adriane-casalotti-bernard-becker-weddings.html | Adriane Casalotti, Bernard Becker | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/elena-bennett-susan-goulet-weddings.html | Elena Bennett and Susan Goulet | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/katis-wai-rodney-martin-weddings.html | Katis Wai, Rodney Martin | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/grayson-hellmuth-cleveland-rueckert-weddings.html | Grayson Hellmuth, Cleveland Rueckert | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/sinae-lee-eli-mark-weddings.html | Sinae Lee, Eli Mark | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/michael-scarna-michael-lamasa-weddings.html | Michael Scarna, Michael LaMasa | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/natasha-uspensky-jonathan-parkhideh-weddings.html | Natasha Uspensky, Jonathan Parkhideh | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/jacqueline-connor-daniel-fein-weddings.html | Jacqueline Connor, Daniel Fein | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/blair-baumwell-ari-molovinsky-weddings.html | Blair Baumwell, Ari Molovinsky | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-17 | https://www.nytimes.com/2012/06/17/fashion/weddings/katherine-zemenick-jeffrey-fogel-weddings.html | Katherine Zemenick, Jeffrey Fogel | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/rugby/18iht-rugby18.html | Northern Teams Fall Short Again on Southern Tour | False | By Emma Stoney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/middleeast/egyptian-presidential-vote-enters-second-day.html | Egyptâ€šÃ„Â's Military Cements Its Powers as Voting Ends | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/europe/18iht-educside18.html | Foreign Instructors Fighting for Equality at Italian Universities | False | By D.D. GUTTENPLAN | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/europe/18iht-educlede18.html | For Lecturers, Trouble in an Italian Paradise | False | By D.D. GUTTENPLAN | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/europe/greek-elections.html | Supporters of Bailout Claim Victory in Greek Election | False | By Rachel Donadio | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/what-rio-can-do.html | What Rio Can Do | False | By Thomas E. Lovejoy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/realigning-the-reset.html | Realigning the Reset | False | By Dmitri Trenin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/soccer/18iht-soccer18.html | Poland Goes On, but Only as a Spectator | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/design/when-form-trumps-function.html | When Form Trumps Function | False | By Alice Rawsthorn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/global/worried-banks-pose-threat-to-push-for-financial-union.html | Worried Banks Resist Fiscal Union | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://bits.blogs.nytimes.com/2012/06/17/disruptions-wearable-gadgets-upset-f-a-a-curbs-on-devices/ | Disruptions: Wearable Gadgets Upset F.A.A. Curbs on Devices | False | By Nick Bilton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-19 | https://www.nytimes.com/2012/06/18/arts/design/paul-jenkins-abstract-expressionist-painter-dies-at-88.html | Paul Jenkins, Painter of Abstract Artwork, Dies at 88 | False | By Randy Kennedy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/us/rodney-king-whose-beating-led-to-la-riots-dead-at-47.html | Rodney King Dies at 47; Police Beating Victim Who Asked â€šÃ„Â'Can We All Get Along?â€šÃ„Â' | False | By Jennifer Medina | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://thecaucus.blogs.nytimes.com/2012/06/17/romney-doesnt-say-whether-he-will-overturn-obama-immigration-order/ | Romney Doesnâ€šÃ„Â't Say Whether He Would Overturn Obama Immigration Order | False | By Trip Gabriel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://artsbeat.blogs.nytimes.com/2012/06/17/box-office-busts-for-sandler-and-cruise-movies/ | Box Office Busts for Sandler and Cruise Movies | False | By Brooks Barnes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://cityroom.blogs.nytimes.com/2012/06/17/revisiting-the-era-of-automatic-dining/ | Revisiting the Era of Automatic Dining | False | By Sam Roberts | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-17 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/17/a-ulysses-for-those-unable-to-make-bloomsday-on-broadway/ | A â€šÃ„Ã²Ulyssesâ€šÃ„Ã´ for Those Unable to Make â€šÃ„Ã²Bloomsday on Broadwayâ€šÃ„Ã´ | False | By Mike Hale | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/books/the-kings-of-cool-by-don-winslow.html | Sexy Drug Dealers Have Parents, Too | False | By Janet Maslin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/basketball/heats-list-of-talents-includes-drawing-charges.html | Protecting the Key, if Not Their Bodies, the Heat Try to Draw Charges | False | By Edgar Thompson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/olympics/ioc-investigating-olympic-ticket-sales.html | I.O.C. Investigating Olympic Ticket Sales | False | By Mary Pilon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/theater/reviews/space-space-by-banana-bag-bodice-at-collapsable-hole.html | A Sibling Odyssey, in Space | False | By Jason Zinoman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/dance/emily-faulkner-wind-up-dances-at-baryshnikov-arts-center.html | A Tea Party of a Circus: No Mad Hatter Here | False | By Brian Seibert | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/music/chelsea-music-festival-features-debussy-and-cage.html | Music, Meeting at the Crossroads | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/thousands-march-silently-to-protest-stop-and-frisk-policies.html | Thousands March Silently to Protest Stop-and-Frisk Policies | False | By John Leland and Colin Moynihan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/baseball/mets-young-has-solid-outing-but-reds-pull-off-sweep.html | Young Has Solid Outing, but Reds Hang On for Sweep | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/baseball/yankees-power-past-nationals-for-another-sweep.html | Yankees Turn Showdown Into Showcase in Sweep | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/design/web-site-gives-artists-fame-in-times-square.html | Web Sites Illuminate Unknown Artists | False | By Melena Ryzik | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/theater/reviews/uncle-vanya-adapted-by-annie-baker-at-soho-rep.html | A Fresh Breeze in Pastoral Russia | False | By Charles Isherwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/television/burning-love-and-first-dates-with-toby-harris-online.html | Romantic Mishaps in Web-Size Bites | False | By Mike Hale | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/humans-and-animals-shared-maladies.html | Humans and Animals: Shared Maladies | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/music/national-jazz-museum-in-harlem-plans-expansion.html | A Jazz Museum Grows Up | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/us/southern-baptists-set-to-elect-their-first-black-leader.html | Southern Baptists Set for a Notable First | False | By Erik Eckholm | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/dance/swan-lake-by-australian-ballet-at-koch-theater.html | Relationships, Flawed and Fragile, in an Updated Classic | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/is-a-ban-on-large-sodas-the-answer-to-obesity.html | Is a Ban on Large Sodas the Answer to Obesity? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/bankruptcy-lawyers-fees.html | Bankruptcy Lawyersâ€šÃ„Ã´ Fees | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/music/kurt-rosenwinkel-trio-with-johnny-oneal-at-jazz-standard.html | Revisiting Jazz Repertory, With Speedy Scat | False | By Ben Ratliff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/music/opera-moderne-completes-its-red-scare-series.html | Blacklists and Shadows Looming Over Composers | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/arts/music/glass-farm-ensemble-plays-john-cage-at-symphony-space.html | Like a Sampling D.J., John Cage Weaves a Piece From the Works of Others | False | By Steve Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/theater/a-baldwin-play-reading-will-benefit-theaters.html | A Baldwin Play Reading Will Benefit Theaters | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/baruch-college-finds-problems-in-business-program.html | Baruch College Finds Problems in a Business Program | False | By Eric P. Newcomer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/crosswords/bridge/bridge-senior-teams-trial-for-world-mind-sports-games.html | Senior Teams Trial for World Mind Sports Games | False | By Phillip Alder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/europe/french-socialists-win-majority-in-parliament.html | Socialistsâ€šÃ„Ã´ Victory in France Buttresses Hollandeâ€šÃ„Ã´s Power | False | By Steven Erlanger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/vulnerable-to-reform.html | Will the Reformers Come for Me, Too? | False | By Mike Ervin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-17 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/the-nypds-obsession-with-numbers.html | Policing by the Numbers | False | By John A. Eterno | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/asia/north-korea-accuses-clinton-of-reckless-criticism.html | North Korea Calls Clinton Criticism â€šÃ„Ã²Recklessâ€šÃ„Ã´ | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/police-shut-down-nightclub-after-celebrity-brawl.html | After Celebrity Brawl, Police Shut Down Two Nightclubs | False | By Joseph Goldstein and James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/media/hearst-plans-to-bring-back-elle-accessories-magazine.html | Hearst Plans to Bring Back Elle Accessories | False | By Stuart Elliott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/media/digital-radio-royalties-start-to-add-up.html | Royalties From Digital Radio Start to Add Up | False | By Ben Sisario | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/americas/suspect-in-campus-shooting-in-canada-arrested-at-us-border.html | Suspect in Shooting in Canada Is Arrested | False | By Ian Austen | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/2-union-organizers-indicted-after-rally-at-hotel-construction-site.html | New Twist in 6-Year Fight With Developer: Union Rally Leads to Riot Charges | False | By Charles V. Bagli | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/middleeast/salman-expected-to-become-next-saudi-crown-prince.html | Saudis Seek a Crown Prince and Talk of Other Successors | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/for-clyde-williams-a-rangel-challenger-only-voters-opinions-matter.html | For a Rangel Challenger, Voters' Opinions Are the Only Ones That Matter | False | By Kate Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/media/huffington-magazine-continues-digital-medias-incursion.html | Digital Media's Ever-Swifter Incursion | False | By David Carr | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/tennis/nalbandians-outburst-costs-him-shot-at-queens-club-title.html | Nalbandian's Kicking Tantrum Costs Him Shot at Title | False | By Ben Rothenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/technology/apples-goes-head-to-head-with-google-over-mobile-maps.html | Apple and Google Go Head to Head Over Mobile Maps | False | By Quentin Hardy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/ncaafootball/sanduskys-wife-is-an-intriguing-figure-in-his-case.html | An Intriguing Figure Has Yet to Speak at Sandusky's Sexual Assault Trial | False | By Nate Schweber | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/obama-re-election-complicated-by-world-events.html | In a World of Complications, Obama Faces a Re-election Test | False | By Peter Baker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/global/mergers-of-european-mobile-carriers-expected-to-grow.html | Mergers of European Mobile Carriers Expected to Grow | False | By Kevin J. O'Brien | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://thecaucus.blogs.nytimes.com/2012/06/17/campaigns-turning-focus-to-borders/ | Campaigns Turning Focus to Borders | False | By Michael D. Shear | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/deal-in-albany-on-policing-abuse-of-disabled.html | Deal in Albany on Policing Abuse of Disabled | False | By DANNY HAKIM | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/with-taxi-deal-blocked-questions-about-bloombergs-budget.html | With Taxi Deal Blocked, the City's Budget Is in Flux | False | By David W. Chen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/john-velazquez-injured-in-fall-week-after-belmont-win.html | Week After His Belmont Victory, Velazquez Is Injured in Spill | False | By Joe Drape | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/cycling/withdrawal-of-armstrong-lieutenants-puts-focus-on-what-they-know.html | Withdrawal of Armstrong Lieutenants Puts Focus on What They Know | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/americas/group-of-20-meets-in-a-mexico-outperforming-brazil.html | World Leaders Meet in a Mexico Now Giving Brazil a Run for Its Money | False | By Elisabeth Malkin and Simon Romero | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://mediadecoder.blogs.nytimes.com/2012/06/17/new-online-partnership-aims-for-cheaper-political-ads/ | New Online Partnership Aims for Cheaper Political Ads | False | By Tanzina Vega | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/the-linda-lingle-channel.html | The Linda Lingle Channel | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/media/newspaper-work-with-warren-buffett-as-the-boss.html | Newspaper Work, With Warren Buffett as Boss | False | By Christine Haughney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/treasury-auctions-set-for-the-week-of-june-18.html | Treasury Auctions Set for This Week | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/economic-reports-for-the-week-of-june-18.html | Economic Reports for the Week Ahead | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/golf/us-open-nicolas-colsaerts-makes-inspired-run.html | A Refocused Colsaerts Makes an Inspired Run | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/a-test-of-racial-justice.html | A Test of Racial Justice | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/fiscal-cliffs-notes.html | Fiscal Cliffs Notes | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/us/politics/deportation-policy-change-came-after-protests.html | After Chorus of Protest, New Tune on Deportations | False | By Julia Preston and Helene Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/soccer/euro-2012-after-slow-start-ronaldo-advances-portugal-with-2-goals.html | After Slump, Ronaldo's Goals Come in Bunches | False | By Jeré Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/technology/verifying-ages-online-is-a-daunting-task-even-for-experts.html | Verifying Ages Online Is a Daunting Task, Even for Experts | False | By Nicole Perlroth | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/global/greek-election-defuses-one-euro-crisis-but-more-lurk.html | Greek Election Defuses One Crisis, but Most Lurk | False | By Nathaniel Popper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/krugman-greece-as-victim.html | Greece as Victim | False | By Paul Krugman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/opinion/keller-the-rottweilers-rottweiler.html | The Rottweiler's Rottweiler | False | By Bill Keller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/us/politics/auditions-for-a-romney-running-mate.html | On and Off the Romney Bus, Tryouts for a Spot on the Ticket | False | By Jeff Zeleny and Ashley Parker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/pageoneplus/corrections-june-18.html | Corrections: June 18 | False | | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-18 | 2012-06-18 | https://mediadecoder.blogs.nytimes.com/2012/06/17/the-first-graduates-from-advertising-high/ | The First Graduates From Advertising High | False | By Stuart Elliott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/olympics/extending-the-drama-of-track-and-field-year-round.html | Extending the Drama of Track and Field Year Round | False | By William C. Rhoden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/europe/to-greek-village-family-no-getting-around-past.html | In Village Steeped in Past, No Getting Around Past | False | By Liz Alderman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/europe/in-sweden-man-claims-to-be-awol-since-1984.html | In Sweden, Man Claims to Be AWOL Since 1984 | False | By Michael Schwirtz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://goal.blogs.nytimes.com/2012/06/17/ghost-goal-fire-3-vs-red-bulls-1/ | Ghost Goal: Fire (3) vs. Red Bulls (1) | False | By Jack Bell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/ncaafootball/bob-chappuis-football-player-rescued-in-world-war-ii-dies-at-89.html | Bob Chappuis, Halfback Rescued in World War II, Dies at 89 | False | By Richard Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/us/a-fight-to-convert-high-island-a-platform-into-a-reef.html | In Its First Life, an Oil Platform; in Its Next, a Reef? | False | By Melissa Gaskill | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/florida-state-ousts-stony-brook-at-college-world-series.html | F.S.U. Ousts Stony Brook at College World Series | False | By Brian M. Ayers | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/bob-turner-wendy-long-and-george-maragos-debate.html | G.O.P. Senate Hopefuls Compete in a TV Debate | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/basketball/game-3-and-series-lead-goes-to-the-heat.html | Heat Far From Perfect, but They'Ã¢Â‚Â¬â„Â¢re Good Enough | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/golf/us-open-simpson-outlasts-challengers-to-win-first-major.html | From Out of the Fog, a Surprise Winner | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/golf/furyk-falters-with-us-open-win-in-sight.html | With Win in Sight, Furyk Falters | False | By Bill Pennington | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/olympics/olympic-sex-verification-you-say-youre-a-woman-that-should-be-enough.html | You Say You'Ã¢Â‚Â¬â„Â¢re a Woman? That Should Be Enough | False | By Rebecca Jordan-Young and Katrina Karkazis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/nyregion/at-bo-robinson-a-halfway-house-in-new-jersey-bedlam-reigns.html | At a Halfway House, Bedlam Reigns | False | By Sam Dolnick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/olympics/the-line-between-male-and-female-athletes-how-to-decide.html | Gender Testing for Athletes Remains a Tough Call | False | By Eric Vilain | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://well.blogs.nytimes.com/2012/06/18/mapping-your-end-of-life-choices/ | Mapping Your End-of-Life Choices | False | By Jane E. Brody | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/golf/for-bradley-and-allen-reflecting-at-us-open-on-fathers-day.html | For Two Golfers Far Off the Pace, a Moment to Reflect on Father'Ã¢Â‚Â¬â„Â¢s Day | False | By Bill Pennington | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/middleeast/crackdown-on-african-immigrants-tugs-at-israels-soul.html | Crackdown on Migrants Tugs at Soul of Israelis | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/ncaafootball/historically-black-university-hiring-at-alcorn-state-raises-eyebrows-over-race.html | Historically Black University Emphasizes Color of New Football Coach | False | By Mike Tierney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/asia/pakistan-corruption-scandal-embroils-tv-news.html | Coverage of Scandal Dents Credibility of Pakistani TV News | False | By Declan Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/18/sports/cycling/portuguese-racer-wins-tour-of-switzerland.html | Portuguese Racer Wins Tour of Switzerland | False | By Agence France-Presse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/middleeast/israeli-workers-attacked-at-border-with-egypt-1-dies.html | Militants Attack Israelis Across Egyptian Border, Renewing Concerns on Sinai | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/global/daily-euro-zone-watch.html | No Relief Rally on Greek Vote | False | By Stephen Castle and Christine Hauser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/19/world/middleeast/iran-nuclear-talks-resume-in-moscow.html | No One Budges in Tense Iran Nuclear Talks in Moscow | False | By Ellen Barry | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/middleeast/military-commander-in-yemen-is-assassinated.html | Yemeni Commander Killed in Suicide Bombing | False | By Laura Kasinof | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/19ht-srroview19.html | At Royal Ascot Meeting, Party Lasts to the Finish Line | False | By Gina Rarick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/middleeast/islamist-candidate-is-apparent-victor-in-egypt-as-military-cements-its-powers.html | After Victory, Egypt Islamists Seek to Challenge Military | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/19ht-srrosprint19.html | Hats Won't Be the Only Accessory on Display at Royal Ascot | False | By Gina Rarick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/europe/19ht-letter19.html | Newspapers May Be Ultimate Victim in Scandal | False | By Alan Cowell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-18 | https://www.nytimes.com/2012/06/19/world/asia/taliban-block-vaccinations-in-pakistan.html | Taliban Block Vaccinations in Pakistan | False | By Declan Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/europe/russian-warships-said-to-be-going-to-naval-base-in-syria.html | Russian Warships Said to Be Going to Naval Base in Syria | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/asia/beijing-and-manila-ease-tensions-in-south-china-sea.html | Philippines and China Ease Tensions in Rift at Sea | False | By Jane Perlez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/fashion/19iht-fmenswear19.html | Shorts Reign in a Men's Wear Jubilee | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/arts/19iht-fsander19.html | Jil Sander Remodels for Her Comeback | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://artsbeat.blogs.nytimes.com/2012/06/18/winslet-and-branagh-among-those-honored-by-queen/ | Winslet and Branagh Among Those Honored by Queen | False | By Patricia Cohen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://well.blogs.nytimes.com/2012/06/18/really-ginseng-can-help-relieve-fatigue/ | Really? Ginseng Can Help Relieve Fatigue | False | By Anahad O'Connor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/acid-test-for-oceans-and-marine-life.html | Acid Test for Marine Life | False | By John Beddington and Jane Lubchenco | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/adrian-benepe-nyc-parks-chief-quits-to-join-trust-for-public-land.html | His Domain Transformed, Parks Chief Is Leaving | False | By Lisa W. Foderaro and Winnie Hu | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/earth-agonistes.html | Earth Agonistes | False | By Gro Harlem Brundtland | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/rise-of-the-different.html | Rise of the Different | False | By Ian Bremmer and David Gordon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://artsbeat.blogs.nytimes.com/2012/06/18/the-musicians-words-interviews-with-stars-donated-to-library-of-congress/ | The Musiciansâ€šÃ„Â´ Words: Interviews With Stars Donated to Library of Congress | False | By Patricia Cohen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/basketball/2012-nba-playoffs-some-humility-looks-good-on-the-heat.html | Some Humility Looks Good on the Heat | False | By Harvey Araton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/ncaafootball/jerry-sandusky-trial-defense-to-call-witnesses.html | First Defense Witnesses Called in Sandusky Case | False | By Ken Belson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/soccer/19iht-soccer19.html | His Heart Dreams of Poland, but the Left Foot Is All German | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-23 | https://bucks.blogs.nytimes.com/2012/06/18/many-americans-struggle-to-pay-for-health-care-survey-finds/ | Many Americans Struggle to Pay for Health Care, Survey Finds | False | By Ann Carrns | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/europe/samaras-begins-effort-to-form-a-government-in-greece.html | New Efforts Begin to Form a Government in Greece | False | By Rachel Donadio and Liz Alderman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://artsbeat.blogs.nytimes.com/2012/06/18/charlie-and-the-chocolate-factory-with-hairspray-song-team-sets-london-opening/ | â€šÃ„Â²Charlie and the Chocolate Factory,â€šÃ„Â´ With â€šÃ„Â²Hairsprayâ€šÃ„Â´ Song Team, Plans London Opening | False | By Patricia Cohen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://artsbeat.blogs.nytimes.com/2012/06/18/bieber-fever-comes-to-macys/ | Bieber Fever Comes to Macyâ€šÃ„Â´s | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/health/heart-attacks-are-much-more-frequent-in-hiv-patients.html | Heart Trouble Early and Often in H.I.V. Patients | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-17 | https://www.nytimes.com/2012/06/17/magazine/a-bet-on-the-sun.html | A Bet on the Sun | False | By Julie Bosman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://well.blogs.nytimes.com/2012/06/18/statin-drugs-cause-fatigue-in-some-people/ | Statin Drugs Cause Fatigue in Some People | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://well.blogs.nytimes.com/2012/06/18/boxers-or-briefs-choice-may-harm-fertility/ | Job May Affect Fertility, but a Beer May Not | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/doormen-and-building-superintendents-still-rarely-women-in-nyc.html | Women Are Still a Rarity in Building Service Jobs | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/middleeast/saudi-arabia-appoints-prince-salman-as-crown-prince.html | Defense Minister New Heir to Throne in Saudi Arabia | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/the-bodys-protein-cleaning-machine.html | The Bodyâ€šÃ„Â´s Protein Cleaning Machine | False | By Claudia Dreifus | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://well.blogs.nytimes.com/2012/06/18/omega-3s-dont-cut-diabetics-heart-risks/ | Omega-3s Donâ€šÃ„Â´t Cut Diabeticsâ€šÃ„Â´ Heart Risks | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://cityroom.blogs.nytimes.com/2012/06/18/one-bounce-youre-out-at-the-old-ball-game/ | One Bounce, Youâ€šÃ„Â´re Out, at the Old Ball Game | False | By Chris Palmer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://thecaucus.blogs.nytimes.com/2012/06/18/at-party-bloomberg-tips-hand-on-endorsement/ | At Party, Bloomberg Tips Hand on Endorsement | False | By Michael Barbaro | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/global/fraud-charges-threaten-burgundys-vaunted-reputation.html | Fraud Charges Threaten Burgundy's Vaunted Reputation | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/ignorance-book-review-scientists-dont-care-for-facts.html | To Advance, Search for a Black Cat in a Dark Room | False | By Sandra Blakeslee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/global/19iht-slog19.html | After Greek Vote, Europe Still Has a Host of Problems | False | By Jack Ewing, Nicholas Kulish and Paul Geitner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/can-you-contract-plague-from-a-corpse.html | Can You Contract Plague From a Corpse? | False | By C. Claiborne Ray | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/health/study-tests-if-progesterone-can-save-lives-after-brain-injury.html | A Hormonal Remedy for Brain Injuries Is Explored | False | By David Tuller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/reviews/battersby-restaurant-thrives-on-smith-street-in-cobble-hill-brooklyn-hungry-city.html | Battersby Is Poised, for the New Brooklyn | False | By Ligaya Mishan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/global/green-movement-takes-root-in-malaysia.html | Environmental Protest Becomes Rallying Point in Malaysia | False | By Liz Gooch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/books/the-age-of-miracles-by-karen-thompson-walker.html | Normalcy Grinds to a Halt | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/justices-Back-Drug-Industry-on-Overtime.html | Justices Back Drug Industry on Overtime | False | By Adam Liptak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/europe/cyprus-counts-on-its-close-ties-to-russia.html | For Rescue Line, Cyprus Prefers a Russian Loan | False | By Dan Bilefsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/health/states-using-electronic-medical-records-to-track-epidemics.html | Fast Access to Records Helps Fight Epidemics | False | By Milt Freudenheim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/health/crucial-factors-in-choosing-circumcision-for-a-baby-in-kenya.html | Kenya: Study Finds Parental Factors Crucial in Choosing Circumcision for a Baby | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/technology/19iht-publicis19.html | Publicis Makes Advertising's First Foray Into Palestinian Territories | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/christie-orders-new-inspections-of-halfway-houses.html | Christie Orders Stepped-Up Inspections by State of Halfway Houses | False | By Sam Dolnick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/prone-to-lend-a-hand-even-when-it-doesnt-pay-frequent-flier.html | Prone to Lend a Hand, Even When It Doesn't Pay | False | By John Greenleaf | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-21 | https://gadgetwise.blogs.nytimes.com/2012/06/18/how-to-make-animations-with-the-jittergram-app/ | How to Make Animations With the Jittergram App | False | By Roy Furchgott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/studies-of-human-microbiome-yield-new-insights.html | Tending the Bodyâ€šÃ„Â´s Microbial Garden | False | By Carl Zimmer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-20 | https://artsbeat.blogs.nytimes.com/2012/06/18/once-one-man-two-guvnors-enjoy-tony-awards-bump-at-box-office/ | â€šÃ„Â´Once,â€šÃ„Â´ â€šÃ„Â´One Man, Two Guvnorsâ€šÃ„Â´ Enjoy Tony Awards Bump at Box Office | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/baseball/roger-clemens-is-found-not-guilty-in-perjury-trial.html | Clemens Found Not Guilty of Lying About Drug Use | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/syria-dominates-as-obama-and-putin-meet.html | Face to Face, Obama Tries to Persuade Putin on Syria | False | By Helene Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://thecaucus.blogs.nytimes.com/2012/06/18/and-in-the-role-of-mitt-romney-john-kerry/ | And in the Role of Mitt Romney . . . John Kerry | False | By Michael D. Shear | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/an-anomaly-in-mating-self-castration-raises-reproductive-success.html | An Anomaly in Mating: Self-Castration Raises Reproductive Success | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://well.blogs.nytimes.com/2012/06/18/commitment-to-exercise-relies-largely-on-feeling/ | Sold on the Feeling, if Not the Benefits to Health | False | By Gina Kolata | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/travel-industry-adjusts-to-serve-the-young-business-cohort.html | Young, Social and Paperless | False | By Martha C. White | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-20 | https://www.nytimes.com/2012/06/19/sports/soccer/19iht-poznan19.html | Italy and Spain Advance to Quarterfinals | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-21 | https://gadgetwise.blogs.nytimes.com/2012/06/18/qa-adding-radio-stations-to-itunes/ | Q&A: Adding Radio Stations to iTunes | False | By J.d. Biersdorfer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/olympics/quanitta-underwood-named-to-olympic-womens-boxing-team.html | Underwood Gains Berth for Olympics | False | By Lynn Zinser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/books/a-debate-over-karl-ove-knausgaards-my-struggle.html | He Says a Lot, for a Norwegian | False | By Larry Rohter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/small-telescope-helps-make-big-discovery.html | Small Telescope Helps Make Big Discovery | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/arts/queer-new-york-festival-is-in-search-of-broader-definition.html | Trappings of Art, From Tank to Coffin | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/a-wily-trap-even-for-a-pitcher-plant.html | Step Into My Parlor, Coaxes This Pitcher Plant | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/arts/npr-looks-to-new-shows-like-ask-me-another.html | New Hits Needed; Apply to NPR | False | By Elizabeth Jensen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/arts/television/bristol-palin-on-lifetime-and-carole-radziwill-on-bravo.html | Howâ€šÃ„Â´s That Mom Stuff Working for You? | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/arts/music/bang-on-a-can-marathon-at-winter-garden.html | Hour by Hour, Celebrating an Eclectic Festival | False | By Steve Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/seti-research-head-retires-after-long-search-for-alien-life.html | A Career Waiting for E.T. to Phone | False | By Dennis Overbye | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/penneys-no-2-executive-is-out.html | Penneyâ€šÃ„Â´s No. 2 Executive Is Departing After 8 Months as President of Struggling Retailer | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/john-cabot-italian-bankers-and-the-new-world.html | Discovery of a Â¬Â£16 Advance Sheds Light on John Cabotâ€šÃ„Â´s Adventures | False | By Guy Gugliotta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/arts/music/new-albums-from-patti-smith-ravi-coltrane-and-neneh-cherry.html | New Albums from Patti Smith, Ravi Coltrane and Neneh Cherry | False | By Jon Pareles | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/the-food-scene-in-east-nashville.html | Nashvilleâ€šÃ„Â´s Rising Stars: The Kitchen Is Their Studio | False | By Kim Severson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/arts/footnote.html | Footnote | False | Compiled by Patricia Cohen | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/nature-follows-the-internet-into-childrens-hearts.html | Nature Follows a Path of Pixels Into Childrenâ€šÃ„Â´s Hearts | False | By Carol Kaesuk Yoon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/science/defense-of-a-scientist-1-letter.html | Defense of a Scientist (1 Letter) | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://thecaucus.blogs.nytimes.com/2012/06/18/the-delicate-art-of-naming-campaign-bus-tours/ | The Delicate Art of Naming Campaign Bus Tours | False | By Sarah Wheaton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/health/memorys-many-roots-1-letter.html | Memoryâ€šÃ„Â´s Many Roots (1 Letter) | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/soccer/2012-euro-italy-advances-with-a-tense-victory.html | Italy Advances to Knockout Round With a Tense Victory | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/health/uncovered-in-life-1-letter.html | Uncovered in Life (1 Letter) | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/health/its-all-in-the-head-1-letter.html | Itâ€šÃ„Â´s All in the Head (1 Letter) | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/media/american-lung-association-seeks-younger-donors-with-new-ad-and-an-app.html | A Public Service Ad About Air, and an App | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/flier-satisfaction-suffers-as-more-seats-squeeze-in.html | Flier Satisfaction Suffers as More Seats Squeeze In | False | By Joe Sharkey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/the-great-divide-between-the-political-parties.html | The Great Divide Between the Parties | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/obamas-move-to-allow-young-immigrants-to-stay.html | Obamaâ€šÃ„Â´s Move to Allow Young Immigrants to Stay | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/jewish-poverty-in-new-york.html | Jewish Poverty in New York | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/golf/us-open-a-new-generation-shines.html | A New Generation Shines at the U.S. Open | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/technology/microsoft-unveils-a-tablet-to-challenge-the-ipad.html | Microsoft Introduces a Challenger to the iPad | False | By Nick Wingfield | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-24 | https://cityroom.blogs.nytimes.com/2012/06/18/french-elect-new-yorker-to-national-assembly/ | French Elect New Yorker to National Assembly | False | By Emily Brennan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-18 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/asia/chen-guangcheng-is-safe-in-new-york-but-thinks-of-china.html | Even in New York, China Casts a Shadow | False | By Erik Eckholm | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://mediadecoder.blogs.nytimes.com/2012/06/18/nearly-20-years-later-arsenio-hall-is-returning-to-late-night-tv/ | Nearly 20 Years Later, Arsenio Hall Is Returning to Late-Night TV | False | By Bill Carter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/arts/design/barton-lidice-benes-provocative-artist-dies-at-69.html | Barton Lidice Benes, Provocative Artist, Dies at 69 | False | By Paul Vitello | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/americas/us-accuses-colombian-in-drug-bribes.html | U.S. Accuses Colombian in Drug Bribes | False | By William Neuman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/economy/fed-policy-making-panel-to-meet-as-growth-faces-threats.html | With Risks for Growth Still Hazy, Fed to Weigh New Aid | False | By Binyamin Appelbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/books/erica-kennedy-music-writer-and-novelist-dies-at-42.html | Erica Kennedy, a Music Writer Who Satirized the Hip-Hop World, Dies at 42 | False | By Margalit Fox | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://dealbook.nytimes.com/2012/06/18/loopholes-abound-despite-new-rules/ | Loopholes Abound Despite New Rules | False | By Peter Eavis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://dealbook.nytimes.com/2012/06/18/gupta-legal-bills/ | Goldman Stuck With a Defense Tab, and Awaiting a Payback | False | By Peter Lattman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/politics/road-trip-helps-romney-brush-up-on-banter.html | Road Trip Helps Romney Brush Up on Banter | False | By Ashley Parker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/baseball/clemens-bonds-and-sosa-to-be-judged-by-baseball-hall-of-fame-voters.html | Hall of Fame Voters to Judge Stars Marred by Steroid Scandals | False | By Lynn Zinser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://dealbook.nytimes.com/2012/06/18/regulators-join-dimon-at-house-panel-hearing/ | Regulators Join Dimon at House Panel Hearing | False | By Ben Protess and Jessica Silver-Greenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://dealbook.nytimes.com/2012/06/18/one-wall-street-seer-says-the-greek-tragedy-is-near/ | One Wall Street Seer Says the Greek Tragedy Is Near | False | By Andrew Ross Sorkin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/americas/rio20-summit-overshadowed-by-global-economy.html | Global Economy Limits Expectations at Earth Summit in Brazil | False | By Simon Romero and John M. Broder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/supreme-court-ruling-on-crime-lab-testimony-lacks-majority-rationale.html | No Majority Rationale in Crime Lab Testimony Ruling | False | By Adam Liptak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/daily-stock-market-activity.html | Investors in Search of Bigger Fix to Euro Crisis | False | By Nathaniel Popper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/a-run-for-sierra-leone-parliament-from-a-city-council-aide.html | Council Aide Seeks a Slot on Ballot in Sierra Leone | False | By Sarah Maslin Nir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/europe/greek-vote-past-europe-returns-to-fiscal-rescue.html | Greek Voting Past, Europe Returns to Fiscal Rescue | False | By Nicholas Kulish and Jack Ewing | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/tweeting-an-ex-presidency-in-colombia.html | An Ex-President Who Wonâ€šÃ„Â´t Keep Away | False | By Hâ€šÃ©ctor Abad | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/politics/delicate-runs-for-robert-dold-and-jim-matheson.html | 2 Legislators on Tough Turf Try Delicate Run Down the Middle | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/theater/mike-tyson-comes-to-broadway-from-the-boxing-ring.html | For Tyson, a â€šÃ„Â²Vulnerableâ€šÃ„Â´ Performance Outside the Ring | False | By Michael Wilson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/the-betrayal-of-egypts-revolution.html | The Betrayal of Egyptâ€šÃ„Â´s Revolution | False | By Sara Khorshid | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/business/electronics-stores-struggle-to-adapt-to-changing-market.html | Electronics Retailers Scramble to Adapt to Changing Market | False | By Stephanie Clifford | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/officials-will-not-seek-to-deport-dharun-ravi-over-rutgers-case.html | Rutgers Case Will Not Spur Deportation, Officials Say | False | By Kate Zernike | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/nicholas-spano-westchester-politician-is-sentenced-for-tax-evasion.html | Jail for Ex-Westchester Legislator in Tax Case | False | By Nate Schweber | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/football/ex-prosecutor-presents-nfls-findings-in-bounty-case.html | Ex-Prosecutor Presents N.F.L.â€šÃ„Â´s Findings in Bounty Case | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/middleeast/brett-mcgurk-withdraws-bid-to-be-iraq-envoy.html | Facing Confirmation Fight, Nominee as Ambassador to Iraq Withdraws | False | By Peter Baker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/nocera-when-alec-takes-over-your-town.html | When ALEC Takes Over Your Town | False | By Joe Nocera | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/basketball/nba-finals-thunder-coach-scott-brooks-remains-understated.html | Coach of the Thunder Keeps Grinding It Out | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/egypts-democracy-interrupted.html | Egyptâ€šÃ„Â´s Democracy Interrupted | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/state-senator-adriano-espaillat-runs-for-the-house-on-pride-and-energy.html | Running for the House on Pride in His Roots, and Pure Energy | False | By John Eligon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/baseball/ra-dickey-pitches-another-one-hitter-for-the-mets.html | Dickey Pitches Another One-Hitter | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/marijuana-plan-seems-dead-as-new-york-legislature-winds-down-session.html | Marijuana Plan Appears Doomed in Albany | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/can-stop-and-frisk-be-mended.html | Can Stop-and-Frisk Be â€šÃ„Â²Mendedâ€šÃ„Â´? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/with-three-spirited-primaries-competitive-democracy-is-breaking-out-in-new-york.html | With Three Spirited Primaries, Competitive Democracy Is Breaking Out | False | By Michael Powell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/many-american-workers-are-underemployed-and-underpaid.html | Lost in Recession, Toll on Underemployed and Underpaid | False | By Michael Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/the-confrontation-clause-confused.html | The Confrontation Clause, Confused | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/well-take-summer.html | Weâ€šÃ„Â´ll Take Summer | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/opinion/bruni-dont-look-down.html | Donâ€šÃ„Â´t Look Down | False | By Frank Bruni | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/theater/reviews/slowgirl-by-greg-pierce-at-the-claire-tow-theater.html | Filling the Silence With the Voice of Youth | False | By Charles Isherwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/middleeast/uncertainty-underlies-celebrations-in-cairo.html | Uncertainties Underlie the Celebrations in Cairo | False | By Kareem Fahim and Dina Salah Amer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/pageoneplus/corrections-june-19.html | Corrections: June 19 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/to-avert-liability-washington-town-drops-helmet-laws.html | Dropping Helmet Laws to Reduce a Townâ€šÃ„Â´s Risk | False | By Kirk Johnson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/honeybee-swarms-increase-in-nyc-after-mild-spring.html | As Swarms Startle New York, Officer on Bee Beat Stays Busy | False | By Emily S. Rueb | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/finding-work-from-fly-fishings-popularity-in-mexico.html | Finding Work From Fly-Fishingâ€šÃ„Â´s Popularity | False | By Chris Santella | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/africa/abdoulaye-wade-keeps-his-hold-over-senegal.html | In Spirit and in Form, Ousted Titan Keeps a Hold Over Senegal | False | By Adam Nossiter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/health/policy/move-to-restrict-painkillers-founders-in-congress.html | Lobbying Effort Is Said to Sink New Controls on Painkillers | False | By Robert Pear | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/university-of-virginia-board-considers-sullivan-replacement.html | Anger Builds Over Dismissal of University of Virginia President | False | By Richard PÃ©rez-PeÃ±a | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/baseball/yankees-capture-10th-straight-in-longest-winning-streak-since-2005.html | Jeter Drives Yankeesâ€šÃ„Â´ 10th Straight Win | False | By Zach Berman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/teachers-union-to-open-lesson-sharing-web-site.html | Teachersâ€šÃ„Â´ Union to Open Lesson-Sharing Web Site | False | By Motoko Rich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/olympics/life-after-the-games-for-five-former-olympians.html | Life After the Games for Five Former Olympians | False | By Abby Ellin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/asians-surpass-hispanics-as-biggest-immigrant-wave.html | In a Shift, Biggest Wave of Migrants Is Now Asian | False | By Kirk Semple | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/americas/american-born-children-struggle-to-adjust-in-mexico.html | American Children, Now Struggling to Adjust to Life in Mexico | False | By Damien Cave | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/nyregion/at-a-new-jersey-halfway-house-a-volatile-mix-fuels-a-murder.html | At Penal Unit, a Volatile Mix Fuels a Murder | False | By Sam Dolnick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/us/rhode-island-death-penalty-sought-as-state-feared.html | Rhode Island: Death Penalty Sought, as State Feared | False | By Jess Bidgood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/health/roche-and-seaside-team-up-to-develop-autism-drugs.html | Competitors Form Partnership to Develop Autism Drugs | False | By Andrew Pollack | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/sports/ncaabasketball/st-johns-mike-dunlap-to-be-coach-of-charlotte-bobcats.html | St. Johnâ€™s Dunlap to Be Coach of Charlotte Bobcats | False | By Pete Thamel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/europe/leaders-call-for-end-to-armenia-azerbaijan-war.html | Armenia and Azerbaijan Blame Each Other for Protracted War | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/19/world/asia/insurgents-strike-checkpoint-in-southern-afghanistan.html | New Worries About Womenâ€™s Rights and Ethnic Tensions Emerge in Afghanistan | False | By Graham Bowley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/africa/800000-people-forced-to-flee-across-borders-in-2011-report-says.html | 800,000 People Forced to Flee Across Borders in 2011, Report Says | False | By Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-19 | https://www.nytimes.com/2012/06/19/world/middleeast/iraq-bomber-attacks-funeral.html | Iraq: Bomber Attacks Funeral | False | By Tim Arango | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/middleeast/tense-iran-nuclear-talks-resume-in-moscow.html | Setback in Talks on Iranâ€™s Nuclear Program in a â€˜Gulf of Mistrustâ€™ | False | By Ellen Barry and Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/are-the-jobs-number-killing-jobs.html | How to Make Jobs Disappear | False | By Adam Davidson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/kenneth-lonergans-thwarted-masterpiece.html | Kenneth Lonerganâ€™s Thwarted Masterpiece | False | By Joel Lovell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/europe/talks-resume-to-form-coalition-government-in-greece.html | Before Greek Coalition Forms, Questions About Its Resolve | False | By Rachel Donadio and Niki Kitsantonis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/business/global/daily-euro-zone-watch.html | Lingering Fears Push Spanish Short-Term Borrowing Costs Up | False | By Stephen Castle and Raphael Minder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-18 | https://www.nytimes.com/2012/06/18/world/asia/jordanian-journalist-missing-in-southern-philippines.html | Jordanian Journalist Missing in Southern Philippines | False | By Floyd Whaley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-18 | https://www.nytimes.com/2012/06/18/business/global/francois-lancon-on-respecting-cultural-differences.html | Respecting Cultural Differences | False | By Sonia Kolesnikov-Jessop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://dealbook.nytimes.com/2012/06/19/walgreens-to-take-45-stake-in-alliance-boots-for-6-7-billion/ | Walgreen to Take Stake in Alliance Boots for $6.7 Billion | False | By Mark Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-21 | https://gadgetwise.blogs.nytimes.com/2012/06/19/an-iphone-case-some-assembly-required/ | An iPhone Case, Some Assembly Required | False | By Roy Furchgott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/asia/political-instability-rises-as-pakistani-court-dismisses-prime-minister.html | Political Instability Rises as Pakistani Court Ousts Premier | False | By Declan Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/arts/20iht-loomis20.html | Verdi Double Dip, Poison on the Side | False | By George Loomis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/business/global/green-movement-takes-root-in-malaysia.html | Green Movement Takes Root in Malaysia | False | By Liz Gooch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/the-solution-in-syria-must-be-political.html | The Solution in Syria Must Be Political | False | By Volker Perthes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://thecaucus.blogs.nytimes.com/2012/06/19/new-book-raises-questions-about-obamas-memoir/ | New Book Raises Questions About Obamaâ€™s Memoir | False | By Michael D. Shear | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/asia/20iht-letter20.html | An Indian State Points the Way for Women | False | By Nilanjana S. Roy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/asia/myanmar-president-announces-new-reforms.html | Myanmar President Announces Economic Reforms | False | By Thomas Fuller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://bits.blogs.nytimes.com/2012/06/19/a-computer-scientist-banks-on-human-superiority-over-machines/ | A Start-Up Bets on Human Translators Over Machines | False | By Somini Sengupta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://artsbeat.blogs.nytimes.com/2012/06/19/the-animated-life-of-seth-macfarlane-from-family-guy-to-ted/ | The Animated Life of Seth MacFarlane, From â€˜Family Guyâ€™ to â€˜Tedâ€™ | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/books/tubes-by-andrew-blum-explores-physical-reality-of-the-web.html | He Has Seen the Internet, and It Is Us | False | By Dwight Garner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/education/university-of-virginia-names-interim-president.html | Amid Protest, University of Virginia Picks Interim President | False | By Timothy Williams | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/baseball/perfect-reward-for-giants-tough-luck-pitcher-matt-cain.html | Good Things Happening for Hard-Luck Cain | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/middleeast/insurer-cancels-policy-on-syria-bound-russian-ship.html | Doubt Is Cast on Mission by Monitors Inside Syria | False | By Rick Gladstone and Ravi Somaiya | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/invitation-to-a-dialogue-a-popular-vote-option.html | Invitation to a Dialogue: A Popular-Vote Option | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/what-diners-leave-behind-in-the-table-linen.html | At Linen Suppliers, the Suds Have Stories to Tell | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/asia/french-architect-arrested-in-chinas-bo-xilai-inquiry.html | French Architect Arrested in Chinese Inquiry | False | By Keith Bradsher | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/looks-like-a-taco-tastes-like-a-chip.html | Looks Like a Taco, Tastes Like a Chip | False | By William Grimes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-23 | https://bucks.blogs.nytimes.com/2012/06/19/3-basics-of-a-college-financial-plan/ | 3 Basics of a College Financial Plan | False | By Carl Richards | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/salons-offering-a-menu-of-pre-selected-looks.html | Iâ€šÃ„Â´ll Have Hot Toddy Hair and Tyra Brows | False | By Lauren Lipton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/health/paternity-blood-tests-that-work-early-in-a-pregnancy.html | Before Birth, Dadâ€šÃ„Â´s ID | False | By Andrew Pollack | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/politics/amendments-trimmed-senate-moves-ahead-on-farm-bill.html | Stack of Farm Proposals Is Coming Up for Votes | False | By Ron Nixon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/ncaafootball/sandusky-defense-suggests-the-police-coached-accusers.html | At Trial, Sanduskyâ€šÃ„Â´s Wife Comes to His Defense | False | By Richard Pîˆ´sÃ©rez-Peîˆ´sÂ±a | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/in-new-york-cameras-to-catch-speeders-may-arrive-soon.html | With Speed-Camera Bill, More Writing of Tickets May Be Going Hands-Free | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/delicate-new-dried-pastas-from-cipriani.html | Delicate Pastas, Barely Dressed | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/sophisticated-ice-cream-flavors-for-summer-heat.html | Sophisticated Flavors for Summer Heat | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/swimsuits-at-zimmermann-and-malia-mills.html | A Day at the Beach? Suit Yourself | False | By Alexandra Jacobs | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://artsbeat.blogs.nytimes.com/2012/06/19/in-protest-walker-wont-allow-hebrew-translation-of-the-color-purple/ | In Protest, Walker Wonâ€šÃ„Â´t Allow Hebrew Translation of â€šÃ„Â˝The Color Purpleâ€šÃ„Â´ | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://thecaucus.blogs.nytimes.com/2012/06/19/obamas-lawyer-demands-information-on-groups-donors/ | Obamaâ€šÃ„Â´s Lawyer Demands Information on Groupâ€šÃ„Â´s Donors | False | By Michael D. Shear | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-21 | https://gadgetwise.blogs.nytimes.com/2012/06/19/qa-checking-up-on-windows-security/ | Q&A: Checking Up on Windows Security | False | By J.d. Biersdorfer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://mediadecoder.blogs.nytimes.com/2012/06/19/barnes-noble-reports-quarterly-loss-of-58-million-on-1-4-billion-in-sales/ | Despite Nook, Barnes & Noble Sales Miss Expectations | False | By Julie Bosman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/there-in-your-drink-a-drop-of-perfume.html | Perfumes to Sip as Well as Sniff | False | By Alice Feiring | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/business/economy/a-health-care-mandate-that-might-not-matter-economic-scene.html | Self-Interest Meets Mandate | False | By Eduardo Porter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/new-takeout-windows-bring-food-straight-to-the-sidewalk.html | From the Restaurant Kitchen Straight to the Sidewalk | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/politics/fact-checking-obama-and-romney.html | In Romney and Obama Speeches, Selective Truths | False | By Peter Baker and Michael Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/business/global/wiggle-room-emerges-in-greeces-bailout.html | Wiggle Room Emerges in Greeceâ€šÃ„Â´s Bailout Deal | False | By James Kanter and Paul Geitner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://artsbeat.blogs.nytimes.com/2012/06/19/diane-paulus-pippin-may-get-broadway-backers/ | Diane Paulus â€šÃ„Â˝Pippinâ€šÃ„Â´ May Get Broadway Backers | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/horse-racing-discovers-new-drug-problem-one-linked-to-frogs.html | Turning to Frogs for Illegal Aid in Horse Races | False | By Walt Bogdanich and Rebecca R. Ruiz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://artsbeat.blogs.nytimes.com/2012/06/19/tanglewood-revisits-its-past-for-all-to-hear/ | Tanglewood Revisits Its Past, for All to Hear | False | By James R. Oestreich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://thecaucus.blogs.nytimes.com/2012/06/19/indiana-governor-is-possible-pick-to-lead-purdue-university/ | Indiana Governor Said to Be In Running for Purdue Post | False | By Steven Yaccino | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://artsbeat.blogs.nytimes.com/2012/06/19/life-after-dead-jon-bernthal-joins-mcc-theater-play-and-scorsese-movie/ | Life After â€šÃ„Â˝Dead': Jon Bernthal Joins MCC Theater Play and Scorsese Movie | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/chote-nawab-the-purple-fig-open-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/celebrating-marcus-samuelssons-memoir-dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/theater/reviews/etiquette-of-death-at-la-mama-includes-song-and-dance.html | Kindly Pausing for Mortality | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://artsbeat.blogs.nytimes.com/2012/06/19/miro-painting-sets-record-on-otherwise-lackluster-opening-night-of-london-auctions/ | Mirâ€šˆ‰% Painting Sets Record on Otherwise Lackluster Opening Night of London Auctions | False | By Carol Vogel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/arts/television/inside-men-a-bbc-america-heist-drama.html | Feathering the Nest With a Mask and a Plan | False | By Mike Hale | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/theater/reviews/sovereign-at-secret-theater-completes-a-sci-fi-trilogy.html | Repelling Alien Conquerors Is Easy; Itâ€šÃ„Â´s Ruling Thatâ€šÃ„Â´s Hard | False | By Jason Zinoman | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/arts/some-coins-sold-by-hispanic-society-go-to-numismatic-society.html | Coin Collection Is Partly Saved by a Loan | False | By Felicia R. Lee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://london2012.blogs.nytimes.com/2012/06/19/lochte-and-phelps-select-events-for-u-s-olympic-trials/ | Lochte and Phelps Select Events for U.S. Olympic Trials | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/soccer/wayne-rooney-returns-and-england-wins.html | Rooney Is Back Up Top as England Wins Group | False | By Jeré Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/fine-sherry-wine-from-small-scale-spanish-production.html | In Spain, Sherry Producers Learn to Think Small | False | By Eric Asimov | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/dining/reviews/the-nomad-in-new-york.html | A Stellar Band Rearranges Its Hits | False | By Pete Wells | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/arts/music/destroyer-performs-at-brooklyn-masonic-temple.html | Melody in Abundance, Moves in Short Supply | False | By Ben Ratliff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/movies/vikram-gandhis-kumare-the-true-story-of-a-false-prophet.html | Finding Some Principles by Telling Some Lies | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/theater/fela-and-bring-it-on-go-to-broadway-in-summer.html | Braving Broadway in Summer | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/movies/bamcinemafest-with-jonathan-caouette-and-others.html | Only the Budgets Are Small | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/movies/koprudekiler-men-on-the-bridge-a-drama-set-in-istanbul.html | Working-Class Men, Longing for Change in a Restless Land | False | By Andy Webster | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/a-dental-spa-opens-in-the-village.html | A â€˜Dental Spaâ€™ Opens in the Village | False | By Hilary Howard | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://dealbook.nytimes.com/2012/06/19/in-insider-and-enron-cases-balancing-lies-and-thievery/ | In Insider and Enron Cases, Balancing Lies and Thievery | False | By Steven Davidoff Solomon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/disaffected-catholics-leave-or-stay.html | Disaffected Catholics: Leave, or Stay? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/i-saw-amelia-earhart-and-she-showed-me-the-way.html | I Saw Amelia Earhart, and She Showed Me the Way | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/middleeast/mubarak-is-on-life-support-egypt-security-officials-say.html | Mubarak Said to Be in Critical Condition in Egypt Hospital | False | By Kareem Fahim and David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://bits.blogs.nytimes.com/2012/06/19/facebook-shifts-its-approach-to-payments/ | Facebook Shifts Its Approach to Payments | False | By Somini Sengupta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/after-cleanups-san-jose-stores-property-of-homeless.html | After Sweeps, San Jose Stores Property of Homeless | False | By Norimitsu Onishi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/middleeast/israel-weighs-response-after-attacks-by-hamas.html | Israel Weighs Response After Attacks by Hamas | False | By Fares Akram and Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-19 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/secretariat-awarded-preakness-record-39-years-later.html | After 39 Years, Secretariat Is Awarded Preakness Record | False | By Joe Drape | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/science/new-data-on-higgs-boson-is-shrouded-in-secrecy-at-cern.html | New Data on Elusive Particle Shrouded in Secrecy | False | By Dennis Overbye | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/realestate/commercial/manhattan-landlords-shift-to-buying-partial-stakes-in-properties.html | Splitting Up Ownership to Ride Out a Rough Spot | False | By Matt Hudgins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/congressman-bob-turner-joins-protest-at-school-principal.html | As Issue Divides School, Congressman Takes a Side | False | By Ginia Bellafante | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/realestate/commercial/the-30-minute-interview-robert-am-stern.html | Robert A.M. Stern | False | By Vivian Marino | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/cuomo-bill-on-marijuana-doomed-by-republican-opposition.html | Divide in Albany Kills Proposal on Marijuana | False | By Thomas Kaplan and John Eligon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/realestate/commercial/in-providence-ri-new-roles-for-the-arcade-and-the-superman-building.html | Seeking New Roles for Landmarks in Providence, R.I. | False | By Elizabeth Abbott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/st-josephs-medical-center-sued-over-benefits-by-same-sex-couple.html | Employee Sues for Benefits to Cover Same-Sex Spouse | False | By Sharon Otterman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/new-inquiry-of-deaths-on-reservation-in-the-1970s.html | New Inquiry of Deaths on Reservation in the 1970s | False | By Timothy Williams | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/free-speech-for-computers.html | Free Speech for Computers? | False | By Tim Wu | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/basketball/nba-finals-battier-and-howard-united-in-bid-for-championship-ring.html | Split by Rivalry, United in Bid for a Ring | False | By Harvey Araton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/florida-state-is-sued-again-over-voter-purge.html | Florida: State Is Sued Again Over Voter Purge | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/europe/putin-says-syrians-must-decide-assads-fate.html | Putin Rules Out Intervention to Stop the Syrian Rebellion | False | By Helene Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/the-beneficial-impact-of-immigrants.html | Donâ€™t Shut the Golden Door | False | By John M. MacDonald and Robert J. Sampson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/friedman-wasting-warren-buffett.html | Wasting Warren Buffett | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/parks-department-offers-swimming-lessons-for-second-graders.html | Before Standardized Tests, Teaching Children Not to Drown | False | By Jim Dwyer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/business/media/rosetta-stone-ads-emphasize-fun-not-efficiency.html | An Emphasis on Fun for Language Learners | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/when-self-defense-violates-civil-rights.html | When â€šÃ„Â²Self-Defenseâ€šÃ„Â´ Violates Civil Rights | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/deadly-particles-in-the-air.html | Deadly Particles | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/debit-cards-on-campus.html | Debit Cards on Campus | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/middleeast/forced-move-raises-anger-in-west-bank-villages.html | Forced Move Raises Anger in West Bank Villages | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/dharun-ravi-ex-rutgers-student-who-spied-leaves-jail.html | Jail Term Ends After 20 Days for Ex-Rutgers Student | False | By Kate Zernike | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/samuel-martinez-charged-with-murder-in-2006-fatal-brooklyn-fire.html | Inmate Charged With Murder in 2006 Brooklyn Fire | False | By Mosi Secret | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/environmental-coalition-to-fight-cuomos-fracking-proposal.html | Environmental Groups Say They Will Fight Cuomoâ€šÃ„Â´s Gas Drilling Plan | False | By Danny Hakim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/the-trouble-with-ms-merkel.html | The Trouble With Ms. Merkel | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/senators-start-a-review-of-solitary-confinement.html | Senators Start a Review of Solitary Confinement | False | By Erica Goode | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://dealbook.nytimes.com/2012/06/19/dimon-testifying-before-house-sticks-to-script/ | Dimon, Testifying Before House, Stays on Message | False | By Jessica Silver-Greenberg, Ben Protess and Michael J. de la Merced | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/business/public-workers-face-continued-layoffs-and-recovery-is-hurt.html | Public Workers Face New Rash of Layoffs, Hurting Recovery | False | By Shaila Dewan and Motoko Rich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/baseball/early-on-knuckleball-threw-the-mets-dickey-a-curve.html | Early On, Knuckleball Threw the Metsâ€šÃ„Â´ Dickey a Curve | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/ex-chairman-of-wyckoff-heights-medical-center-emil-rucigay-breaks-neck-at-hospital.html | At Wyckoff Hospital, Its Ex-Chairman Breaks His Neck | False | By Anemona Hartocollis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/leaders-make-little-headway-in-solving-europe-debt-crisis.html | World Leaders Make Little Headway in Solving Debt Crisis | False | By Helene Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/dinosaurs-sale-halted-after-paleontologist-questions-its-origins.html | Sale of $1 Million Dinosaur Skeleton Is Halted After Origin Questioned | False | By Russ Buettner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/nyregion/as-queens-looks-to-fill-a-congressional-seat-the-democratic-race-is-wide-open.html | As Queens Looks to Fill a Congressional Seat, the Democratic Race Is Wide Open | False | By David W. Chen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/football/r-c-owens-wide-receiver-behind-the-alley-oop-dies-at-77.html | R. C. Owens, Receiver Who Made the Alley-Oop Famous, Dies at 77 | False | By Douglas Martin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/cycling/us-anti-doping-agency-braces-for-legal-battle-in-lance-armstrong-case.html | Antidoping Agency Braces for Long Fight | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/opinion/dowd-the-constant-wife.html | The Constant Wife | False | By Maureen Dowd | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/pageoneplus/corrections-june-20.html | Corrections: June 20 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/arts/design/art-scholars-fear-lawsuits-in-declaring-works-real-or-fake.html | In Art, Freedom of Expression Doesnâ€šÃ„Â´t Extend to â€šÃ„Â²Is It Real?â€šÃ„Â´ | False | By Patricia Cohen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/baseball/santana-adds-to-mets-sharp-pitching-with-six-shutout-innings.html | Santana Returns to Form of an Ace | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/politics/michigan-is-looking-rosier-to-romney.html | Suddenly, Michigan Looks Like More Fertile Ground to Romney Campaign | False | By Ashley Parker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/europe/assange-seeks-asylum-at-ecuadors-embassy-in-london.html | WikiLeaks Founder Turns to Ecuador for Asylum | False | By Ravi Somaiya | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/politics/accidental-path-to-record-leak-cases-under-obama.html | Administration Took Accidental Path to Setting Record for Leak Cases | False | By Scott Shane and Charlie Savage | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/olympics/playing-housemother-to-olympic-hopefuls.html | The Olympiansâ€šÃ„Â´ Housemother | False | By Mary Pilon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/travel/an-island-refuge-amid-the-sprawl-in-bangkok.html | A Bit of Rural Thailand Amid Bustling Bangkok | False | By Seth Mydans | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/travel/jewish-life-in-shanghais-ghetto.html | Jewish Life in Shanghai's Ghetto | False | By Casey Hall | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/travel/vietnams-folk-history-reflected-in-buildings.html | Vietnam's Folk History Reflected in Buildings | False | By Mike Ives | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/asia/japan-did-not-use-us-radiation-data.html | Japanese Officials Failed to Use U.S. Data Tracking Radiation After Tsunami | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/baseball/braves-end-yankees-10-game-winning-streak.html | Braves Rally Last, Ending Yankees Winning Streak at 10 | False | By Zach Berman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/olympics/images-from-the-1972-olympic-track-and-field-trials.html | Olympic Trials in Black and White | False | By Steven Sutton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/bodybuilders-flinch-at-googles-venice-beach-incursion.html | Venice Beach Bodybuilders Fear Google Is Kicking Sand at Them | False | By Adam Nagourney and Ian Lovett | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/business/media/dan-dorfman-82-dies-his-tips-moved-markets.html | Dan Dorfman, 82, Dies; His Tips Moved Markets | False | By Margalit Fox | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/movies/victor-spinetti-dies-at-82-actor-in-all-3-beatles-films.html | Victor Spinetti, Favorite in Beatles Films, Dies at 82 | False | By Paul Vitello | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/baseball/whitey-ford-pitched-2-one-hitters-with-a-twist-of-relief.html | Two One-Hitters With a Twist of Relief | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/education/in-charter-schools-fewer-with-disabilities.html | Charter Schools Still Enroll Fewer Disabled Students | False | By Motoko Rich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/norman-f-lent-11-term-congressman-from-long-island-dies-at-81.html | Norman Lent, Moderate Congressman Who Served 11 Terms, Dies at 81 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-26 | https://well.blogs.nytimes.com/2012/06/20/can-athletes-perform-well-on-a-vegan-diet/ | Can Athletes Perform Well on a Vegan Diet? | False | By Gretchen Reynolds | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/world/human-trafficking-report-adds-syria-to-failure-list.html | U.S. Adds Syria to List of Nations Failing to Combat Human Trafficking | False | By Adeshina Emmanuel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/us/nine-leak-related-cases.html | Nine Leak-Related Cases | False | By Charlie Savage | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/baseball/knuckleballers-have-a-history-as-colorful-as-their-pitch.html | When Knucklers Danced With Greatness | False | By Benjamin Hoffman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/technology/personaltech/samsung-galaxy-s-iii-phone-bristles-with-extras-state-of-the-art.html | A Phone Bristling With Extras | False | By David Pogue | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-20 | https://www.nytimes.com/2012/06/20/sports/basketball/nba-finals-heat-move-within-one-win-of-title.html | James and Heat Are One Win Away | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/europe/greece-poised-to-form-new-coalition.html | Samaras Takes Office as Greece´s Â„Â´s Prime Minister, Facing Major Challenges | False | By Rachel Donadio and Liz Alderman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/global/daily-euro-zone-watch.html | Europeans Look at Plan to Cut Borrowing Costs | False | By Stephen Castle | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/asia/suicide-bomber-strikes-coalition-convoy-in-eastern-afghanistan.html | Suicide Bomber Strikes Coalition Convoy in Afghanistan | False | By Farooq Jan Mangal and Rod Nordland | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/far-rockaway-boardwalk-as-a-catwalk.html | Boardwalk? Try Catwalk | False | By Guy Trebay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/arts/21iht-melikian21.html | Mirˊ´ôʾô Saves Day for Sotheby's | False | By Souren Melikian | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/can-ivan-lendl-lead-andy-murray-to-tennis-greatness.html | Ivan Lendl Gets Back to Tennis | False | By Peter de Jonge | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/soccer/21iht-soccer21.html | Taking the Pulse of the European Championship | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/asia/french-citizen-suspected-of-qaeda-links-arrested-in-pakistan.html | Pakistan Arrests Frenchman Suspected of Qaeda Links | False | By Declan Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/tensions-in-the-house-of-saud.html | Tensions in the House of Saud | False | By Ray Takeyh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/television/ann-curry-and-the-ratings-for-today.html | Morning TVˊ´âˊÂ´s Stepsister Feels the Ratings Heat | False | By Mike Hale | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://dealbook.nytimes.com/2012/06/20/top-courts-in-u-s-and-britain-enter-the-madoff-fray/ | Top Courts in U.S. and Britain Enter the Madoff Fray | False | By DIANA B. HENRIQUES | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/global/companies-shift-top-offices-to-asia-seeking-to-crack-markets.html | Companies Shift Top Offices to Asia, Seeking to Crack Markets | False | By Bettina Wassener | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/america-and-the-two-pakistans.html | America and the Two Pakistans | False | By Stephen P. Cohen and Moeed Yusuf | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/asia/21iht-letter21.html | A Generation Gap Cleaved Apart With Hockey Sticks | False | By Manu Joseph | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/middleeast/israeli-strike-kills-militant-amid-border-clashes.html | Hamas Military Wing Accepts a Cease-Fire | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/global/microhydro-drives-change-in-rural-nepal.html | Microhydro Drives Change in Rural Nepal | False | By Amy Yee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/global/fuel-efficiency-takes-baby-steps-in-the-auto-industry.html | Fuel Efficiency Takes Baby Steps in the Auto Industry | False | By Erica Gies | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/global/rejuvenating-mexicos-polluted-crime-ridden-cities.html | Rejuvenating Mexico's Polluted, Crime-Ridden Cities | False | By Rocky Casale | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/daily-stock-market-activity.html | Wall Street Dips Slightly on Fed Decision | False | By Christine Hauser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/global/cleaning-londons-air-for-the-olympics.html | Businesses Take Action to Clean Up London's Air | False | By Beth Gardiner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/global/china-vows-tighter-controls-over-rare-earth-mining.html | China, Citing Errors, Vows to Overhaul Rare Earth Industry | False | By Keith Bradsher | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/20/matt-groening-ends-his-life-in-hell-the-comic-strip-that-is/ | Matt Groening Ends His 'Life in Hell' (The Comic Strip, That Is) | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/up-close-but-doing-no-harm-while-traveling.html | Up Close, but Doing No Harm | False | By Michelle Higgins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/asia/supporters-take-up-chinese-artist-ai-weiwei-s-cause-at-court.html | Chinese Artist Is Barred From His Own Hearing | False | By Andrew Jacobs | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/smallbusiness/us-presses-on-illegal-bias-against-hiring-those-with-criminal-records.html | U.S. Push on Illegal Bias Against Hiring Those With Criminal Records | False | By Robb Mandelbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/europe/twists-in-julian-assange-bid-for-asylum-in-ecuador.html | Britain and Ecuador at Standoff Over Assange's Bid for Asylum | False | By Ravi Somaiya | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/basketball/2012-nba-finals-lebron-james-gives-pat-riley-another-moment-to-cherish.html | James Gives Riley the Spectator a Moment to Cherish | False | By Harvey Araton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://dealbook.nytimes.com/2012/06/20/in-britain-a-plan-to-give-shareholders-more-say-on-pay/ | In Britain, a Plan to Give Shareholders More Say on Pay | False | By Julia Werdigier | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/20/jackson-brothers-start-a-tour/ | Jackson Brothers Start a Tour | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/obama-claims-executive-privilege-in-gun-case.html | House Panel's Vote Steps Up Partisan Fight on Gun Inquiry | False | By Charlie Savage | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/ncaafootball/defense-rests-in-sandusky-case.html | Sandusky Case Ending More Activity Looms | False | By Richard Pérez-Peña | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/20/deja-vu-rock-n-roll-memoir-coming-from-graham-nash/ | Déjà Vu: Rock 'n' Roll Memoir Coming From Graham Nash | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/theater/middle-school-students-review-potted-potter.html | Hogwarts Alumni Find Magic in a 'Potter' Spoof | False | By Patricia Cohen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://cityroom.blogs.nytimes.com/2012/06/20/imprisoned-serial-killer-on-way-to-face-new-york-murder-charges/ | Imprisoned Serial Killer Flown to New York to Face Murder Charges | False | By Russ Buettner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/economy/fed-extends-program-to-lower-costs-of-borrowing.html | With Output Stumbling, Fed Takes a Modest Step | False | By Binyamin Appelbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/movies/andrew-sarris-film-critic-dies-at-83.html | Andrew Sarris, Village Voice Film Critic, Dies at 83 | False | By Michael Powell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/20/rebecca-lands-a-new-leading-couple/ | 'Rebecca' Lands a New Leading Couple | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/fashion-shopping-suggestions-including-sales-and-new-openings-for-the-week-of-june-21.html | Scouting Report | False | By Joanna Nikas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/monsignor-lynn-jury-says-it-is-deadlocked.html | Jurors Report Split Over Church Abuse Charges | False | By Jon Hurdle and Erik Eckholm | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://cityroom.blogs.nytimes.com/2012/06/20/coast-guard-trying-to-tie-sandy-hook-hoax-to-one-in-texas/ | Coast Guard Investigating if Hoaxes in New Jersey and Texas Are Linked | False | By Vivian Yee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-24 | https://cityroom.blogs.nytimes.com/2012/06/20/the-last-day-of-spring/ | The Last Day of Spring | False | By Marielle Anzelone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/in-african-pottery-evidence-of-ancient-dairy-farmers.html | Ancient Dairy Farmers Of the Green Sahara | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/middleeast/access-to-myanmar-entices-gulf-investors.html | Access to Myanmar Entices Gulf Investors | False | By Dania Saadi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/justin-vivian-bond-turns-androgyny-into-high-art.html | Turning Androgyny Into Art | False | By Michael Schulman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://cityroom.blogs.nytimes.com/2012/06/20/sanity-hearing-is-postponed-for-man-who-said-he-killed-etan-patz/ | Sanity Hearing Is Postponed for Man Who Said He Killed Etan Patz | False | By Russ Buettner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-23 | https://bucks.blogs.nytimes.com/2012/06/20/chase-to-drop-overdraft-fees-for-purchases-of-5-or-less/ | Chase to Drop Overdraft Fees for Purchases of $5 or Less | False | By Ann Carrns | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/fledgling-fashion-designers-use-kickstarter-to-raise-capital.html | A Big Push to Get Going | False | By Mary Billard | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/celebrating-50-years-of-shakespeare-in-the-park.html | A Bronx Guy Talks Trippingly | False | By Bob Morris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://thecaucus.blogs.nytimes.com/2012/06/20/a-senators-sometimes-lonely-fight-against-waste/ | A Senator's 'Sometimes Lonely Fight Against Waste | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/global/spain-to-release-audit-reports-on-bank-shortfall.html | For Spain, Accusations of Lagging on Reforms | False | By Raphael Minder | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/global/wpp-acquires-akqa-to-beef-up-digital-marketing.html | WPP Acquires AKQA to Beef Up Digital Marketing | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://dealbook.nytimes.com/2012/06/20/ryanair-approaches-aer-lingus-for-a-third-time/ | Ryanair Approaches Aer Lingus for a Third Time | False | By Nicola Clark | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/middleeast/egypt-delays-announcement-of-presidential-runoff-winner.html | Egypt Delays Declaring Winner of Presidential Election | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/books/fooling-houdini-by-alex-stone.html | Caught Amid Lifeâ€šÃ„ôs Own Sly Tricks | False | By Janet Maslin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/the-brant-brothers-the-new-princes-of-the-city.html | The New Princes of the City (Thereâ€šÃ„ôs Even a Harry) | False | By William Van Meter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/technology/personaltech/kitchen-technology-for-rice-coffee-and-cooking-thermometers-tool-kit.html | Digital Wizardry Meant to Impress the Cook | False | By Sam Grobart | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/20/usher-scores-his-fourth-no-1/ | Usher Scores His Fourth No.1 | False | By Ben Sisario | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/middleeast/aging-of-saudi-royalty-brings-question-of-succession-to-fore.html | Aging of Saudi Royalty Brings Question of Succession to Fore | False | By Stanley Reed and Sara Hamdan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/middleeast/refugees-in-jordan-return-to-syria-to-fight-against-assad.html | Refugees in Jordan Return to Syria to Fight Against Assad | False | By Rana F. Sweis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/at-mens-fashion-week-in-london-a-changing-of-the-guard.html | A Changing of the Guard | False | By Eric Wilson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/books/french-bookstores-are-still-prospering.html | The French Still Flock to Bookstores | False | By Elaine Sciolino | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/technology/personaltech/apps-that-present-highlights-of-the-world-in-front-of-you.html | Apps That Present Highlights of the World in Front of You | False | By Kit Eaton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/arts/music/laura-osnes-at-cafe-carlyle.html | Filling a Spotlight Beyond Broadway | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/adidas-cancels-release-of-shackle-sneakers.html | When Sneakers and Race Collide | False | By Austin Considine | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://artsbeat.blogs.nytimes.com/2012/06/20/sister-act-set-to-close-on-broadway/ | â€šÃ„ôSister Actâ€šÃ„ô Set to Close on Broadway | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://well.blogs.nytimes.com/2012/06/20/stress-disorder-pervasive-after-heart-attack-study-finds/ | Heart Attack Survivors May Develop P.T.S.D. | False | By Tara Parker-Pope | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/arts/television/fox-friends-finds-ratings-and-controversy.html | Enemies and Allies for â€šÃ„ôFriendsâ€šÃ„ô | False | By Jeremy W. Peters | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/baseball/in-game-of-9-home-runs-yankees-come-up-short.html | Going, Going, Gone Times Nine | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://mediadecoder.blogs.nytimes.com/2012/06/20/nbc-prepares-to-replace-ann-curry-on-today/ | NBC Prepares to Replace Ann Curry on â€šÃ„ôTodayâ€šÃ„ô | False | By Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/crosswords/bridge/bridge-open-series-at-european-championships-in-dublin.html | Open Series at European Championships in Dublin | False | By Phillip Alder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/erik-rhodess-death-was-early-but-perhaps-not-surprising.html | An Early Death but Perhaps Not a Surprise | False | By Jacob Bernstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/fashion/with-all-of-the-memorabilia-surrounding-the-diamond-jubilee-elvis-fans-have-nothing-on-the-queens.html | Long Live the Kitsch | False | By Eric Wilson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/arts/dance/the-limon-dance-company-at-the-joyce.html | The Pleasure of Performers Transcending Their Material | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://cityroom.blogs.nytimes.com/2012/06/20/city-backs-widows-suit-against-u-s-defense-of-marriage-act/ | City Is Backing Widowâ€šÃ„ôs Suit Over U.S. Law on Gay Marriage | False | By Chris Palmer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/food-pouches-let-little-ones-serve-themselves.html | Putting the Squeeze on a Family Ritual | False | By Matt Richtel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/arts/music/arturo-ofarrill-band-at-ginnys-supper-club-in-harlem.html | Sounds Out of Several Worlds Converge in a Harlem Supper Club | False | By Ben Ratliff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/in-defense-of-the-decorator.html | In Defense of the Decorator | False | By Penelope Green | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/project-decor-a-virtual-design-center-opens-for-business.html | â€šÃ„ôLikeâ€šÃ„ô My Room | False | By Julie Lasky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://mediadecoder.blogs.nytimes.com/2012/06/20/two-times-ad-executives-named-group-vice-presidents/ | Two Times Ad Executives Named Group Vice Presidents | False | By Christine Haughney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/greathomesanddestinations/in-east-hampton-the-founder-of-apartment-therapy-learns-from-his-design-mistakes.html | Tree by Tree, Yurt by Yurt | False | By Elaine Louie | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/is-installing-through-the-wall-air-conditioning-units-worth-it-market-ready.html | Market Ready | False | By Tim McKeough | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/matthew-batt-author-of-sugarhouse-on-renovating-a-former-crack-house.html | Using Untested Skills to Fix a Home With a Dubious History | False | By Steven Kurutz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/studio-jobs-new-bavaria-fabric-for-maharam.html | With a Moo-Moo Here and a Buzz-Buzz There | False | By Julie Lasky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/table-mats-by-connie-lam-of-lamacek.html | Circular Logic | False | By Rima Suqi | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/norman-cherners-son-benjamin-remakes-a-plywood-lounge-chair.html | Designing a Laid-Back Classic | False | By Tim McKeough | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/moss-plans-a-silent-auction-of-its-design-inventory.html | Moss Goods for a Whisper | False | By Rima Suqi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/sales-at-sur-la-table-and-others.html | Sales at Sur La Table and Others | False | By Rima Suqi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/more-consumers-choosing-reusable-glass-bottles.html | Wary of Plastic, and Waste, Some Consumers Turn to Glass | False | By Stephanie Strom | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/garden/computer-programs-help-users-bypass-the-architect.html | Skipping the Architect: Wise or Otherwise? | False | By Steven Kurutz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-22 | https://artsbeat.blogs.nytimes.com/2012/06/20/picasso-and-magritte-among-the-top-sellers-at-christies-london-auction/ | Picasso and Magritte Among the Top Sellers at Christie'sÃ‚Â's London Auction | False | By Carol Vogel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/defenders-and-critics-other-catholic-voices.html | Defenders and Critics: Other Catholic Voices | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/military-aid-to-egypt.html | Military Aid to Egypt | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-22 | https://artsbeat.blogs.nytimes.com/2012/06/20/audra-mcdonald-will-be-out-of-porgy-and-bess-until-july-3/ | Audra McDonald Will Be Out of â€˜Ã‚Â³Porgy and Bessâ€šÃ‚Â' Until July 3 | False | By Scott Heller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://cityroom.blogs.nytimes.com/2012/06/20/a-human-tower-needs-a-foundation-as-well-as-a-pinnacle/ | A Human Tower Needs a Foundation as Well as a Pinnacle | False | By James Barron | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/theater/reviews/the-bad-and-the-better-from-the-amoralists.html | Noir Shadows, Shady Characters and Pulpy Plot Twists | False | By Eric Grode | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/theater/reviews/richard-masur-in-this-is-fiction-at-cherry-lane-studio-theater.html | A Familyâ€šÃ‚Â's Sad Truth as a Subject for a Novel | False | By Catherine Rampell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/theater/reviews/love-goes-to-press-at-mint-theater-company.html | Dispatches, Lighthearted but Exacting, From the Front Lines | False | By Rachel Saltz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/an-equity-share-in-a-graduates-income.html | An Equity Share in a Graduateâ€šÃ‚Â's Income? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://thecaucus.blogs.nytimes.com/2012/06/20/romneys-super-fan-loses-his-truck-in-a-fire/ | Romneyâ€šÃ‚Â's Super Fan Loses His Truck in a Fire | False | By Michael Barbaro | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/asia/global-demand-for-air-conditioning-forces-tough-environmental-choices.html | Relief in Every Window, but Global Worry Too | False | By Elisabeth Rosenthal and Andrew W. Lehren | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/at-players-club-money-woes-sour-the-mood.html | At Century-Old Club, Money Woes Sour the Mood | False | By John Leland | 2012-09-25 | TX 6-540-576 | |
| 2012-06-20 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/middleeast/familiar-miseries-return-in-iraq.html | Breakfast, Bombing, Then Lunch: A Return to Grim Rhythms | False | By Tim Arango and Duraid Adnan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/technology/ebay-plans-data-center-that-will-use-alternative-energy.html | EBay Plans Data Center That Will Run on Alternative Energy Fuel Cells | False | By James Glanz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/lets-add-a-little-dirt-to-our-diet.html | Dirtying Up Our Diets | False | By Jeff D. Leach | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/asia/tepco-operator-of-fukushima-exonerates-itself-in-report.html | Nuclear Operator in Japan Exonerates Itself in Report | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/media/new-dramamine-ads-take-aim-at-summer-vacationers.html | Aiming for the Time and Place Right Before That Queasy Feeling | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/the-european-central-bank-needs-more-power.html | Europe Needs a Federal Reserve | False | By Aaron Tornell and Frank Westermann | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/one-last-lesson.html | One Last Lesson | False | By Verlyn Klinkenborg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/where-are-the-clean-water-act-rules.html | Where Are the Clean Water Rules? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/ncaafootball/bcs-commissioners-reach-consensus-on-4-team-playoff.html | B.C.S. Commissioners Reach Consensus on 4-Team Playoff | False | By Pete Thamel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/library-fines-add-up-to-jail-time-for-an-embezzling-employee.html | Jail for Library Employee Who Embezzled Fines | False | By Peter Applebome | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/automobiles/car-survey-shows-fewer-complaints-but-more-with-personal-electronics.html | Car Survey Shows Fewer Complaints but More With Personal Electronics | False | By Bill Vlasic | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/middleeast/syria-expels-activist-roman-catholic-priest.html | Syria Expels Jesuit Priest Who Spoke for Change | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/ncaabasketball/uconn-basketball-is-among-those-to-receive-postseason-ban.html | UConn Is Among Those Barred From Postseason Basketball | False | By Adam Himmelsbach | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/along-the-hudson-a-rare-fallen-slab-jolts-a-landscape-of-towering-cliffs.html | Along the Hudson, a Rare Fallen Slab Jolts a Landscape of Towering Cliffs | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/africa/mugabe-motorcade-in-accidents.html | A President Speeds Past, Casualties in His Wake | False | By Lydia Polgreen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/collins-political-private-practice.html | Political Private Practice | False | By Gail Collins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/rape-case-in-crown-heights-to-be-dropped-lawyers-say.html | Lawyers Say Rape Case in Brooklyn Wonâ€šÃ„Â´t Go On | False | By Colin Moynihan and Alan Feuer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-20 | https://dealbook.nytimes.com/2012/06/20/bosses-rein-in-banker-who-golfs-with-obama/ | Bosses Rein In Banker Who Golfs With Obama | False | By Susanne Craig | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/middleeast/doubts-raised-about-us-diplomacy-on-iran-and-nuclear-issues.html | U.S. Urged to Confront Iran on Nuclear Work | False | By Mark Landler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/basketball/2012-nba-finals-james-lives-learns-and-just-might-win.html | James Lives, Learns and Just Might Win | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/asia/pakistan-president-nominates-new-prime-minister.html | Pakistani President Chooses Party Stalwart as New Premier | False | By Salman Masood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/blacks-miss-out-as-jobs-rebound-in-new-york-city.html | Blacks Miss Out as Jobs Rebound in New York City | False | By Patrick McGeehan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/money-market-funds-still-at-risk-sec-chief-warns.html | Money Market Funds Still at Risk, S.E.C. Chief Says | False | By Edward Wyatt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-25 | https://www.nytimes.com/2012/06/21/arts/music/frances-w-preston-defender-of-songwriters-copyright-dies-at-83.html | Frances W. Preston, Defender of Songwritersâ€šÃ„Â´ Copyright, Dies at 83 | False | By Margalit Fox | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/football/with-fears-about-safety-football-faces-uncertain-evolution.html | Football Faces â€šÃ„Â´Turning Pointâ€šÃ„Â´ on Safety Risk | False | By Ben Shpigel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/business/songza-and-spotify-challenge-pandora-for-ears-and-ads.html | Pandora Faces Rivals for Ears and Ads | False | By Ben Sisario | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/albany-bill-urges-would-be-drivers-to-donate-organs.html | Albany Bill on Organ Donation Urges License Applicants to Act | False | By Kevin Sack | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/upstate-lawmakers-back-manhattan-caterer-in-liquor-license-bid.html | Upstate Legislators Aid Caterer in Its Bid for Liquor License on Park Ave. | False | By Danny Hakim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/congresswoman-nydia-m-velazquezs-biggest-foe-isnt-on-the-ballot.html | The Biggest Rival for a Congresswoman From Brooklyn Isnâ€šÃ„Â´t Even on the Ballot | False | By Sarah Wheaton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/kristof-in-iran-they-want-fun-fun-fun.html | In Iran, They Want Fun, Fun, Fun | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/wests-home-prices-rebounding-as-availability-shrinks.html | Home Prices in the West Are Rebounding as Inventory Shrinks | False | By Fernanda Santos | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/arts/leroy-neiman-prolific-painter-of-sports-dies-at-91.html | LeRoy Neiman Dies at 91; Artist of Bold Life and Bright Canvases | False | By William Grimes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/golf/travelers-championship-remains-proving-ground-for-young-players.html | The Travelers Remains the Tourâ€šÃ„Â´s Proving Ground | False | By Adam Schupak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/north-carolina-eugenics-compensation-program-shelved.html | Payments for Victims of Eugenics Are Shelved | False | By Kim Severson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/health/health-advocates-denounce-mercks-claritin-marketing.html | Health Groups Criticize Allergy Drug Promotion | False | By Katie Thomas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/new-york-prepares-for-another-day-of-high-90s-heat.html | City Issues Warnings as It Prepares for Second Day of Heat | False | By David W. Chen and Vivian Yee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/the-abuse-of-solitary-confinement.html | The Abuse of Solitary Confinement | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/nyregion/retrial-begins-for-councilman-charged-with-corruption.html | Retrial Begins for City Councilman in Corruption Case | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/hockey/the-game-the-name-the-goal-another-matteau-in-rangers-future.html | Once Again, the Cry May Be â€šÃ„Â´Matteauâ€šÃ„Â´ | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/opinion/a-pointless-partisan-fight.html | A Pointless Partisan Fight | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/politics/democratic-super-pac-gifts-rise.html | Donations to Democratic â€šÃ„Â´Super PACâ€šÃ„Â´ Rise Just as Campaign Steps Up Spending | False | By Michael D. Shear and Derek Willis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/asia/china-2-tibetans-set-themselves-on-fire-to-protest-beijings-rule.html | China: 2 Tibetans Set Themselves on Fire to Protest Beijingâ€šÃ„Â´s Rule | False | By Edward Wong | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/an-energy-boom-in-western-pennsylvania.html | In Western Pennsylvania, an Energy Boom Not Visibly Stifled | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/europe/romanian-ex-premier-adrian-nastase-shoots-and-wounds-himself.html | Ordered to Prison, Former Romanian Prime Minister Shoots and Wounds Himself | False | By Dan Bilefsky | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/cycling/in-country-of-runners-kenyan-cycling-team-faces-uphill-climb.html | A Dream on Two Wheels | False | By Brian Dabbs | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/health/policy/health-care-law-loses-ad-war.html | Distaste for Health Care Law Reflects Spending on Ads | False | By Abby Goodnough | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/baseball/mets-finish-off-a-sweep-of-the-orioles.html | Gee Does His Part as Mets Complete a Sweep | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/basketball/lin-retains-an-agent.html | Lin Adds Agent to Handle His Growing Marketing Demands | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/pageoneplus/corrections-june-21.html | Corrections: June 21 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/politics/romneys-personal-touch-pays-off-with-donors.html | Romneyâ€šÃ„Â´s Personal Touch Pays Off With Campaign Donors | False | By Michael Barbaro | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/education/university-of-virginia-vice-rector-and-a-prominent-professor-resign.html | 2 New Resignations Rock the University of Virginia | False | By Tamar Lewin and Richard Pâ€šÃ„Ã'rez-Peâ€šÃ„Â±a | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/sports/hockey/devils-could-be-nearing-deal-with-new-investors.html | Devils Could Be Nearing Deal With New Investors | False | By Ken Belson and Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/politics/senate-debates-new-farm-bill.html | Senate Weighs Bill Overhauling Agriculture Programs | False | By Ron Nixon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-25 | https://www.nytimes.com/2012/06/21/health/research/judith-s-wallerstein-psychologist-who-analyzed-divorce-dies-at-90.html | Judith S. Wallerstein, Psychologist Who Analyzed Divorce, Dies at 90 | False | By Denise Grady | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/education/857-desks-call-attention-to-dropout-problem.html | Those 857 Desks? A Message for the Candidates | False | By Adeshina Emmanuel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/21/movies/susan-tyrrell-oscar-nominee-dies-at-67.html | Susan Tyrrell, Oscar Nominee, Dies at 67 | False | By Daniel E. Slotnik | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/florida-sanfords-embattled-police-chief-loses-his-job.html | Florida: Sanfordâ€šÃ„Â´s Embattled Police Chief Loses His Job | False | By The New York Times | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/hawaii-island-of-lanai-sold-to-chief-executive-of-oracle.html | Hawaii: Island of Lanai Sold to Chief Executive of Oracle | False | By Ian Lovett | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/us/minnesota-zoo-animals-drown-in-flooding-in-duluth.html | Minnesota: Zoo Animals Drown in Flooding in Duluth | False | By Steven Yaccino | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://www.nytimes.com/2012/06/21/world/middleeast/cia-said-to-aid-in-steering-arms-to-syrian-rebels.html | C.I.A. Said to Aid in Steering Arms to Syrian Opposition | False | By Eric Schmitt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/global/daily-euro-zone-watch.html | Report on Its Banksâ€šÃ„Â´ Needs Raises Spainâ€šÃ„Â´s Borrowing Costs | False | By Raphael Minder and Stephen Castle | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/22iht-melikian22.html | Misses, and Some Hits, at Christie's | False | By Souren Melikian | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/middleeast/syrian-warplane-is-reported-missing.html | Syrian Pilot Granted Asylum in Jordan | False | By Rick Gladstone and Alan Cowell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/shes-350-pounds-and-olympics-bound.html | Sheâ€šÃ„Â´s 350 Pounds and Olympics-Bound | False | By Elizabeth Weil | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/a-dozen-ways-to-serve-stone-fruit.html | A Dozen Ways to Serve Stone Fruit | False | By Mark Bittman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/theater/the-exorcist-on-a-los-angeles-stage.html | An â€šÃ„Â²Exorcistâ€šÃ„Â´ Turns Heads to the Stage | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/woody-allens-latest-to-rome-with-love.html | When in Rome, Still an Anxious New York Intellectual | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/krugman-and-the-euro-zone.html | Krugman and the Euro Zone | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/greek-crises-greek-resilience.html | Greek Crises, Greek Resilience | False | By Aristotle Tziampiris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/autoracing/22iht-srf1profile22.html | In Comeback, Raikkonen Wants Nothing but Victory | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/autoracing/22iht-srf1prix22.html | A Grand Prix Scenario Starring an Ensemble Cast of Victors | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/autoracing/22iht-srf1history22.html | After Nomadic Past, Alive and Well in Valencia | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/autoracing/22iht-srf1qanda22.html | Mario Andretti, a Man for All Racing Seasons | False | By Brad Spurgeon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/soccer/22iht-soccer22.html | A Man on a Mission to Change Italy's Spirit | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/asia/pakistan-court-orders-arrest-of-presidential-ally.html | Pakistan Court Orders Arrest of Presidential Ally in a Drug Inquiry | False | By Declan Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/documents-tell-zimmermans-side-in-martin-shooting.html | Documents Tell Zimmermanâ€šÃ„Â´s Side in Martin Case | False | By Lizette Alvarez and Timothy Williams | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/asia/china-criticizes-vietnam-in-dispute-over-islands.html | Vietnam Law on Contested Islands Draws Chinaâ€šÃ„Â´s Ire | False | By Jane Perlez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://artsbeat.blogs.nytimes.com/2012/06/21/play-about-checkers-speech-to-kick-off-vineyard-theater-season/ | Play About â€šÃ„Â´Checkersâ€šÃ„Â´ Speech to Kick Off Vineyard Theater Season | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/22/books/review/richard-ford-by-the-book.html | Richard Ford: By the Book | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/daily-stock-market-activity.html | Markets Down Sharply on Economic News | False | By Christine Hauser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/ncaafootball/sandusky-judge-instructs-jury-before-closing-arguments.html | Sanduskyâ€šÃ„Â´s Adopted Son, Claiming Abuse, Offered to Testify at Trial | False | By Richard Pã"šÃ©rez-Peã"šÃ±a | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/movies/the-queen-of-versailles-and-its-lawsuit.html | House of Cards | False | By Joe Nocera | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/europe/france-and-germany-face-delicate-talks-on-economy.html | Talks May Test Partnership Between a Weak France and a Strong Germany | False | By Steven Erlanger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://thecaucus.blogs.nytimes.com/2012/06/21/bryson-resigns-as-commerce-secretary/ | Commerce Secretary Resigns | False | By Peter Baker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/theater/new-play-about-dr-ruth-westheimer.html | Audiences Can Now Analyze Dr. Ruth | False | By Jennifer Schuessler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/design/picturing-the-south-photos-at-high-museum-in-atlanta.html | The South From Many Angles | False | By Carol Kino | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/politics/pentagon-gets-attention-but-planned-cuts-range-far-and-wide.html | Pentagon Gets Attention, but Planned Spending Cuts Range Far and Wide | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/media/justices-reject-indecency-fines-on-narrow-grounds.html | Supreme Court Rejects F.C.C. Fines for Indecency | False | By Adam Liptak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/deep-in-the-heart.html | Deep in the Heart | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/hellman-and-her-world.html | Hellman and Her World | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/the-way-he-ate.html | The Way He Ate | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/getting-better-with-age.html | Getting Better With Age | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/miss-fuller.html | â€šÃ„Â´Miss Fullerâ€šÃ„Â´ | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/anna-schwartz-economist-who-worked-with-friedman-dies-at-96.html | Anna Schwartz, Economist Who Collaborated With Friedman, Dies at 96 | False | By Robert D. Hershey Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://artsbeat.blogs.nytimes.com/2012/06/21/bobby-cannavale-to-play-ricky-roma-in-glengarry-glen-ross-revival/ | Bobby Cannavale to Play Ricky Roma in â€šÃ„Â´Glengarry Glen Rossâ€šÃ„Â´ Revival | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/brave-pixars-new-animated-film.html | Who Needs a Prince When Funâ€šÃ„Â´s Afoot? | False | By Manohla Dargis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/photos-at-brooklyn-bridge-park-plays-at-morris-jumel.html | Photoville Comes to Brooklyn Bridge Park | False | By A. C. Lee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/21/sonny-rollins-is-big-winner-at-jazz-awards | Sonny Rollins Is Big Winner at Jazz Awards | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-07-26 | https://artsbeat.blogs.nytimes.com/2012/06/21/theater-talkback-boxers-on-broadway/ | Theater Talkback: Boxers on Broadway | False | By Trav S.D. | 2013-01-22 | TX 7-913-111 | |
| 2012-06-21 | 2012-06-23 | https://artsbeat.blogs.nytimes.com/2012/06/21/stolen-cultural-treasures-on-display-in-paris/ | Stolen Cultural Treasures on Display in Paris | False | By Elaine Sciolino | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/natural-gas-vehicles-are-a-compelling-target-for-a-federal-program.html | Natural Gas for Vehicles Could Use U.S. Support | False | By Floyd Norris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/health/h5n1-bird-flu-research-that-stoked-fears-is-published.html | Bird Flu Paper Is Published After Debate | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/europe/anders-breivik-prosecutors-seek-psychiatric-confinement.html | Prosecutors in Norway Seek Hospital for Gunman | False | By Mark Lewis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/global/air-france-plans-to-cut-10-percent-of-its-work-force.html | Air France Plans to Cut 10 Percent of Its Work Force | False | By Nicola Clark | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/how-to-say-no-to-the-neighbors.html | Refuse Thy Neighbor | False | By Philip Galanes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/global/22iht-tax22.html | U.S. and Switzerland Reach Deal on Sharing of Financial Account Data | False | By David Jolly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/global/europe-weighs-options-for-easing-pain-for-weak-nations.html | I.M.F. Urges Europeâ€šÃ„Â´s Strongest to Shoulder Burdens of Currency Bloc | False | By James Kanter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-23 | https://www.nytimes.com/2012/06/23/health/policy/those-already-ill-have-huge-stake-in-health-ruling.html | Those Already Ill Have High Stake in Health Ruling | False | By Sabrina Tavernise | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/albany-to-limit-disclosure-of-teacher-evaluations.html | Albany to Limit the Disclosure of Teacher Evaluations | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/television/louie-and-sleepwalk-with-me.html | Laughs From the Comicâ€™Ã‚Â's Perspective | False | By Jason Zinoman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/books/lulu-in-hollywood-tales-from-louise-brooks.html | Blunt Memories of Celluloid Life | False | By Janet Maslin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/36-hours-in-kiev-ukraine.html | 36 Hours in Kiev, Ukraine | False | By Finn-Olaf Jones | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/design/the-burning-man-festival-in-august-in-nevada.html | Inspired Creation, Found in a Desert | False | By Ken Johnson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/books/thomas-pynchons-mason-dixon.html | Vintage Pynchon Goes Electronic | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://artsbeat.blogs.nytimes.com/2012/06/21/radiohead-postpones-european-shows/ | Radiohead Postpones European Shows | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/books/john-mcphees-pine-barrens-a-new-jersey-must-read.html | Exploring the Pine Barrens on a Literary Tour of New Jersey | False | By Dwight Garner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/africa/burundi-sentences-journalist-to-life-for-terrorism.html | Burundi Sentences Journalist to Life in Prison for Terrorism | False | By Josh Kron | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/greathomesanddestinations/22ht-resri22.html | In Sri Lanka, Putting the Focus on Tropical Modernism | False | By Jeff Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/politics/senate-passes-farm-bill-but-tougher-road-seen-in-house.html | Senate Passes Farm Bill With Bipartisan Support | False | By Ron Nixon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/victory-by-linda-hirshman.html | Banner Days | False | By Rich Benjamin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-23 | https://artsbeat.blogs.nytimes.com/2012/06/21/norman-foster-to-design-ballet-school-in-cuba/ | Norman Foster to Design Ballet School in Cuba | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://well.blogs.nytimes.com/2012/06/21/how-can-a-big-gulp-look-so-small/ | How Can a Big Gulp Look So Small? | False | By Tara Parker-Pope | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-21 | https://goal.blogs.nytimes.com/2012/06/21/preview-germany-vs-greece/ | Preview: Germany vs. Greece | False | By Stefan Bienkowski | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/4-ultra-orthodox-men-charged-with-trying-to-silence-accuser-in-abuse-case.html | Ultra-Orthodox Men Charged With Trying to Silence Accuser | False | By Sharon Otterman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/music/newport-folk-festival-2012.html | New Faces for a Familiar Festival | False | By Nate Chinen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/afro-punk-festival-at-commodore-barry-park.html | Sizzling Hybrid of Rhythms | False | By Jon Pareles | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/design/christies-to-auction-bacon-work.html | Portrait of Bacon-Freud Back Up for Auction | False | By Carol Vogel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/reviews/yopparai-a-sake-bar-on-the-lower-east-side-serves-just-30-hungry-city.html | A Sake Bar Best Taken in Small Sips | False | By Ligaya Mishan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/books/all-men-are-liars-a-novel-by-alberto-manguel.html | The Truth Is Out There, but Maybe Not in Here | False | By Dwight Garner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/oscar-outdoors-and-other-los-angeles-screenings.html | Cures for Blockbusteritis, Even in the Land of Hollywood | False | By Manohla Dargis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/design/christer-stromholm-at-international-center-of-photography.html | Street Hustlers, in All Their Glamour and Grit | False | By Ken Johnson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/asia/chinese-artist-ai-weiwei-ends-yearlong-probation.html | Chinese Dissident Artist Ends Yearlong Probation | False | By Edward Wong | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/design/modernist-art-from-india-approaching-abstraction-at-rubin.html | Leaving the Figure Behind | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/design/pavilious-book-proposal-a-town-and-custer-archive-for-sale.html | Long-Missing Proposal Found Close to Home | True | By Eve M. Kahn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://mediadecoder.blogs.nytimes.com/2012/06/21/times-co-names-2-directors-including-joi-ito-internet-entrepreneur/ | The Times Co. Names 2 Directors, Including Joi Ito, Internet Entrepreneur | False | By Christine Haughney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/new-york-philharmonics-all-mozart-at-avery-fisher-hall.html | At Seasonâ€™Ã‚Â's End, a Flourish and a Glimpse of Whatâ€™Ã‚Â's to Come | False | By Steve Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/theater/reviews/closer-than-ever-a-york-theater-musical-revue.html | Cellulite and 2nd Chances as the Stuff of a Revue | False | By Eric Grode | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://cityroom.blogs.nytimes.com/2012/06/21/the-mystery-of-men-in-black-3-what-happened-to-court-street/ | In â€˜Ã‚Â³Men in Black 3,â€™Ã‚Â³ Court Street Is Dismissed | False | By Chris Palmer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/television/the-newsroom-an-hbo-series-from-aaron-sorkin.html | So Sayeth the Anchorman | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/cassatt-string-quartet-at-the-hayden-planetarium.html | Look Up to the Heavens and Listen | False | By James R. Oestreich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/europe/europe-court-says-sick-workers-can-retake-vacations.html | On Vacation and Sick? A Court Says Take Another | False | By Paul Geitner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/david-greilsammer-at-the-mostly-mozart-festival.html | Late-Night Drinks With a Pianist | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/new-york-philharmonics-philharmonic-360-at-the-armory.html | Submerging in an Ocean of Sound | False | By Allan Kozinn | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/dance/mark-morriss-dido-and-aeneas-with-mostly-mozart.html | Song and Dance, and Gender, in â€šÃ„Â¯Didoâ€šÃ„Â´ | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/k-t-sullivan-and-larry-woodard-at-laurie-beechman-theater.html | Respectful Heirs Together Invoking Playful Spirits | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/abraham-lincoln-vampire-hunter.html | Slaying With Silver in 19th-Century South | False | By Manohla Dargis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/television/twenty-twelve-olympics-spoof-on-bbc-america.html | A Teamâ€šÃ„Â´s Never-Ending Olympic Trials | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/on-dvd-big-fun-in-the-big-town-and-diana-ross-in-concert.html | Visions of the â€šÃ„Â'80s Storming Back | False | By Jon Caramanica | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/mortgages-increased-interest-in-expanded-harp.html | Increased Interest in Expanded HARP | False | By Vickie Elmer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/spare-times-for-children-for-june-22-29.html | Spare Times â€šÃ„Â® For Children for June 22-29 | False | By Laurel Graeber | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/television/mighty-morphin-power-rangers-season-1-dvd-release.html | For Teenage Heroes, Morphinâ€šÃ„Â' Time Again | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://dealbook.nytimes.com/2012/06/21/moodys-cuts-credit-ratings-of-15-big-banks/ | Moodyâ€šÃ„Â´s Cuts Credit Ratings of 15 Big Banks | False | By Peter Eavis and Susanne Craig | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-27 | https://dinersjournal.blogs.nytimes.com/2012/06/21/whisk-opens-another-cookware-shop/ | Whisk Opens Another Cookware Shop | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/theater/forbidden-broadway-returns-in-august.html | Back Onstage, and Showing No Mercy | False | By Ben Brantley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/television/doctor-who-screenings-at-paley-center-in-manhattan.html | Time Machines, Always Cool | False | By Mike Hale | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/from-20-critics-a-ticket-to-summer.html | From 20 Critics, a Ticket to Summer | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/theater/druidmurphy-at-the-lincoln-center-festival.html | Lincoln Center Turns Dramatically Irish | False | By Charles Isherwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/secretariat-rides-advances-in-technology-to-preakness-record.html | Itâ€šÃ„Â´s Secretariat, Faster Today Than in 1973 | False | By Victor Mather | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/exclusive-65-million-property-on-sagg-pond.html | 33 Acres of Privacy for $65 Million | False | By Marc Santora | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/design/the-clock-by-christian-marclay-comes-to-lincoln-center.html | Artwork That Runs Like Clockwork | False | By Roberta Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/europe/in-greece-a-tenuous-coalition-government-is-sworn-in.html | A Tenuous Coalition Government Takes Reins in Greece | False | By Niki Kitsantonis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/design/immigrant-movement-international-in-queens.html | Politics as Performance, an Evolving Art | False | By Holland Cotter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/design/pictures-from-the-moon-holograms-at-the-new-museum.html | Where Holograms Are Hopping Again | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/spare-times-for-june-22-29.html | Spare Times for June 22-29 | False | By Anne Mancuso | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/dance/ballet-theaters-romeo-and-juliet-at-metropolitan-opera.html | Five Romeos and Five Juliets: Sweet Sorrow and Star Turns | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/design/michelle-segre-lost-songs-of-the-filament.html | Michelle Segre: â€šÃ„Â¯Lost Songs of the Filamentâ€šÃ„Â´ | False | By Roberta Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/design/mark-boulos-projects-97.html | Mark Boulos: â€šÃ„Â¯Projects 97â€šÃ„Â´ | False | By Holland Cotter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/design/museum-and-gallery-listings-for-june-22-29.html | Museum and Gallery Listings for June 22-29 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/design/george-dureau-black-1973-1986.html | George Dureau: â€šÃ„Â¯Black 1973-1986â€šÃ„Â´ | False | By Roberta Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/dance/dance-listings-for-june-22-29.html | Dance Listings for June 22-29 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/design/from-an-objects-point-of-view.html | â€šÃ„Â¯From an Objectâ€šÃ„Â´s Point of Viewâ€šÃ„Â´ | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/design/animated-by-spirits-shields-of-new-guinea.html | â€šÃ„Â¯Animated by Spirits: Shields of New Guineaâ€šÃ„Â´ | False | By Ken Johnson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/classical-music-and-opera-listings-for-june-22-29.html | Classical Music and Opera Listings for June 22-29 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/football/nfl-retirees-ask-afl-cio-to-expel-players-union.html | N.F.L. Retirees Ask A.F.L.-C.I.O. to Expel Players Union for â€šÃ„Â¯Moral Failuresâ€šÃ„Â´ | False | By Ken Belson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/jazz-listings-for-june-22-29.html | Jazz Listings for June 22-29 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/arts/music/pop-music-listings-for-june-22-29.html | Pop Music Listings for June 22-29 | False | | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/developer-to-take-over-domino-waterfront-project-in-williamsburg.html | Developer to Revive a Project in Brooklyn | False | By Charles V. Bagli | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/movie-listings-for-june-22-29.html | Movie Listings for June 22-29 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/global/putin-tries-to-reassure-foreign-investors.html | Putin Seeks to Reassure Foreign Investors | False | By Andrew E. Kramer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/theater/theater-listings-for-june-22-29.html | Theater Listings for June 22-29 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://goal.blogs.nytimes.com/2012/06/21/u-s-to-play-at-mexico-in-august/ | U.S. to Play at Mexico in August | False | By Jack Bell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/the-invisible-war-directed-by-kirby-dick.html | For Some Who Served, an Awful Betrayal of Trust | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://cityroom.blogs.nytimes.com/2012/06/21/synagogue-for-a-gay-congregation-designed-with-acoustics-in-mind/ | Designing a Synagogue for a Gay Congregation, With Acoustics in Mind | False | By David W. Dunlap | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/different-ways-of-looking-at-iran.html | Different Ways of Looking at Iran | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/steak-and-pie-from-the-automat-back-then.html | Steak and Pie From the Automat, Back Then | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://cityroom.blogs.nytimes.com/2012/06/21/dogs-bred-for-fighting-rescued-from-basement-in-the-bronx/ | 47 Pit Bulls, Bred for Fighting, Are Rescued in the Bronx | False | By Eric P. Newcomer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/stop-and-frisk-through-the-prisms-of-race-and-health.html | Stop-and-Frisk, Through the Prisms of Race and Health | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/the-hunt-this-neck-of-the-woods-please.html | This Neck of the Woods, Please | False | By Joyce Cohen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/steve-carell-in-seeking-a-friend-for-the-end-of-the-world.html | Apocalypse? Road Trip! | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/new-jersey-in-the-region-a-battle-over-faculty-housing.html | A Battle Over Faculty Housing | False | By Jill P. Capuzzo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/connecticut-in-the-region-deed-mutes-protest-in-ridgefield.html | Deed Mutes Protest in Ridgefield | False | By Lisa Prevost | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/long-island-in-the-region-same-neighborhood-new-life.html | Old Neighborhood, New Life | False | By Marcelle S. Fischler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/west-village-conversion-as-roomy-as-a-town-house.html | As Roomy as a Town House | False | By Jake Mooney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/ordinary-miracles-the-photo-leagues-new-york.html | Changing the World, a Picture at a Time | False | By Manohla Dargis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/streetscapes-west-75th-street-a-delightfully-oddball-block.html | A Delightfully Oddball Block | False | By Christopher Gray | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/soccer/euro-2012-ronaldo-leads-portugal-past-czech-republic.html | Ronaldoêsââ's Latest Masterpiece Puts Portugal in Semifinals | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/the-last-ride-with-henry-thomas-as-hank-williams.html | Hank Williamsêsââ's Swan Song | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/middleeast/taliban-attack-hotel-in-kabul.html | Taliban Attack Lakeside Resort Hotel Near Kabul, Taking Families Hostage | False | By Habib Zahori and Jawad Sukhanyar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/nate-margaret-nathan-adloffs-odd-couple.html | Sheêsââ's Not His Mother | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-21 | 2012-06-22 | https://www.nytimes.com/2012/06/22/movies/martin-sheen-as-an-irish-priest-in-stella-days.html | The First Picture Show in a Tipperary Town | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/22/nyregion/the-seafood-shop-where-fishermen-and-film-stars-rub-shoulders.html | Where Fishermen See Stars | False | By Sylvie Bigar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/media/broadcasters-still-arent-sure-whats-allowed.html | Can You Say That on TV? Broadcasters Arenêsââ't Sure | False | By Edward Wyatt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/good-news-from-down-under.html | Good News From Down Under | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/europe/spains-chief-justice-divar-quits-over-trips.html | Spainêsââ's Chief Justice Quits Over Claims of Misusing Public Money | False | By Raphael Minder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/in-prison-over-20-years-brooklyn-man-gets-retrial-in-flatbush-murder.html | Imprisoned Over 20 Years, Brooklyn Man Gets Retrial | False | By Mosi Secret | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/michael-pena-ex-police-officer-pleads-guilty-to-rape-charges.html | Ex-Police Officer Pleads Guilty to Rape Charges | False | By Russ Buettner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/technology/to-settle-suit-facebook-alters-policies-for-like-button.html | To Settle Lawsuit, Facebook Alters Policy for Its Like Button | False | By Somini Sengupta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/americas/brazil-combats-slowdown-with-even-more-stimulus.html | As Growth Ebbs, Brazil Powers Up Its Bulldozers | False | By Simon Romero | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/middleeast/learning-hebrew-on-the-streets-with-walls-as-assigned-reading.html | Learning Hebrew on the Streets, With Walls as Assigned Reading | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/politics/new-timing-hinted-on-supreme-court-health-care-ruling.html | Chief Justice Offers Hint at New Timing for Health Care Ruling | False | By Adam Liptak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-25 | https://bits.blogs.nytimes.com/2012/06/21/google-maps-the-worker-bees/ | Google Maps Where Your Workers Are | False | By Quentin Hardy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/asia/britain-a-historic-address.html | Britain: A Historic Address | False | By Ravi Somaiya | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/golf/with-a-four-under-66-webb-simpson-keeps-smiling.html | With a Four-Under 66, Webb Simpson Keeps Smiling | False | By Adam Schupak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/health/billions-of-dollars-in-play-over-health-care-law.html | Billions of Dollars Are in Play Over Health Care Law | False | By Reed Abelson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/rangel-seeks-to-play-down-concerns-about-age-and-health.html | Rangel Seeks to Minimize Any Concern About Age | False | By Kate Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/a-plan-to-stop-unwanted-phone-calls.html | Call Me, Pay Fee | False | By James B. Rule | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/sanctions-against-iran.html | Sanctions Against Iran | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/style-and-the-meaning-of-gay-culture.html | Normal as Folk | False | By David M. Halperin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/media/customers-do-the-selling-for-travel-firms.html | Customers Do the Selling for Travel Firms | False | By Jane L. Levere | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/media/times-names-2-with-technology-experience-to-board.html | Times Names 2 With Broad Technology Experience to Its Board | False | By Christine Haughney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://dealbook.nytimes.com/2012/06/21/ratings-downgrade-cuts-deeply-at-morgan-stanley/ | Ratings Downgrade Cuts Deeply at Morgan Stanley | False | By Susanne Craig | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/media/universal-music-emi-deal-is-argued-before-senate-panel.html | Level of Music Label Power Is Debated in Senate Hearing | False | By Ben Sisario | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/migrants-dying-on-the-us-mexico-border.html | Death in the Desert | False | By Ananda Rose | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/californias-trust-act.html | California&#8217;s Trust Act | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/basketball/twenty-years-later-dream-teams-legacy-endures.html | 20 Years Later, a New World for the N.B.A. | False | By Harvey Araton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/olympics/for-justin-gatlin-brash-talk-and-renewed-confidence.html | For Gatlin, Brash Talk and Renewed Confidence | False | By Sam Borden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://dealbook.nytimes.com/2012/06/21/as-facebook-seeks-answers-s-e-c-investigates-exchanges/ | As Facebook Seeks Answers, S.E.C. Investigates Exchanges | False | By Ben Protess, Evelyn M. Rusli and Michael J. de la Merced | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/6-year-sentence-for-melissa-g-king-who-stole-millions-from-sandhog-union.html | Six-Year Sentence in Theft of Millions in Union Funds | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/fire-threat-up-as-vintage-air-arsenal-shrinks.html | Fire Threat Up as Vintage Air Arsenal Shrinks | False | By Jack Healy and Matthew L. Wald | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/new-jersey-democrats-call-for-greater-oversight-of-halfway-house-system.html | Democrats Seek New Reports on New Jersey Halfway Houses | False | By Sam Dolnick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/union-defensive-after-wisconsin-vote-prepares-for-a-new-leader.html | Union, on Heels of Wisconsin Recall Vote, Selects a New President | False | By Steven Greenhouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/business/media/nbc-news-faces-shift-in-television-dominance.html | NBC News Faces Shift in Television Dominance | False | By Bill Carter and Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/void-for-vagueness.html | Void for Vagueness | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/at-freshkills-park-borrowing-goats-to-tackle-a-weed-problem.html | To Tackle an Invasive Weed, Bringing In the Hooved Pros | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/new-mexico-commission-limits-drug-use-in-horse-racing.html | New Mexico Commission Limits Drug Use in Horse Racing | False | By Walt Bogdanich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/politics/romney-exhibits-a-change-in-tone-on-immigration.html | Romney Exhibits a Change in Tone on Immigration | False | By Ashley Parker and Trip Gabriel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/stony-brook-seniors-look-beyond-an-unlikely-season.html | Four Seniors Look Beyond an Unlikely Run | False | By Hunter Atkins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/opinion/krugman-prisons-privatization-patronage.html | Prisons, Privatization, Patronage | False | By Paul Krugman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/in-jasper-texas-racial-tensions-flare-again.html | Racial Tensions Flare Anew in a Texas Town | False | By Manny Fernandez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/theater/reviews/as-you-like-it-with-lily-rabe-in-central-park.html | Central Park, a Forest of Ardor | False | By Charles Isherwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/worker-in-trench-dies-in-a-collapse-on-staten-island.html | Worker in Trench Dies in a Collapse | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/politics/insurance-companies-are-trying-to-soften-their-image.html | Insurers Seek to Soften Their Image, No Matter How Court Rules on Health Act | False | By Tanzina Vega | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/olympics/2012-olympics-us-table-tennis-team-has-diverse-origins.html | An Unlikely Incubator of Olympic Talent | False | By Somini Sengupta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/baseball/yankees-mets-tickets-available-some-at-a-discount.html | Yankees-Mets Tickets Available, Some at a Discount | False | By Ken Belson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/hospital-systems-merger-talks-collapse-as-mount-sinai-steps-in.html | Hospital Systemsâ€ŠÃ„´ Merger Talks Collapse as New Suitor, Mount Sinai, Steps In | False | By Anemona Hartocollis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/education/university-of-virginias-governing-board-to-meet-on-ousted-presidents-fate.html | New Meeting Is Set on Fate of President of University | False | By Tamar Lewin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/baseball/hoyt-wilhelm-grandfather-of-r-a-dickeys-knuckleball-once-no-hit-yankees.html | Wilhelm, Grandfather of Dickeyâ€ŠÃ„´s Knuckleball, Once No-Hit Yankees | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/elite-women-put-a-new-spin-on-work-life-debate.html | Elite Women Put a New Spin on an Old Debate | False | By Jodi Kantor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/jack-caulfield-bearer-of-a-watergate-message-dies-at-83.html | Jack Caulfield, Bearer of a Watergate Message, Dies at 83 | False | By Douglas Martin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/hockey/rick-nash-and-veterans-provide-intrigue-at-nhl-draft.html | Veterans Providing Intrigue at Draft | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/world/europe/georgia-satellite-dishes-seized.html | Georgia Satellite Dishes Seized | False | By Andrew Roth | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/with-few-real-choices-some-just-sit-out-vote.html | With Few Real Choices, Some Just Sit Out Vote | False | By Ross Ramsey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/politics/for-recent-attorneys-general-crisis-is-the-norm.html | For Recent Attorneys General, Crisis Is the Norm | False | By Charlie Savage and Eric Lichtblau | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/senator-jeff-wentworth-facing-dr-donna-campbell-in-runoff.html | For State Senator From San Antonio, an Unexpected Rival in a Republican Runoff | False | By Reeve Hamilton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/politics/partisan-confrontation-that-not-all-wanted.html | Partisan Confrontation That Not All Wanted | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/rent-increase-is-approved-for-nyc-rent-stabilized-apartments.html | Board Authorizes Rent Increases for Rent-Stabilized Apartments | False | By The New York Times | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/california-reaches-a-budget-deal.html | Approving Billions in Cuts to Social Services, California Reaches a Budget Deal | False | By Jennifer Medina | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/fired-jasper-tex-police-chief-is-at-center-of-divide.html | Fired Jasper Police Chief Is at Center of Divide | False | By Morgan Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/education/louisiana-illegally-fired-7500-teachers-judge-rules.html | Louisiana Illegally Fired 7,500 Teachers, Judge Says | False | By Campbell Robertson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/gtt.html | GTT â€ŠÃ„´ | False | By Michael Hoinski | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/us/officials-indict-texas-man-in-tennessee-mosque-case.html | Texas Man Is Accused of Threatening Tennessee Mosque | False | By Kim Severson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/sports/basketball/lebron-james-leads-heat-past-thunder-for-nba-title.html | LeBron James Leads Heat Past Thunder for N.B.A. Title | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/nyregion/dali-painting-stolen-from-new-york-city-gallery.html | Dalíâ€° Painting Stolen from Manhattan Gallery | False | By The New York Times | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/education/indiana-governor-will-lead-purdue.html | Indiana: Governor Will Lead Purdue | False | By Tamar Lewin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-22 | https://www.nytimes.com/2012/06/22/pageoneplus/corrections-june-22.html | Corrections: June 22 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/asia/26-die-as-afghan-forces-fight-taliban-at-hotel.html | Witnesses Describe Brazen Attack on Resort Hotel Near Kabul | False | By Habib Zahori, Rod Nordland and Alissa J. Rubin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/asia/pakistans-ruling-party-nominates-new-candidate-for-prime-minister.html | Pakistani Parliament Elects New Prime Minister | False | By Declan Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/europe/oslo-killers-lawyers-say-he-is-sane.html | At Trialâ€ŠÃ„´s End, Lawyers Say Norway Killer Is Not Insane | False | By Mark Lewis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/23iht-melikian23.html | New Wind Brushes Across the Art Market | False | By Souren Melikian | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/tennis/23iht-srwigrass23.html | A Verdant Stage, Then a Midsummer Dream | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/tennis/23iht-srwiagassi23.html | 20 Years Later, Agassi Recalls Ecstasy and Agony of Victory | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/when-my-crazy-father-actually-lost-his-mind.html | When My Crazy Father Actually Lost His Mind | False | By Jeneen Interlandi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/dining/23iht-wine23.html | A Summertime Wine Like No Other | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/television/tnts-great-escape-is-reality-tv-journalists-try-it-out.html | Sorry, Boss, but Iâ€ŠÃ„´m Swamped | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/dining/23iht-wineside23.html | Pink Gold | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-28 | https://gadgetwise.blogs.nytimes.com/2012/06/22/seven-tips-for-better-fireworks-photos/ | Seven Tips for Better Fireworks Photos | False | By Roy Furchgott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/the-only-way-to-help-congo.html | The Only Way to Help Congo | False | By Sï¿½verine Autesserre | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://thecaucus.blogs.nytimes.com/2012/06/22/politico-suspends-reporter-over-romney-comments/ | Politico Suspends Reporter Over Romney Comments | False | By Jeremy W. Peters | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://artsbeat.blogs.nytimes.com/2012/06/22/artist-not-happy-after-jewish-museum-takes-down-his-work | Artist Not Happy After Jewish Museum Takes Down His Work | False | By Randy Kennedy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/middleeast/military-warns-against-threats-to-egypts-higher-interests.html | Showdown in Egypt Escalates in Fight for Power | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/fashion/in-florence-mens-wear-shows-are-bright-and-light.html | Fantastical Florence: Color Lifts Sober News | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/fashion/florence-exhibit-matches-marilyn-monroe-to-art.html | Marilyn Monroe as Fine Art | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/movies/andre-techine-director-of-unforgivable.html | Savoring Human Nature in Random Flux | False | By Terrence Rafferty | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/fashion/florence-fashion-school-shows-students-creations.html | Fash File | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/mission-to-paris-by-alan-furst.html | Innocent Abroad | False | By Max Byrd | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/the-dream-of-the-celt-by-mario-vargas-llosa.html | Traitor, Martyr, Liberator | False | By Liesl Schillinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/seating-arrangements-by-maggie-shipstead.html | Members of the Wedding | False | By Dylan Landis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/the-second-volume-of-susan-sontags-diaries.html | Seeking Susan | False | By James Campbell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/the-harm-in-hate-speech-by-jeremy-waldron.html | You Canâ€™t Say That | False | By Michael W. McConnell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/finance-and-the-good-society-by-robert-j-shiller.html | Boiler Rooms | False | By Sebastian Mallaby | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/the-auschwitz-volunteer-by-witold-pilecki.html | â€˜Weâ€™re All Peopleâ€™ | False | By Timothy Snyder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/how-to-build-an-android-by-david-f-dufty.html | Talking Head | False | By Lawrence Downes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/hitler-by-a-n-wilson.html | The Great Mediocrity | False | By Dagmar Herzog | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/new-fiction-by-nick-dybek-dan-barden-and-more.html | Fiction Chronicle | False | By John Williams | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/a-small-fortune-by-rosie-dastgir.html | The Dependents | False | By Juliet Lapidos | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/the-land-of-decoration-by-grace-mccleen.html | Child of God | False | By Amity Gaige | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/up-front.html | Up Front | False | By The Editors | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-913-111 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/movies/dieudonne-french-comic-behind-the-anti-semite.html | A French Jester Who Trades in Hate | False | By Maï¿½a de la Baume | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/marriage-in-gay-and-lesbian-fiction.html | From This Day Forward | False | By Christopher Bram | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/review/mrs-robinsons-disgrace-by-kate-summerscale.html | The Scarlet Diary | False | By Andrea Wulf | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/baseball/at-20-years-old-the-angels-mike-trout-is-beginning-to-reach-potential.html | Mike Trout, the Angelsâ€™ Prodigy, Is Enjoying the Ride | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/what-don-draper-and-christian-grey-have-in-common.html | 50 Shades of Mad Men | False | By Heather Havrilesky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/to-tell-or-not-to-tell.html | To Tell or Not to Tell | False | By Chuck Klosterman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/the-6-10-12-issue.html | The 6.10.12 Issue | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/who-made-that-cubicle.html | Who Made That Cubicle? | False | By Pagan Kennedy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/sandra-flukes-rocky-path-to-feminist-superstardom.html | Our Lady of Contraception | False | Interview by Andrew Goldman | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/magazine/looted-for-love.html | Looted for Love | False | By Ada Calhoun | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/music/stockhausens-gruppen-at-park-avenue-armory.html | 3 Orchestras With a Sound To Fit the Space | False | By Steve Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/music/gene-schiller-music-director-for-hawaii-public-radio.html | Hearing the World, While Staying At Home | False | By Matthew Gurewitsch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/television/hugh-bonneville-star-of-the-olympics-comedy-twenty-twelve.html | Hugh Bonneville, Star of the Olympics Comedy â€šÃ„Â'Twenty Twelveâ€šÃ„Â´ | False | By Kathryn Shattuck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/andy-hampstens-spin-on-cycling-tours.html | Putting a Spin on Touring | False | By Emily Brennan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/restaurant-report-restaurante-da-dona-liceia-in-arapei-brazil.html | Restaurant Report: Restaurante da Dona Liceia in Arapeíšíšâ€°, Brazil | False | By Seth Kugel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/hotel-review-brick-in-mexico-city.html | Hotel Review: Brick in Mexico City | False | By Freda Moon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/colonia-san-rafael-in-mexico-city-is-on-the-upswing.html | An Old Mexico City Colonia on an Upswing | False | By Freda Moon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/seeking-a-japanese-guesthouse-experience-closer-to-home.html | Seeking Japanese Calm, Closer to Home | False | By Laura House | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/tracking-bieber-and-the-bard-in-stratford.html | Tracking the Bieb and the Bard in Stratford | False | By Steven McElroy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/hiking-through-biblical-backcountry.html | Hiking Through Biblical Backcountry | False | By Brad Wetzler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/dance/24twice.html | Wall-Breaking Moves, Fit for a Screen | False | By Gia Kourlas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/travel/buffalo-the-pawnee-and-an-old-story-on-a-trip-across-the-plains.html | Chasing a Prairie Tale | False | By Tony Perrottet | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/your-money/to-give-or-not-to-give-up-to-5-12-million.html | To Give or Not to Give, Up to $5.12 Million | False | By Paul Sullivan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/movies/homevideo/charlie-chaplin-in-the-gold-rush-remastered.html | Braving the Klondike on a Shoe Diet | False | By Dave Kehr | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/music/glen-hansard-touring-behind-his-rhythm-and-repose.html | Former Busker Is Now Back as a Solo | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/arts/music/new-music-from-spaceghostpurrp-jana-kramer-and-254.html | Sanding Down the Grit on Rap and Metal | False | By Jon Caramanica | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://artsbeat.blogs.nytimes.com/2012/06/22/man-is-sentenced-for-threats-against-creators-of-south-park/ | Man Is Sentenced for Threats Against Creators of â€šÃ„Â'South Parkâ€šÃ„Â´ | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/mf-globals-billion-dollar-loophole-common-sense.html | A Loophole Big Enough to Lose a Billion | False | By James B. Stewart | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/economy/switzerlands-fight-to-suppress-its-currency-comes-at-a-price-at-home.html | Switzerlandâ€šÃ„Â´s Battle to Suppress the Franc Exacts a Price | False | By Floyd Norris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/middleeast/mass-killing-reported-in-syria-apparently-a-rebel-ambush.html | Syria Shoots Down Turkish Warplane, Fraying Ties Further | False | By Dalal Mawad and Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/basketball/heats-title-helps-to-remove-tarnish.html | In Effort to Remove Tarnish, a Heat Title Helps | False | By Harvey Araton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/habitats-downsized-with-penthouse.html | Downsized, With Penthouse | False | By Constance Rosenblum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/global/iceland-plans-to-join-european-bloc-despite-economic-turmoil.html | Iceland Plans to Join European Bloc Despite Economic Turmoil | False | By Paul Geitner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/condo-boards-take-a-stand-on-delinquencies.html | Condo Boards Take a Stand on Delinquencies | False | By Julie Satow | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-28 | https://gadgetwise.blogs.nytimes.com/2012/06/22/a-bicycle-headset-doubles-as-a-walkie-talkie/ | A Bicycle Headset Doubles as a Walkie-Talkie | False | By Roy Furchgott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/22/down-memory-lane-with-the-national-book-awards-and-not-just-the-winners/ | Down Memory Lane With the National Book Awards (and Not Just the Winners) | False | By John Williams | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/letty-brown-and-jan-novak-vows.html | Letty Brown and Jan Novak | False | By Stacey Solie | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://cityroom.blogs.nytimes.com/2012/06/22/planning-a-live-shark-exhibit-by-diving-through-wrecks/ | A Shipwreck as a Portal for an Aquarium Exhibit | False | By Erik Olsen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/europe/european-leaders-vow-to-defend-euro.html | Leaders Vow to Defend Euro, but Hint at Rifts on How | False | By Elisabetta Povoledo and Steven Erlanger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://dealbook.nytimes.com/2012/06/22/bain-capital-buys-half-of-japanese-tv-shopping-company/ | Bain Capital Buys Half of TV Shopping Company in Japan | False | By Michael J. de la Merced | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://cityroom.blogs.nytimes.com/2012/06/22/ex-police-officer-sentenced-to-prison-for-false-arrest/ | Ex-Officer Gets 9-Month Term in Racially Tainted False Arrest | False | By Mosi Secret and Aaron Edwards | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-23 | https://cityroom.blogs.nytimes.com/2012/06/22/live-on-radio-mayor-signs-cabby-sex-trafficking-bill/ | On Radio, Mayor Signs Taxi Sex-Trafficking Bill | False | By Michael M. Grynbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/basketball/jeremy-lin-granted-early-bird-rights.html | Lin Granted Early-Bird Rights | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/philadelphias-msgr-william-j-lynn-is-convicted-of-allowing-abuse.html | Cardinal's Â„Â´s Aide Is Found Guilty in Abuse Case | False | By Jon Hurdle and Erik Eckholm | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-25 | https://bits.blogs.nytimes.com/2012/06/22/u-s-military-hunts-for-safe-smartphones-for-soldiers/ | U.S. Military Hunts for Safe Smartphones for Soldiers | False | By Somini Sengupta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/sean-macpherson-hotel-proprietor-on-what-i-wore.html | A Practiced Nonchalance | False | By Bee-Shyuan Chang | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/health/oregon-study-reveals-benefits-and-costs-of-insuring-the-uninsured.html | Oregon Study Shows Benefits, and Price, for Newly Insured | False | By Annie Lowrey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/realestate/goshen-ny-living-in-biblical-name-utopian-quality.html | Biblical Name, 'Â„Â´Utopian'Â„Â´ Quality | False | By Elsa Brenner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/american-airlines-and-pilots-union-are-close-to-accord.html | American and Pilots Near Accord on Contract | False | By Jad Mouawad | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/global/gazprom-reaches-deal-with-edf-to-invest-in-european-power-plants.html | Gazprom Reaches Deal With EDF to Invest in European Power Plants | False | By Andrew E. Kramer and David Jolly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://artsbeat.blogs.nytimes.com/2012/06/22/ensemble-intercontemporain-names-new-music-director/ | Ensemble Intercontemporain Names Music Director | False | By Daniel J. Wakin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/the-ascent-levitating-in-brooklyn.html | Brain Waves Lift Me Higher | False | By Ariel Kaminer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/politics/with-elections-awash-in-cash-looking-for-culprits.html | With Elections Awash in Cash, There's Â„Â´s Plenty of Blame to Go Around | False | By John Harwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/your-brain-on-a-magic-trick.html | The Science of Illusion | False | By Alex Stone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/your-money/health-insurance/navigating-the-labyrinth-of-medical-costs-your-money.html | Getting Lost in the Labyrinth of Medical Bills | False | By Tara Siegel Bernard | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/automobiles/autoreviews/shelving-british-reserve-and-acting-the-hooligan.html | Setting Aside That British Reserve and Acting the Hooligan | False | By Lawrence Ulrich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/a-fresh-fruit-tart-perfumed-with-roses.html | A Fresh Fruit Tart, Perfumed With Roses | False | By Melissa Clark | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/chris-hayes-has-arrived-with-up.html | Chris Hayes Has Arrived With 'Â„Â´Up'Â„Â´ | False | By Alex Williams | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/computer-passwords-grow-ever-more-complicated.html | It's Â„Â´s as Easy as 123!@\$ | False | By Jacob Bernstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/a-summer-salad-in-the-french-style.html | A Summer Salad the French Might Recognize | False | By David Tanis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/missing-the-love-boat-the-case-for-marriage-modern-love.html | Missing the Boat: A Case for Marriage | False | By Jessica Bennett | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/automobiles/a-split-decision-over-the-63-sting-ray.html | A Split Decision Over the 'Â„Â´63 Sting Ray | False | By Jerry Burton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-26 | https://www.nytimes.com/2012/06/23/sports/football/ralph-wenzel-whose-dementia-led-to-debate-on-football-safety-dies-at-69.html | Ralph Wenzel, Whose Dementia Helped Start a Debate, Dies at 69 | False | By Alan Schwarz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/automobiles/the-mixed-bag-of-driver-education.html | The Mixed Bag of Driver Education | False | By Tanya Mohn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/literary-brooklyn-gets-its-leading-man.html | Literary Brooklyn Gets Its Leading Man | False | By Peter Stevenson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/automobiles/driver-education-resources-for-parents.html | Resources for Parents | False | By Tanya Mohn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/kevin-tucker-former-philadelphia-police-commissioner-dies.html | Kevin Tucker Is Dead at 71; Led Philadelphia Police | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/automobiles/champion-of-corvette-feted-in-the-land-he-left.html | Champion of the Corvette, Feted in the Land He Left | False | By Jerry Burton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/dance/deganit-shemy-company-at-the-chocolate-factory.html | Worlds Within Worlds, Both Real and Imagined | False | By Gia Kourlas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/gifts-for-couples-for-the-great-outdoors.html | Play Together, Stay Together | False | By Marianne Rohrlich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/dance/american-ballet-theaters-dream-and-firebird.html | In the Air and on the Ground, a Force of Nature in Ashton's Â„Â´s Fairyland | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/dance/circa-an-australian-troupe-at-jacobs-pillow.html | Stripping the Big Top to Sublime, Nail-Biting Essentials | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/girls-fans-interact-with-the-shows-setting.html | Scouting Out the 'Â„Â´Girls'Â„Â´ Hotspots | False | By Alex Williams | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/following-footprints-down-through-the-ages.html | A High-Heeled Stroll Through History | False | By Liesl Schillinger | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/ben-cohen-makes-a-move-off-the-rugby-field-to-combat-bullying-and-homophobia.html | A Star Athlete Makes a Big Move Off the Field | False | By David Colman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-25 | https://mediadecoder.blogs.nytimes.com/2012/06/22/devious-maids-rejected-by-abc-ends-up-on-lifetime/ | â€šÃ„Ã²Devious Maids,â€šÃ„Ã´ Rejected by ABC, Ends Up on Lifetime | False | By Bill Carter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/europe/greece-vs-germany-spills-off-soccer-field.html | Greek-German Tensions Over Finances Spill Into Another Arena | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/dance/mimulus-dance-company-opens-jacobs-pillow-season.html | Performing With Menâ€šÃ„Ã´s Hands Gripping Their Throats | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/crosswords/bridge/england-wins-the-european-womens-bridge-championship.html | England Wins the European Womenâ€šÃ„Ã´s Bridge Championship | False | By Phillip Alder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://cityroom.blogs.nytimes.com/2012/06/22/in-lawsuit-police-officers-are-accused-of-ignoring-directive-on-marijuana-arrests/ | Lawsuit Accuses Police of Ignoring Directive on Marijuana Arrests | False | By Wendy Ruderman and Joseph Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/lunch-hour-nyc-opens-at-the-new-york-public-library.html | Filling Up on a Midday Bite of New York History | False | By Edward Rothstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-25 | https://artsbeat.blogs.nytimes.com/2012/06/22/the-black-keys-sue-home-depot-and-pizza-hut/ | The Black Keys Sue Home Depot and Pizza Hut | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/design/leroy-neiman-and-the-serious-art-world.html | Achieving Fame Without a Legacy | False | By Ken Johnson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/23/sports/tennis/robert-j-kelleher-judge-and-tennis-official-dies-at-99.html | Robert J. Kelleher, Judge and Tennis Official, Dies at 99 | False | By Robin Finn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/the-trouble-with-halfway-houses.html | The Trouble With Halfway Houses | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/singapore-is-evolving.html | Singapore Is â€šÃ„Ã²Evolvingâ€šÃ„Ã´ | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/a-review-of-thirty-acres-in-jersey-city.html | Innovations, Both Raw and Cooked | False | By Fran Schumer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/a-review-of-ssambap-korean-bbq-in-stony-brook.html | Korean Fare, on Tables Made by the Owners | False | By Joanne Starkey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/the-generation-gap-is-back.html | Old vs. Young | False | By David Leonhardt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/sea-life-on-the-oil-rigs.html | Sea Life on the Oil Rigs | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/taliban-and-vaccinations.html | Taliban and Vaccinations | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/for-bullied-bus-monitor-funds-raised-to-take-hurt-away.html | For Bullied Bus Monitor, a Windfall to Ease the Pain | False | By Jennifer Preston | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/photos-of-childbirth.html | Photos of Childbirth | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/our-shared-dna.html | Our Shared DNA | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/man-sentenced-for-punching-woman-in-parking-fight.html | Man Sentenced for Punching Woman in Fight for Parking Space | False | By Russ Buettner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/a-review-of-treva-in-west-hartford.html | Even a Martini Has Prosciutto in It | False | By Rand Richards Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/theater/on-british-stage-baby-boomers-fare-poorly.html | Flower Power Sags in London | False | By Ben Brantley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/automobiles/gm-recalls-475000-chevy-cruzes-to-fix-a-potential-engine-fire-hazard.html | G.M. Recalls 475,000 Chevy Cruzes to Fix a Potential Engine Fire Hazard | False | By Bill Vlasic | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/music/bonnie-raitt-and-mavis-staples-at-the-beacon.html | Blues and Soul, Vintage Blend | False | By Nate Chinen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/a-review-of-cedar-street-grill-in-dobbs-ferry.html | Family-Owned, and Perfect for Families | False | By Emily DeNitto | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/24/nyregion/neighborhood-watches-in-new-york-far-from-trayvon-martin-case.html | Far From a Shooting in Florida, an Increase in Block Watchers | False | By Michael Wilson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/a-review-of-the-year-of-magical-thinking-at-the-westport-country-playhouse.html | So Articulate, Yet Crazed by Loss | False | By Anita Gates | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/a-review-of-american-stare-at-the-new-jersey-repertory-company.html | Showdown at the Trailer Park | False | By Michael Sommers | 2012-09-25 | TX 6-540-576 | |
| 2012-06-22 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/music/jonathan-harveys-weltethos-in-england.html | Something We Can All Agree On | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/your-money/moodys-bank-downgrade-to-mean-little-to-consumers.html | In Banksâ€šÃ„Ã´ Downgrade, Not Much to Worry Consumers | False | By Tara Siegel Bernard | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/olympics/for-pole-vaulters-travel-may-be-hardest-part.html | For Pole-Vaulters, Clearing the Bar Is the Easy Part | False | By Sam Borden | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/intimate-evening-concerts-at-the-two-river-theater.html | Light-Rock Concerts With a Cause | False | By Tammy La Gorce | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/giants-and-jets-sue-to-block-huge-mall-in-meadowlands.html | Giants and Jets Sue to Block Mall in Meadowlands | False | By Charles V. Bagli | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/global/rise-in-trade-protectionism-is-noted-by-the-wto.html | An Increase in Barriers to Trade Is Reported | False | By Annie Lowrey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://dealbook.nytimes.com/2012/06/22/a-sober-new-reality-in-credit-downgrades-for-banks/ | A Sober New Reality in Credit Downgrades for Banks | False | By Peter Eavis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/music/maritime-rites-at-make-music-new-york.html | â€Ã¸â€˜Maritime Ritesâ€Ã¸Ã¸â€˜ | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/cuomo-endorses-rangel-in-democratic-primary-race.html | Cuomo Backs Rangelâ€Ã¸Ã¸â€™s Re-election Bid | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/music/vexations-at-make-music-new-york.html | â€Ã¸â€˜Vexationsâ€Ã¸Ã¸â€™ | False | By James R. Oestreich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/music/musik-im-bauch-at-make-music-new-york.html | â€Ã¸â€˜Musik im Bauchâ€Ã¸Ã¸â€˜ | False | By James R. Oestreich | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/theft-of-a-drawing-by-dali-was-incongruous-in-its-simplicity.html | A Daylight Theft of a Drawing by Dalíâ€Ã¸â€°, Incongruous in Simplicity and Ease | False | By Vivian Yee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/music/the-new-rule-at-make-music-new-york.html | â€Ã¸â€˜The New Ruleâ€Ã¸Ã¸â€˜ | False | By Steve Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/arkansas-justices-strike-down-death-penalty.html | Arkansas Court Upends Death Penalty | False | By Robbie Brown | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/spurs-parker-sues-nightclub-over-injuries-from-celebrity-brawl.html | Basketball Star Sues Club Over Brawl; Liquor Agency Files Charges | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/karaoke-melts-albany-lawmakers-partisan-and-regional-divides.html | In Karaoke, Lawmakers Find a Catalyst for Collegiality | False | By John Eligon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/basketball/nba-finals-game-5-receives-high-tv-ratings.html | Game 5 Receives High TV Ratings | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/americas/killings-curb-reporting-of-mexican-crime-wave.html | Killings Curb Reporting of Mexican Crime Wave | False | By Randal C. Archibold | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/saunders-new-afscme-leader-vows-tougher-fight-for-rights.html | New Union Leader Vows Tougher Fight for Rights | False | By Steven Greenhouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/politics/companies-ills-did-not-harm-romneys-firm.html | Companiesâ€Ã¸Ã¸â€˜ Ills Did Not Harm Romneyâ€Ã¸Ã¸â€™s Firm | False | By Michael Luo and Julie Creswell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/david-blankenhorn-drops-opposition-to-gay-marriage.html | Gay Marriage Gains Backer as Major Foe Revises Views | False | By Ethan Bronner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/business/global/chinese-data-said-to-be-manipulated-understating-its-slowdown.html | Chinese Data Mask Depth of Slowdown, Executives Say | False | By Keith Bradsher | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/politics/obama-draws-contrast-with-romney-in-his-turn-before-hispanics.html | Obama Draws Contrast With Romney in His Turn Before Hispanics | False | By Peter Baker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/kindergarten-requirement-for-new-york-city-5-year-olds-advances.html | Bill Is Passed to Make Kindergarten Mandatory for 5-Year-Olds | False | By Al Baker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/why-vincent-chin-matters.html | Why Vincent Chin Matters | False | By Frank H. Wu | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/ncaafootball/shaken-by-sandusky-scandal-a-changed-penn-state-moves-on.html | Shaken by Sandusky Scandal, a Changed Penn State Is Moving On | False | By Pete Thamel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/collins-the-sort-of-new-mitt.html | The (Sort of) New Mitt | False | By Gail Collins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/liu-warns-of-lawsuits-with-citys-bike-share-program.html | Bike-Share Program May Mean More Accident Suits Against the City, Liu Warns | False | By J. David Goodman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/dolan-begins-religious-freedom-campaign.html | Dolan Begins Religious Freedom Campaign | False | By Sharon Otterman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/americas/senates-vote-ousts-paraguay-president-after-clash.html | Senateâ€Ã¸Ã¸â€™s Vote Ousts Leader of Paraguay After a Clash | False | By Simon Romero | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/james-rosemond-is-among-6-charged-in-killing-of-50-cents-associate.html | 6 Charged in Murder of Rapper 50 Centâ€Ã¸Ã¸â€™s Associate | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/velazquez-and-dilan-clash-in-debate-among-four-seeking-house-seat.html | Velíᢠ³â€²zquez and Opponents in House Race Debate Influences | False | By Sarah Wheaton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/examining-light-and-landscape-at-storm-king-art-center.html | Finding in Sunlight a Sound and a Taste | False | By Susan Hodara | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/mississippis-only-abortion-clinic-is-at-risk-as-new-law-nears.html | Mississippiâ€Ã¸Ã¸â€™s Only Abortion Clinic at Risk as Law Nears | False | By Campbell Robertson | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/nocera-burger-king-the-cash-cow.html | Burger King, the Cash Cow | False | By Joe Nocera | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/cycling/lance-armstrong-could-lose-5-million-if-guilty-of-doping.html | Armstrong Could Lose More Than Titles if Guilty of Doping | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/the-anti-union-roberts-court.html | The Anti-Union Roberts Court | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/a-review-of-luv-at-the-john-drew-theater-at-guild-hall.html | A Skewed Take on Love in the â€˜60s | False | By Aileen Jacobson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/americas/video-adds-to-mystery-of-drug-mission-in-honduras.html | Video Adds to Honduran Drug Raid Mystery | False | By Thom Shanker and Charlie Savage | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/a-small-stimulus-for-europe.html | A Small Stimulus for Europe | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/education/for-professors-at-duquesne-university-union-fight-transcends-religion.html | For Duquesne Professors, a Union Fight That Transcends Religion | False | By Mark Oppenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/whats-missing-from-this-picture.html | Whatâ€™s Missing From This Picture? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/alan-turings-legacy.html | Alan Turingâ€™s Legacy | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://dealbook.nytimes.com/2012/06/22/a-debate-goes-behind-closed-doors/ | A Debate Goes Behind Closed Doors | False | By Ben Protess | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/ncaafootball/jerry-sandusky-convicted-of-sexually-abusing-boys.html | Sandusky Guilty of Sexual Abuse of 10 Young Boys | False | By Joe Drape | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/florida-worries-as-growth-threatens-its-freshwater-springs.html | Florida Struggles to Overcome Threats to Freshwater Springs | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/opinion/blow-bullies-on-the-bus.html | Bullies on the Bus | False | By Charles M. Blow | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/moma-art-lab-offers-a-digital-art-space-for-children.html | A Digital Art Space | False | By Joshua Brustein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/millions-in-damage-from-duluth-flooding.html | Cost of Minnesota Flood Estimated at $100 Million | False | By John Schwartz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/harvey-bennett-61-bottle-messenger-to-the-world.html | Delighting in Sea Mail | False | By Corey Kilgannon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/the-third-intifada-is-inevitable.html | The Third Intifada Is Inevitable | False | By Nathan Thrall | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/at-brooklyn-crab-nostalgia-and-a-mountain-of-seafood.html | Friends, Nostalgia and a Mountain of Seafood | False | By Liz Robbins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/baseball/in-discussing-yankees-mets-frank-francisco-stirs-the-pot.html | Mets Closer Stirs Pot, Then Shuts Door | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/hockey/nhl-draft-oilers-pick-wing-penguins-trade-staal.html | Pittsburgh-Carolina Trade Reunites Staal Brothers | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/us/california-cigarette-tax-defeated.html | California Cigarette Tax Defeated | False | By Ian Lovett | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/europe/ira-ex-commander-mcguinness-to-meet-with-queen.html | I.R.A. Ex-Commander to Shake Hands With Queen | False | By Douglas Dalby | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/education/virginia-governor-threatens-university-board-with-removal.html | Virginia Governor Threatens University Board With Removal | False | By Richard Pã©rez-Peã±a | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/golf/long-journey-for-40-year-old-pga-rookie-gary-christian.html | For 40-Year-Old Rookie, Leader Board Is Long Way From Selling Knives | False | By Adam Schupak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/the-novelist-karen-thompson-walker-holes-up-in-brooklyn-on-sundays.html | Hiding Out, With Books and Food | False | By Julie Bosman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/baseball/mets-top-pettitte-and-yankees-in-subway-series-opener.html | Mets Make Opening Statement, Hold Up | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/after-rumble-on-the-harlem-river-a-new-crew-takes-over-the-sharp-boathouse.html | Oars Fly in Rumble on the River | False | By Robin Finn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/baseball/phillies-lee-is-winless-despite-pitching-well.html | Lee Is Doing Everything for Phillies but Winning | False | By Zach Berman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/guy-adami-wall-street-warrior-takes-on-the-ironman-triathlon.html | The Road to the Ironman | False | By Jacques Steinberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/sports/kentucky-derby-winner-ill-have-another-to-stand-stud-in-japan.html | Iâ€™ll Have Another Will Stand Stud in Japan | False | By Melissa Hoppert | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/offspring-who-cling-to-the-nest.html | Offspring Who Cling to the Nest | False | By Ginia Bellafante | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/europe/ponomarev-works-to-change-russia-from-the-inside.html | Working Russiaâ€™s Streets, and Its Halls of Power | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/class-photos-from-ps-99-in-queens-depict-an-evolving-neighborhood.html | In Class Photos, Faces of Change | False | By Sam Roberts | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/events-in-westchester.html | Events in Westchester | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/events-in-connecticut.html | Events in Connecticut | False | | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/events-in-new-jersey.html | Events in New Jersey | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/events-on-long-island.html | Events on Long Island | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/world/europe/poland-radio-hosts-apologize.html | Poland: Radio Hosts Apologize | False | By Andrew Roth | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/arts/music/richard-adler-collaborator-on-pajama-game-and-damn-yankees-dies-at-90.html | Richard Adler, â€šÃ„¿Pajama Gameâ€šÃ„´ Collaborator, Dies at 90 | False | By Margalit Fox | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/nyregion/edward-n-costikyan-adviser-to-new-york-politicians-is-dead-at-87.html | Edward N. Costikyan, Adviser to New York Politicians, Is Dead at 87 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-23 | https://www.nytimes.com/2012/06/23/pageoneplus/corrections-june-23.html | Corrections: June 23 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/americas/rio20-conference-ends-with-some-progress-on-the-sidelines.html | Progress on the Sidelines as Rio Conference Ends | False | By Simon Romero and John M. Broder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://bats.blogs.nytimes.com/2012/06/23/rangers-closer-nathan-passes-rivera/ | Rangersâ€šÃ„´ Closer Nathan Passes Rivera | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/olympics/for-emil-zatopek-unmatched-glory-at-1952-olympics.html | 60 Years Ago, an Olympic Trifecta of Endurance | False | By George A. Hirsch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/in-box-the-aftermath-of-clemenss-case.html | Letters to the Editor | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/middleeast/turkey-promises-retaliation-in-response-to-downing-of-military-jet-by-syria.html | Turkey Vows Action After Downing of Jet by Syria | False | By Liam Stack | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/baseball/knuckleball-is-tough-for-umpires-to-follow.html | Not So Easy on the Eyes | False | By Benjamin Hoffman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/baseball/yankees-can-hit-homers-in-queens-too-but-its-not-always-enough.html | Playing Like Bombers, but Power Has Its Limits | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/americas/wave-of-violence-swallows-more-women-in-juarez-mexico.html | Wave of Violence Swallows More Women in Juâ€šÃ¢rez | False | By Damien Cave | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/basketball/jeremy-lin-has-linsanity-trademarked.html | Knicksâ€šÃ„´ Lin Is Guarding a Word That Defined a Craze | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/ncaafootball/sandusky-son-went-from-supporter-to-accuser.html | Sandusky Son With Troubled Past Went From Ally to Accuser | False | By Nate Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/white-house-waits-tensely-for-decision-on-health-law.html | Wearing Brave Face, Obama Braces for Health Care Ruling | False | By Jodi Kantor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/in-college-ball-northern-teams-look-for-help.html | In College Ball, Northern Teams Look for Help | False | By Pat Borzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/middleeast/in-egypt-hints-of-an-accord-between-muslim-brotherhood-and-the-generals.html | In Egypt, Declaration of Winner in Presidential Contest Is Said to Be Near | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/europe/greek-coalition-outlines-plan-to-renegotiate-loan-deal.html | Greek Coalition Outlines Plan to Renegotiate Loan Deal | False | By Niki Kitsantonis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/olympics/us-olympic-trials-a-triple-threat-in-decathlon.html | Decathlon Champion Stumbles at U.S. Trials | False | By Sam Borden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/business/apple-store-workers-loyal-but-short-on-pay.html | Appleâ€šÃ„´s Retail Army, Long on Loyalty but Short on Pay | False | By David Segal | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/with-wild-west-spirit-tombstone-fights-for-its-water.html | With Wild West Spirit, Tombstone Fights for Its Water | False | By Fernanda Santos | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/soccer/a-soccer-match-in-ukraine-during-world-war-ii-echoes-through-time.html | World War II Soccer Match Echoes Through Time | False | By Jerâ€šÃ© Longman and Andrew W. Lehren | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/middleeast/violence-escalates-on-gaza-border.html | Violence Escalates on Gaza Border | False | By Jodi Rudoren and Fares Akram | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/education/changing-requirements-send-nurses-back-to-school.html | More Stringent Requirements Send Nurses Back to School | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/baseball/knuckleball-pitcher-r-a-dickey-stands-alone.html | A Knuckleball Fraternity of One | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/political-scientists-are-lousy-forecasters.html | Political Scientists Are Lousy Forecasters | False | By Jacqueline Stevens | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/middleeast/as-hopes-for-reform-fade-in-bahrain-protesters-turn-anger-on-united-states.html | As Hopes for Reform Fade in Bahrain, Protesters Turn Anger on United States | False | By Kareem Fahim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/business/a-georgia-town-takes-the-peoples-business-private.html | A Georgia Town Takes the Peopleâ€šÃ„´s Business Private | False | By David Segal | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/suspect-is-arrested-in-triple-killing-near-columbia-university.html | Police Make an Arrest in 3 Killings Near Columbia University | False | By Colin Moynihan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/asia/smoky-haze-over-malaysia-signals-a-regional-problem.html | Malaysia Haze Points to a Regional Problem | False | By Liz Gooch | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-23 | 2012-06-24 | https://london2012.blogs.nytimes.com/2012/06/23/were-not-coming-home-this-time-without-a-gold-medal/ | â€šÃ‚Â´Weâ€šÃ‚Â´re Not Coming Home This Time Without a Gold Medalâ€šÃ‚Â´ | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/sunday-dialogue-electing-a-president.html | Sunday Dialogue: Electing a President | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/catching-up-with-joshua-bell.html | Joshua Bell | False | By Kate Murphy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/music-takes-a-back-seat-to-fund-raising.html | The New Busking | False | By Terre Roche | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/farewell-to-chocolate-city.html | Farewell to Chocolate City | False | By Natalie Hopkinson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/olympics/runner-mary-cain-16-relishes-her-time-at-olympic-trials.html | High School Student Starts Summer Vacation by Running in Olympic Trials | False | By Ken Belson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/mexican-democracys-lost-years.html | Mexican Democracyâ€šÃ‚Â´s Lost Years | False | By Jo Tuckman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/europe/former-russian-finance-minister-warns-of-recession.html | Former Russian Minister Warns of Economic Ebb | False | By Andrew E. Kramer and David M. Herszenhorn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/planned-parenthoods-self-destructive-behavior.html | Planned Parenthoodâ€šÃ‚Â´s Self-Destructive Behavior | False | By Campbell Brown | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/how-to-choose-summer-reading-for-students.html | Some Books Are More Equal Than Others | False | By Claire Needell Hollander | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://straightsets.blogs.nytimes.com/2012/06/23/a-few-who-could-surprise-at-wimbledon/ | A Few Who Could Surprise at Wimbledon | False | By Geoff Macdonald | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://bats.blogs.nytimes.com/2012/06/23/end-of-a-career-echoed-the-beginning/ | End of a Career Echoed the Beginning | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/information-for-us-or-for-the-enemy.html | Information for Us, or for the Enemy? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/housing-still-depressed-after-all-these-years.html | Still Depressed, After All These Years | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/what-sheldon-adelson-wants.html | What Sheldon Adelson Wants | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/alabamas-white-elephant.html | Alabamaâ€šÃ‚Â´s White Elephant | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/tek-young-lin-ex-horace-mann-teacher-says-he-had-sex-with-students.html | Retired Horace Mann Teacher Admits to Sex With Students | False | By Jenny Anderson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/foie-gras-a-faux-pas.html | Foie Gras a Faux Pas? | False | By Lawrence Downes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/the-courts-moment.html | The Courtâ€šÃ‚Â´s Moment | False | By Lincoln Caplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/last-lap-for-transportation-bill.html | Last Lap for Transportation Bill | False | By Robert B. Semple Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/business/mutual-fund-industry-resists-sec-proposals.html | Suggested Safeguards Irk Fund Industry | False | By Gretchen Morgenson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/business/angies-list-co-founder-reviews-management-style.html | Let Everyone Swim, but Make Sure Youâ€šÃ‚Â´re in the Pool | False | By Adam Bryant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/douthat-all-the-presidents-privileges.html | All the Presidentâ€šÃ‚Â´s Privileges | False | By Ross Douthat | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/friedman-the-rise-of-popularism.html | The Rise of Popularism | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/your-money/three-months-and-still-in-customer-service-limbo.html | Three Months in Customer Service Limbo | False | By David Segal | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/kristof-not-so-crazy-in-tehran.html | Not-So-Crazy in Tehran | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/business/active-video-games-dont-make-youths-more-active.html | â€šÃ‚Â´Exergamesâ€šÃ‚Â´ Donâ€šÃ‚Â´t Cure Young Couch Potatoes | False | By Randall Stross | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/technology/e-tailer-customization-whats-convenient-and-whats-just-plain-creepy.html | E-Tailer Customization: Convenient or Creepy? | False | By Natasha Singer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/opinion/sunday/bill-manbos-images-of-japanese-americans-in-detention.html | Injustice, in Kodachrome | False | By Bill Manbo and Eric L. Muller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/your-money/investors-muddle-through-mire-of-uncertainty.html | Investors Muddle Through Mire of Uncertainty | False | By Jeff Sommer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/business/economy/real-estates-collective-action-problem.html | Reviving Real Estate Requires Collective Action | False | By Robert J. Shiller | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/health/lesley-brown-mother-of-first-test-tube-baby-dies-at-64.html | Lesley Brown, Mother of Worldâ€šÃ‚Â´s First â€šÃ‚Â´Test-Tube Baby,â€šÃ‚Â´ Dies at 64 | False | By Denise Grady | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/jobs/a-company-lrn-adopts-collaborative-management.html | Letting the Mission Govern a Company | False | By Dov Seidman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/jobs/stuart-k-mathis-of-ups-talks-about-his-career.html | Lessons of Early Hardship | False | By Stuart K. Mathis | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/books/gitta-sereny-who-wrote-about-evil-dies-at-91.html | Gitta Sereny, Author Who Focused on Evildoers, Dies at 91 | False | By Margalit Fox | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/business/letters-how-to-mend-trust-in-the-us-economy.html | Letters: How to Mend Trust in the U.S. Economy | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/business/letters-getting-personal-with-marketing.html | Letters: Getting Personal With Marketing | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/americas/in-paraguay-democracys-all-too-speedy-trial.html | In Paraguay, Democracyâ€šÃ„Â´s All-Too-Speedy Trial | False | By Simon Romero | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/funerals-remain-a-segregated-business-in-the-south.html | Helpful Hands on Lifeâ€šÃ„Â´s Last Segregated Journey | False | By Kim Severson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/a-law-that-lets-texas-decide-who-can-sue-it.html | A Law That Lets the State Decide Who Can File Suit Against It | False | By Ross Ramsey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/crackdown-intensifies-on-barratry.html | Crackdown Intensifies on Barratry | False | By Becca Aaronson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-23 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/spending-for-weight-loss-surgery-increases-in-texas.html | State Spending for Weight-Loss Surgery Increases | False | By Emily Ramshaw | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/past-denials-of-vulnerability-raise-health-act-what-ifs.html | Supporters Slow to Grasp Health Lawâ€šÃ„Â´s Legal Risks | False | By Peter Baker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/ncaafootball/no-doubt-about-jerry-sanduskys-guilt-juror-says.html | Juror Says Panel Had Little Doubt on Sanduskyâ€šÃ„Â´s Guilt | False | By Joe Drape and Nate Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/soccer/euro-2012-critics-point-to-the-flaws-in-spains-art.html | Critics See Flaws in Spainâ€šÃ„Â´s Art | False | By Jerâ€šÃ© Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/politics/for-wealthy-romney-donors-up-close-and-personal-access.html | For Wealthy Romney Donors, Up Close and Personal Access | False | By Michael Barbaro | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/baseball/mets-try-to-see-the-win-column-as-half-full.html | Mets Try to See Win Column as Half Full | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/tennis/at-wimbledon-federer-can-prove-hes-still-no-1.html | Despite Slam Dearth, Federer Looms as a Wimbledon Favorite | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/nyregion/portrait-of-mario-cuomo-revealed-at-new-york-state-capitol.html | Ex-Governor of New York Reluctantly Accepts Portrait | False | By Thomas Kaplan and Danny Hakim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/olympics/ioc-adopts-policy-for-deciding-whether-athletes-can-compete-as-women.html | I.O.C. Adopts Policy for Deciding Whether an Athlete Can Compete as a Woman | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/basketball/after-bad-start-nba-season-finishes-on-high-note.html | After Bad Start, N.B.A. Season Finishes with Inspiring Vision | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/crosswords/chess/chess-carlsen-wins-tal-memorial-tournament.html | Worldâ€šÃ„Â´s No. 1 Needs Help to Prevail in Moscow | False | By Dylan Loeb McClain | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/world/africa/libya-jihadis-offer-2-paths-democracy-or-militancy.html | Libya Democracy Clashes With Fervor for Jihad | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/flyers-acquire-defenseman-luke-schenn-from-maple-leafs.html | Flyers Acquire Defenseman Schenn From the Maple Leafs | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/baseball/yankees-bash-two-home-runs-to-top-mets.html | Staying Patient, Yankees Bash Two Homers to Top Mets | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/sports/golf/without-guaranteed-tour-spots-playing-through-payday-is-a-victory.html | For Masters of Monday Qualifiers, a Paycheck Is a Victory | False | By Adam Schupak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/pageoneplus/corrections-june-24.html | Corrections: June 24 | | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/us/for-leila-meacham-heartbreak-and-cruelty-are-pure-fiction.html | For Purveyor of Heartache and Cruelty, Itâ€šÃ„Â´s All Fiction | False | By Christopher Kelly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/elisabeth-burgess-dahm-choi-weddings.html | Elisabeth Burgess, Dahm Choi | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/naomi-frank-jared-bernheim-weddings.html | Naomi Frank, Jared Bernheim | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/liza-lowinger-simon-isaacs-weddings.html | Liza Lowinger, Simon Isaacs | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/steven-bryant-darren-woods-weddings.html | Steven Bryant, Darren Woods | False | By Rosalie R. Radomsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/vanessa-bombardieri-cynthia-marion.html | Vanessa Bombardieri, Cynthia Marion | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/shannon-wallace-benjamin-weber-weddings.html | Shannon Wallace, Benjamin Weber | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/louise-fishman-ingrid-nyeboe-weddings.html | Louise Fishman and Ingrid Nyeboe | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/elizabeth-denny-evan-neely-weddings.html | Elizabeth Denny, Evan Neely | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/sara-chase-elliot-stieglitz-weddings.html | Sara Chase and Elliot Stieglitz | False | | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/lynnley-browning-patrick-keleher-weddings.html | Lynnley Browning, Patrick Keleher | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/rivkah-blutstein-judah-bellin-weddings.html | Rivkah Blutstein, Judah Bellin | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/lisa-gilman-rosen-joshua-bernstein-weddings.html | Lisa Gilman-Rosen, Joshua Bernstein | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/rachel-eckenthal-thomas-cortese-weddings.html | Rachel Eckenthal, Thomas Cortese | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/emily-shaw-guilherme-roschke-weddings.html | Emily Shaw, Guilherme Roschke | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/saidah-nash-karl-carter-weddings.html | Saidah Nash and Karl Carter | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/kenneth-price-scott-coff-weddings.html | Kenneth Price, Scott Coff | False | By Louis Abelman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/elizabeth-scarborough-michael-brett-weddings.html | Elizabeth Scarborough and Michael Brett | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/anjali-varma-stavan-desai-weddings.html | Anjali Varma, Stavan Desai | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/joanne-silberner-howard-frumkin-weddings.html | Joanne Silberner, Howard Frumkin | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/faith-juros-arthur-manelis-weddings.html | Faith Juros, Arthur Manelis | False | By Vincent M. Mallozzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/alison-perlberg-david-wynn-weddings.html | Alison Perlberg, David Wynn | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/allison-file-christopher-soverow-weddings.html | Allison File, Christopher Soverow | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/caitlin-sullivan-gregory-gregory-smith-weddings.html | Caitlin Sullivan-Gregory, Gregory Smith | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/caroline-waxler-michael-levitt-weddings.html | Caroline Waxler, Michael Levitt | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/sarah-hutcheon-peter-mancoll-weddings.html | Sarah Hutcheon, Peter Mancoll | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/lachlyn-soper-andrew-lembke-weddings.html | Lachlyn Soper, Andrew Lembke | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/katharine-valente-matthew-kruger-weddings.html | Katharine Valente, Matthew Kruger | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/julie-singer-zachary-hecht-leavitt-weddings.html | Julie Singer, Zachary Hecht-Leavitt | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/cary-davis-john-mcginn-weddings.html | Cary Davis, John McGinn | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/susan-heller-graham-taylor-weddings.html | Susan Heller, Graham Taylor | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/camille-powe-immanuel-foster-weddings.html | Camille Powe, Immanuel Foster | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/marina-lafferriere-alexander-linhart-weddings.html | Marina Lafferriere, Alexander Linhart | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/melissa-de-ruiter-roy-kaiser-jr-weddings.html | Melissa De Ruiter and Roy Kaiser Jr. | False | By Rosalie R. Radomsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/rachel-finbloom-jonathan-shapiro-weddings.html | Rachel Finbloom, Jonathan Shapiro | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/maggie-close-james-cohen-weddings.html | Maggie Close, James Cohen | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/tiffany-piecewicz-matt-meeker-weddings.html | Tiffany Piecewicz, Matt Meeker | False | By Nina Reyes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/keren-farkas-philippe-knab-weddings.html | Keren Farkas, Philippe Knab | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/catherine-haldeman-rob-hale-weddings.html | Catherine Haldeman, Rob Hale | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/susan-grieve-danny-lopez-weddings.html | Susan Grieve, Danny Lopez | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/jane-baker-brian-burgess-weddings.html | Jane Baker, Brian Burgess | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/bari-cohen-david-klein-weddings.html | Bari Cohen, David Klein | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/ilana-kellerman-jordan-moss-weddings.html | Ilana Kellerman, Jordan Moss | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://www.nytimes.com/2012/06/24/fashion/weddings/ji-kim-albert-shin-weddings.html | Ji Kim and Albert Shin | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/25iht-educside25.html | Classroom Lectures Go Digital | False | By Michael Fitzpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/25iht-educbriefs25.html | Report Predicts Huge Gap in Educated Workers | False | By Christopher F. Schuetze | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/asia/25iht-educlede25.html | After Australia Ends College Aid Limit, Enrollment Rises | False | By Liz Gooch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/rugby/25iht-rugby25.html | All Blacks Sweep Series With 60-0 Rout of Ireland | False | By Emma Stoney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/soccer/25iht-soccer25.html | France Plays to Save Face, Not Win | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/middleeast/turkey-to-consult-nato-over-downing-of-jet-by-syria.html | Turkey to Consult NATO Over Downing of Jet by Syria | False | By Sebnem Arsu and Rod Nordland | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/25iht-design25.html | Turning Australia Into a Hub for Designers? | False | By Alice Rawsthorn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/action-is-happening-but-not-in-rio.html | It's Happening, but Not in Rio | False | By Jim Leape | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/middleeast/mohamed-morsi-of-muslim-brotherhood-declared-as-egypts-president.html | Named Egyptâ€šÃ„Â´s Winner, Islamist Makes History | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-24 | https://bits.blogs.nytimes.com/2012/06/24/shields-for-privacy-in-a-smartphone-world/ | Shields for Privacy in a Smartphone World | False | By Nick Bilton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/europe/greeces-new-leaders-to-miss-crucial-european-meeting.html | Greeceâ€šÃ„Â´s New Leaders to Miss Crucial Meeting | False | By Liz Alderman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/global/25iht-banks25.html | Bankers Call for Wider Measures to Stem Crisis | False | By Jack Ewing | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://artsbeat.blogs.nytimes.com/2012/06/24/pixars-brave-leads-weekend-box-office/ | Pixarâ€šÃ„Â´s â€šÃ„Â´Braveâ€šÃ„Â´ Leads Weekend Box Office | False | By Brooks Barnes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregion/new-york-police-officer-wounded-in-shooting.html | Officer and 2 Others Are Shot in Bronx | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/hedge-fund-manager-merkin-to-pay-405-million-in-madoff-settlement.html | Hedge Fund Manager to Pay $405 Million in Madoff Settlement | False | By Diana B. Henriques | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/fashion/fiscal-crisis-seems-far-away-at-milans-mens-wear-shows.html | Rising Above the Crisis | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/fashion/margherita-missonis-country-wedding.html | A Country Wedding | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/books/alif-the-unseen-by-g-willow-wilson.html | Magic Aside, Even Genies and Demons Need Wi-Fi | False | By Janet Maslin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/fashion/miuccia-prada-chooses-graphic-designs-for-summer-2013.html | At Prada: Artful Androgyny | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/fashion/in-milan-leather-is-luxurious-for-summer-2013.html | Luxuries in Leather | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/fashion/online-helps-increase-mens-wear-sales.html | Online Appeals to the Male of the Species | False | By Robb Young | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/technology/companies/with-tablet-microsoft-takes-aim-at-hardware-missteps.html | With Tablet, Microsoft Takes Aim at Hardware Missteps | False | By Nick Wingfield | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/books/don-winslow-on-savages-and-the-kings-of-cool.html | In Sleazy Era, Writer Found His Subjects | False | By Charles McGrath | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/golf/winner-of-most-improved-the-ball.html | Winner of Most Improved: The Ball | False | By Bill Pennington | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/golf/tips-for-chipping-listen-to-the-grass.html | Tips for Chipping Listen to the Grass | False | By Bill Pennington | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/golf/sober-and-serene-a-champ-is-still-swinging.html | Sober and Serene, a Champ Is Still Swinging | False | By Michael Arkush | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/science/space/chinese-astronauts-dock-spacecraft-with-orbiting-module.html | Chinese Astronauts Make Their First Manual Docking With Orbiting Module | False | By Jane Perlez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/americas/dea-agents-kills-suspected-smuggler-in-honduran-drug-raid.html | Man Is Killed by U.S. Agent in Drug Raid in Honduras | False | By Charlie Savage | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/music/caramoor-international-music-festival-2012-in-katonah.html | A Festival With Classical Roots and Fanciful Surroundings | False | By Allan Kozinn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/lockheed-martin-and-machinists-reach-agreement.html | Machinists at Lockheed to Vote On Agreement to End a Strike | False | By Christopher Drew | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/dance/le-grand-continental-at-south-street-seaport.html | Amateurs Take the Stage, Many Bringing Shy Smiles | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://cityroom.blogs.nytimes.com/2012/06/24/a-dematerializing-4-world-trade-center-reaches-a-material-977-feet/ | A 977-Foot Tower You May Not See, Assuming Youâ€šÃ„Â´ve Even Heard of It | False | By David W. Dunlap | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/asia/journalist-is-said-to-be-a-hostage-in-philippines.html | Philippines Says Reporter From Jordan Held Hostage | False | By Floyd Whaley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/crosswords/bridge/bridge-european-team-championships-in-dublin.html | European Team Championships in Dublin | False | By Phillip Alder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/tig-notaro-meets-taylor-dayne-again-and-again.html | Repeating a Repetition Repeatedly Once Again | False | By Jason Zinoman | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/television/daytime-emmy-for-regis-and-kelly.html | Daytime Emmy for â€šÃ„Â'Regis and Kellyâ€šÃ„Â' | False | By Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/television/jennifer-hudson-to-appear-on-smash.html | Jennifer Hudson to Appear on â€šÃ„Â'Smashâ€šÃ„Â' | False | Compiled by Adam W. Kepler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/dance/mark-morris-dance-groups-gloria-and-jesu-meine-freude.html | When Sacred Themes Arrive Wrapped in Unlikely Packages | False | By Brian Seibert | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/music/garsington-operas-olympiade-by-vivaldi-in-england.html | As Clouds Roll By, Sheep Roll In | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/design/menorah-on-arch-of-titus-in-roman-forum-was-rich-yellow.html | Technology Identifies Lost Color at Roman Forum | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/music/dave-koz-and-bebe-winans-at-bergen-performing-arts-center.html | A Smooth-Jazz Standard-Bearer Offers Soft Exclamations | False | By Nate Chinen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/olympics/2012-olympics-allyson-felix-and-jeneba-tarmoh-100-meter.html | A Photo Finish Too Close to Call, Even by Camera | False | By Sam Borden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/television/me-the-zoo-documentary-about-chris-crocker-on-hbo.html | Watching Others Watching Me, or Reflection in the YouTube Age | False | By Jon Caramanica | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/television/diagnosis-dead-or-alive-on-discovery-fit-health.html | A Medical Guessing Game, With Life as the Ultimate Prize | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/soccer/euro-2012-italy-secures-spot-in-semifinals-on-penalty-kicks.html | Italy Survives, Better Over 120 Minutes and 9 Kicks | False | By JerÃ© Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/alternatives-to-long-prison-terms.html | Alternatives to Long Prison Terms | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/web-use-signs-of-ills-or-the-usual-drama.html | Web Use: Signs of Ills, or the Usual Drama? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/prevent-child-abuse.html | Prevent Child Abuse | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/blocking-latino-votes.html | Blocking Latino Votes | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/global/euro-zone-leaders-under-pressure-to-take-action.html | Pressure for Action at Brussels Meeting | False | By Jack Ewing | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/media/aaron-sorkins-newsroom-as-a-lofty-map-for-cnn.html | HBOâ€šÃ„Â's â€šÃ„Â'Newsroomâ€šÃ„Â' as a Map for CNN | False | By David Carr | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/asia/north-korea-tests-the-patience-of-its-ally-china.html | North Korea Tests the Patience of Its Closest Ally | False | By Jane Perlez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/budget-cuts-and-abuse-cases-roil-philadelphia-archdiocese.html | Church and School Cuts Anger Catholics in Philadelphia | False | By Erik Eckholm | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregion/governor-cuomo-works-to-maintain-leverage-in-new-york.html | A Governor Trying to Elude the Sophomore Slump | False | By Danny Hakim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/europe/vatican-hires-fox-news-correspondent-as-media-adviser.html | Fox News Reporter Hired as Vatican Media Adviser | False | By Rachel Donadio | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/colorado-wildfire-forces-evacuation-of-11000.html | 11,000 Evacuated as Colorado Fire Grows | False | By Michael Schwirtz and Marc Santora | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/americas-shameful-human-rights-record.html | A Cruel and Unusual Record | False | By Jimmy Carter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregion/companies-shortchanged-preschool-special-ed-program-audits-find.html | Companies Shortchanged Preschool Special Education Program, State Audits Find | False | By David M. Halbfinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/media/despite-crisis-cost-of-european-soccer-rights-rises.html | Despite Crisis, Cost of European Soccer Rights Rises | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-24 | 2012-06-25 | https://thecaucus.blogs.nytimes.com/2012/06/24/preparing-to-respond-to-landmark-decisions/ | Preparing to Respond to Landmark Decisions | False | By Michael D. Shear | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://dealbook.nytimes.com/2012/06/24/ab-inbev-said-near-deal-for-control-of-modelo/ | Anheuser-Busch InBev Is Said to Be Near a Deal for Grupo Modelo | False | By Michael J. de la Merced | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/white-house-relieved-over-egypt-announcement.html | Egypt Results Leave White House Relieved but Watchful | False | By Eric Schmitt and Helene Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/arts/design/gerhard-kallmann-architect-dies-at-97.html | Gerhard Kallmann, Architect, Is Dead at 97 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/stuxnet-will-come-back-to-haunt-us.html | A Weapon We Canâ€šÃ„Â't Control | False | By Misha Glenny | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/japans-inept-guardians.html | Japanâ€šÃ„Â's Inept Guardians | False | By Richard Lloyd Parry | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/tennis/wimbledons-guardians-of-grass-face-olympics-too.html | Wimbledonâ€šÃ„Â's Guardians of Grass Face a Challenging Summer | False | By Greg Bishop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/asia/lucrative-afghan-oil-deal-was-awarded-fairly-karzai-says.html | Lucrative Afghan Oil Deal Was Awarded Properly, Karzai Says | False | By Graham Bowley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/media/nbcs-smash-owes-renewal-to-power-of-delayed-viewership.html | NBC Series Saved by Delayed Viewership | False | By Bill Carter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/golf/at-travelers-leishman-gets-first-pga-tour-win.html | At Travelers, Leishman Gets First PGA Tour Win | False | By Adam Schupak | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/krugman-the-great-abdication.html | The Great Abdication | False | By Paul Krugman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregion/benefactor-helps-city-enforce-its-taxi-laws.html | Benefactor Fills a Hole in the Cityâ€™s Â Â Â s Effort to Enforce a Taxi Law | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/olympics/justin-gatlin-earns-olympic-berth-with-victory-in-100.html | Gatlin, Continuing Comeback from Ban, Earns Return to the Olympics | False | By Ken Belson and Mary Pilon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/new-rules-on-public-pension-funds-seek-better-disclosure.html | New Rules on Public Pension Funds Seek Better Disclosure | False | By Mary Williams Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregion/new-york-police-officers-face-retaliation-for-reporting-corruption.html | Officers, Exhorted to Report Corruption, Still Fear Retaliation | False | By Joseph Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/baseball/yankees-feast-on-interleague-opponents.html | Yankees Have Feasted on National League Foes | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/lift-the-veil-on-the-spending-cuts.html | Lift the Veil on the Spending Cuts | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/anthony-m-schulte-publishing-executive-dies-at-82.html | Anthony Schulte, Publisher and Early Audiobook Proponent, Dies at 82 | False | By Paul Vitello | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/a-mediocre-farm-bill.html | A Mediocre Farm Bill | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/politics/second-time-around-hope-for-gay-marriage-in-maine.html | Gay Marriage Again on Ballot in Maine | False | By Katharine Q. Seelye | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/politics/obama-campaign-recruits-volunteers-during-gay-pride-weekend.html | Seeing an Obama Army in Gay Pride Legions | False | By Jeremy W. Peters | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/halfway-houses-in-new-jersey.html | Halfway Houses in New Jersey | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/middleeast/challenges-multiply-for-victor-in-egypt.html | Challenges Multiply for Presidential Winner in Egypt | False | By Kareem Fahim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregion/east-harlem-party-celebrates-drug-gangs-defeat.html | Block in East Harlem Celebrates Defeat of Drug Gang | False | By Aaron Edwards | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/opinion/try-finding-a-job-without-a-ged.html | Try Finding a Job Without a G.E.D. | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://mediadecoder.blogs.nytimes.com/2012/06/24/fandango-adds-msn-to-its-ticket-sales-portals | Fandango Adds MSN to Its Ticket-Sales Portals | False | By Brooks Barnes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://mediadecoder.blogs.nytimes.com/2012/06/24/advertisers-urged-to-use-more-black-media/ | Advertisers Urged to Use More Black Media | False | By Amy Chozick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/economy/economic-reports-for-the-week-of-june-25.html | Economic Reports for the Week Ahead | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/politics/on-left-and-right-a-frenzy-awaiting-health-care-ruling.html | Polarized Over Health Care, United on Drama of Ruling | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/media/sony-rolls-out-its-xperia-ion-smartphone.html | Sony Puts Spotlight on Its New Smartphone | False | By Tanzina Vega | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://mediadecoder.blogs.nytimes.com/2012/06/24/federal-funds-called-vital-for-many-public-stations/ | Federal Funds Called Vital for Many Public Stations | False | By Elizabeth Jensen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/cities-consider-selling-ads-as-economic-lifelines.html | Your Ad Here, on a Fire Truck? Broke Cities Sell Naming Rights | False | By Michael Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/health/in-documents-on-pain-drug-celebrex-signs-of-doubt-and-deception.html | In Documents on Pain Drug, Signs of Doubt and Deception | False | By Katie Thomas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/baseball/facing-knuckleball-of-mets-dickey-yankees-have-no-fear.html | Knuckleball Is Unfamiliar, but Yankees Keep Routine | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/books/folger-shakespeares-in-e-book-format.html | Folger Shakespeares in E-Book Format | False | By Julie Bosman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/theater/reviews/3c-by-david-adjmi-at-rattlestick-playwrights-theater.html | Names Have Been Changed to Protect the Innuendoes | False | By Charles Isherwood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/pageoneplus/corrections-june-25.html | Corrections: June 25 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/basketball/rod-strickland-coaches-young-stars-on-the-ways-of-the-nba.html | Advice for Rookies From a Survivor | False | By William C. Rhoden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/us/issa-says-no-evidence-of-white-house-cover-up-in-guns-case.html | No Evidence White House Covered Up Guns Case | False | By Michael S. Schmidt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/tennis/2012-wimbledon-kim-clijsters-is-getting-ready-to-say-goodbye.html | Clijsters Summons Last Push, Comfortably on the Way Out | False | By Ben Shpigel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/world/asia/in-a-troubled-country-still-time-for-high-society.html | In a Troubled Country, Still Time for High Society | False | By Declan Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/olympics/ways-of-picking-and-choosing-olympic-teams.html | Ways of Picking and Choosing Olympic Teams | False | By JerÃ©Â© Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/olympics/at-olympic-trials-2-swimmers-return-to-site-of-rejection.html | Pain of Swim Trials in â€™Â Â ´08 Rekindles Love of Sport | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregion/before-new-york-primary-a-frenzied-day-of-campaigning.html | For Candidates in Primary, a Frenzied Day of Campaigning as Voting Nears | False | By Kate Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/nyregion/with-cuomo-new-group-will-push-for-publicly-financed-elections-in-new-york.html | With Cuomo, a New Group Will Push for Publicly Financed Elections | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/arizona-beats-south-carolina-at-college-world-series.html | Another Complete Game Gives Arizona an Edge | False | By Pat Borzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://well.blogs.nytimes.com/2012/06/25/having-your-coffee-and-enjoying-it-too/ | Having Your Coffee and Enjoying It Too | False | By Jane E. Brody | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/baseball/canos-homer-sends-yankees-past-mets.html | Pitching Duel Fizzles; Yankeesâ€šÃ„Â´ Power Does Not | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/sports/baseball/when-knuckler-doesnt-behave-dickey-lowers-his-shoulder.html | When Knuckler Doesnâ€šÃ„Â´t Behave, Dickey Lowers His Shoulder | False | By Zach Berman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/global/daily-euro-zone-watch.html | Greek Finance Minister Steps Down | False | By Niki Kitsantonis, Stephen Castle and Raphael Minder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/middleeast/syrian-military-defections-reported.html | Latest Syrian Defectors Are From Higher Ranks | False | By Rod Nordland | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/soccer/26iht-soccer26.html | Saving the Best Quarterfinal for Last | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/tennis/26iht-fish26.html | For Mardy Fish, a Season of Pulsing Events | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/26iht-moore26.html | Henry Moore Goes Indoors | False | By Roslyn Sulcas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/26/world/middleeast/named-egypts-winner-islamist-makes-history.html | Amid Uncertainties on Role, Egyptâ€šÃ„Â´s President-Elect Begins Rituals of Office | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-25 | https://www.nytimes.com/2012/06/25/technology/netherlands-and-european-commissioner-in-standoff-over-mobile-rates.html | Netherlands and European Commissioner in Standoff Over Mobile Rates | False | By Kevin J. Oâ€šÃ„Â´Brien | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/sidebar-courts-arguments-on-health-care-by-the-numbers-and-the-laughs.html | A Look Back at Courtâ€šÃ„Â´s Arguments on Health Care, Laugh Count Included | False | By Adam Liptak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://artsbeat.blogs.nytimes.com/2012/06/25/swedish-house-mafias-pulsating-tour-to-come-to-an-end/ | Swedish House Mafiaâ€šÃ„Â´s Pulsating Tour to Come to an End | False | By Melena Ryzik | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://artsbeat.blogs.nytimes.com/2012/06/25/alex-trebek-suffers-mild-heart-attack/ | Alex Trebek Suffers Mild Heart Attack | False | By Melena Ryzik | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/europe/26iht-letter26.html | Europeans Hope to Keep Sahel Stable | False | By Judy Dempsey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/tennis/venus-williams-loses-in-first-round-at-wimbledon.html | Venus Williams Loses in First Round | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/supreme-court-rejects-part-of-arizona-immigration-law.html | Blocking Parts of Arizona Law, Justices Allow Its Centerpiece | False | By Adam Liptak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://dealbook.nytimes.com/2012/06/25/top-court-declines-to-review-madoff-payout-plan/ | Supreme Court Declines to Hear Madoff Dispute | False | By Peter Lattman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/asia/suspected-planner-of-mumbai-attack-arrested-in-india.html | Indian Police Arrest Suspect in 2008 Mumbai Attack | False | By Hari Kumar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-07-03 | https://artsbeat.blogs.nytimes.com/2012/06/25/london-theater-journal-sunshine-in-different-sizes/ | London Theater Journal: â€šÃ„Â'Sunshineâ€šÃ„Â' in Different Sizes | False | By Ben Brantley | 2013-01-22 | TX 7-913-111 | |
| 2012-06-25 | 2012-06-26 | https://artsbeat.blogs.nytimes.com/2012/06/25/stolen-bust-of-rodin-by-camille-claudel-recovered-in-france/ | Stolen Bust of Rodin by Camille Claudel Recovered in France | False | By The New York Times | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/supreme-court-declines-to-revisit-citizens-united.html | Court Declines to Revisit Its Citizens United Decision | False | By Adam Liptak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/living-with-nuclear-outliers.html | Living With Nuclear Outliers | False | By Robert S. Litwak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/olympics/saudi-arabia-to-allow-female-athletes-at-london-games.html | Women May Compete for Saudi Arabia | False | By Mary Pilon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/justices-bar-mandatory-life-sentences-for-juveniles.html | Justices Bar Mandatory Life Terms for Juveniles | False | By Adam Liptak and Ethan Bronner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/video-games/spec-ops-the-line-from-2k-games-makes-killing-personal.html | Military Expedition Into the Heart of Darkness | False | By Chris Suellentrop | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/middleeast/putin-visits-with-israeli-leaders.html | Just Passing Through, Putin Consults With Israeli Leaders on Syria and Iran | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://artsbeat.blogs.nytimes.com/2012/06/25/artnet-chief-steps-down/ | Artnet Chief Steps Down and Artnet Magazine is Closed | False | By Randy Kennedy | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/health/legislators-set-an-example-with-circumcisions.html | Zimbabwe: Seeking to Set an Example; Legislators Are Circumcised in Parliament Building | False | By Donald G. McNeil Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/a-firm-diagnosis-of-frailty.html | A Firm Diagnosis of Frailty | False | By Karen Pennar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/once-a-staple-awnings-are-losing-their-appeal.html | On Cityâ€šÃ„Ã´s Stoops, a Familiar Shelter Is Losing Its Appeal | False | By Elizabeth A. Harris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/reframing-views-of-aging.html | Unafraid of Aging | False | By Karen Pennar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/fashion/26iht-fsoccer26.html | Sport Rules for the Alpha Male | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://dealbook.nytimes.com/2012/06/25/microsoft-to-buy-yammer-for-1-2-billion/ | Microsoft to Buy Yammer for $1.2 Billion | False | By Evelyn M. Rusli and Nick Wingfield | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/europe/greeces-designated-finance-minister-resigns.html | Designated Finance Minister Drops Out of Greek Cabinet, Citing Health Problems | False | By Niki Kitsantonis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://well.blogs.nytimes.com/2012/06/25/really-eating-soy-increases-the-risk-of-breast-cancer/ | Really? The Claim: Eating Soy Increases the Risk of Breast Cancer | False | By Anahad O'Connor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/europe/france-plans-cuts-but-rejects-idea-of-austerity.html | France Plans Cuts but â€šÃ„Ã´Rejectsâ€šÃ„Ã´ Idea of Austerity | False | By David Jolly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/asia/kashmiris-await-justice-for-realtives-killed-in-warfare.html | In Kashmir, Killing Ebbs, but Killers Roam Free | False | By Gardiner Harris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/global/cyprus-becomes-5th-eu-member-to-seek-rescue.html | Cyprus Becomes 5th E.U. Member to Seek Rescue | False | By Dan Bilefsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/global/italy-poised-to-pass-labor-laws-everyone-concedes-are-flawed.html | Italy Is Poised to Pass Labor Laws Most View as Flawed | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/health/cervical-cells-most-vulnerable-to-hpv-are-identified.html | Cells Most Vulnerable to HPV Are Identified | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/surprised-taxpayers-are-paying-for-bonds-they-did-not-vote-on.html | With No Vote, Taxpayers Stuck With Tab on Bonds | False | By Mary Williams Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/health/views/shades-of-psychopathy-and-nobel-ambitions-run-amok.html | Shades of Psychopathy and Ambition Run Amok | False | By Abigail Zuger, M.D. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/a-passengers-circus-props-delight-airport-security.html | Traveling With Circus Props That Delight the T.S.A. | False | By Allison Williams | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://artsbeat.blogs.nytimes.com/2012/06/25/casablanca-directors-oscar-goes-on-the-block/ | â€šÃ„Ã´Casablancaâ€šÃ„Ã´ Directorâ€šÃ„Ã´s Oscar Goes on the Block | False | By Brooks Barnes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/dealing-with-travel-downgrades.html | Downgraded in the Sky, Too | False | By Harriet Edleson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/auction-houses-add-food-and-drink-to-lure-clients.html | Powerhouse Fare for High-Powered Bidders | False | By Glenn Collins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/books/hotels-hospitals-and-jails-by-anthony-swofford.html | A Tale of Post-Traumatic Success Disorder | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://well.blogs.nytimes.com/2012/06/25/traffic-noise-may-raise-heart-attack-risk/ | Traffic Noise May Raise Heart Attack Risk | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/moberly-mo-backed-a-failed-project-then-refused-to-pay.html | A Town That Backed a Failed Project Refuses to Pay | False | By Mary Williams Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://well.blogs.nytimes.com/2012/06/25/weight-loss-surgery-and-alcohol-abuse/ | Weight-Loss Surgery and Alcohol Abuse | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://well.blogs.nytimes.com/2012/06/25/combating-acid-reflux-may-bring-host-of-ills/ | Combating Acid Reflux May Bring Host of Ills | False | By Roni Caryn Rabin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://offthedribble.blogs.nytimes.com/2012/06/25/smith-declines-option-year-could-re-sign-with-knicks/ | Smith Declines Option Year, Could Re-Sign with Knicks | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://mediadecoder.blogs.nytimes.com/2012/06/25/newsroom-debut-draws-audience-of-2-1-million/ | â€šÃ„Ã´Newsroomâ€šÃ„Ã´ Debut Draws Audience of 2.1 Million | False | By Bill Carter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://well.blogs.nytimes.com/2012/06/25/fewer-drugs-for-allergies-more-for-a-d-h-d/ | Pediatric Prescriptions Down for Allergies, Up for A.D.H.D. | False | By Nicholas Bakalar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://dealbook.nytimes.com/2012/06/25/sandberg-joins-facebooks-board/ | Sandberg Joins Facebookâ€šÃ„Ã´s Board | False | By Michael J. de la Merced | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/design/1812-a-nation-emerges-at-national-portrait-gallery.html | A Legacy Far Beyond the National Anthem | False | By Edward Rothstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://cityroom.blogs.nytimes.com/2012/06/25/governor-says-he-believes-property-tax-abatement-will-be-preserved/ | Governor Says He Believes Property Tax Abatement Will Be Preserved | False | By Danny Hakim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/health/autism-research-hindered-by-scarcity-of-brain-samples.html | Brain Banks for Autism Face Dearth | False | By Benedict Carey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/music/shostakovichs-tale-of-the-silly-baby-mouse-at-bronx-zoo.html | New Troupe Chooses Bronx Zoo for a Debut | False | By Steve Smith | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/dance/dagmar-spain-dance-imprints-at-danspace-project.html | Wandering and Waiting for the Unknown | False | By Brian Seibert | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/theater/reviews/motel-cherry-by-peggy-stafford-at-here-arts-center.html | Rooms Where Norman Bates Would Feel at Home | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/theater/reviews/7th-monarch-by-jim-henry-at-the-acorn-theater.html | Math Prodigy, Too Smart by Half, Stuck in High-Strung Adolescence | False | By David Rooney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/lockheed-contract-wins-approval-of-union-bargainers.html | Union Panel Urges Approval of Lockheed Contract | False | By Christopher Drew | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://bits.blogs.nytimes.com/2012/06/25/computer-scientists-break-security-token-key-in-record-time/ | Computer Scientists Break Security Token Key in Record Time | False | By Somini Sengupta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://thecaucus.blogs.nytimes.com/2012/06/25/court-wont-rule-on-san-diego-cross/ | Court Wonâ€šÃ„Ã´t Rule on San Diego Cross | False | By Rebecca Berg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/politics/new-rules-to-curb-leaks-and-catch-leakers.html | Intelligence Chief Announces New Rules to Curb Leaks | False | By Charlie Savage | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/the-evolution-of-bird-flu-and-the-race-to-keep-up.html | The Evolution of Bird Flu, and the Race to Keep Up | False | By Carl Zimmer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/music/governors-ball-on-randalls-island.html | Two Days Contain a Multitude of Mood Swings | False | By Jon Pareles | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/music/brittens-billy-budd-at-the-english-national-opera.html | Rule Those Bloody Waves | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/for-scientists-falling-in-love-is-a-lifetime-of-research.html | Falling in Love May Take a Lifetime of Research | False | By James Gorman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/how-do-the-seeds-of-annual-plants-survive-the-winter.html | Ready or Not | False | By C. Claiborne Ray | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/mother-goats-can-recognize-kids-bleats-after-separation.html | In a Chorus of Bleats, One That Sounds Familiar | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/gait-helps-geckos-stay-on-their-sticky-toes.html | Gait Helps Geckos Stay on Their Sticky Toes | False | By Sindya N. Bhanoo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/music/albums-from-rick-ross-cassandra-wilson-and-ralph-peterson.html | Albums From Rick Ross, Cassandra Wilson and Ralph Peterson | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/natures-masons-do-double-duty-as-earths-storytellers.html | â€šÃ„Â²Natureâ€šÃ„Â´s Masonsâ€šÃ„Â´ Do Double Duty as Storytellers | False | By Sean B. Carroll | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/health/a-plan-in-the-wrong-hands-1-letter.html | A Plan in the Wrong Hands (1 Letter) | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/health/more-interest-in-a-remedy-1-letter.html | More Interest in a Remedy (1 Letter) | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://thecaucus.blogs.nytimes.com/2012/06/25/cato-institute-and-koch-brothers-reach-agreement/ | Cato Institute and Koch Brothers Reach Agreement | False | By Eric Lichtblau | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/science/taking-a-look-outside-1-letter.html | Taking a Look Outside (1 Letter) | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/health/who-should-decide-1-letter.html | Who Should Decide? (1 Letter) | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/can-women-have-it-all-lets-talk.html | Can Women â€šÃ„Â²Have It Allâ€šÃ„Â²? Letâ€šÃ„Â´s Talk | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/campaign-spending.html | Campaign Spending | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/technology/in-a-big-network-of-computers-evidence-of-machine-learning.html | How Many Computers to Identify a Cat? 16,000 | False | By John Markoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://cityroom.blogs.nytimes.com/2012/06/25/among-times-square-elmos-relief-to-be-rid-of-one-of-their-own/ | Nasty Elmo Is Gone, and the Other Ones Are Just Tickled | False | By Vivian Yee and Kirk Semple | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/protecting-new-orleans.html | Protecting New Orleans | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/middleeast/syrian-opposition-gets-supplies-but-unity-is-elusive.html | Turkish Border Is Crucial Link in Syrian Conflict | False | By Neil MacFarquhar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/being-gay-today.html | Being Gay Today | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/mta-plans-free-metrocards-for-some-disabled-users.html | Free Subway and Bus Rides Proposed for Some Disabled Users | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/heat-driven-wildfires-continue-to-consume-the-west.html | Heat-Driven Wildfires Continue to Consume the West | False | By Dan Frosch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/middleeast/palestinian-village-tries-to-protect-landmark.html | A Palestinian Village Tries to Protect a Terraced Ancient Wonder of Agriculture | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-25 | 2012-06-26 | https://www.nytimes.com/2012/06/26/education/public-universities-see-familiar-fight-at-virginia.html | Public Universities See Familiar Fight at Virginia | False | By Tamar Lewin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/fixing-college-through-lower-costs-and-better-technology.html | Fixing College | False | By Jeff Selingo | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/is-obama-setting-or-following-the-course.html | Captain America? | False | By Frank Bruni | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/immigrants-played-role-in-majority-of-us-technical-patents-study-finds.html | Immigrants Are Crucial to Innovation, Study Says | False | By Andrew Martin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/global/cyprus-becomes-5th-euro-zone-member-to-seek-rescue.html | Spain and Cyprus Seek Rescue for Ailing Banks | False | By Raphael Minder and Dan Bilefsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/africa/nato-gives-un-list-of-unexploded-bomb-sites-in-libya.html | List of Unexploded Arms in Libya Is Seen as Limited | False | By C. J. Chivers | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/olympics/london-olympics-a-coin-flip-a-runoff-talk-about-amateur.html | A Coin Flip? A Runoff? Talk About Amateur | False | By JeréšÃ© Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/early-congressional-primaries-in-new-york-tuesday.html | For New Yorkâ€šÃ„ã́s Early Congressional Primaries, a Desperate Push for Turnout | False | By Thomas Kaplan and Kate Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/asia/taliban-kill-13-soldiers-in-pakistan-raid.html | Taliban Kill 13 Soldiers in Pakistan Raid | False | By Ismail Khan and Declan Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/where-and-when-to-vote-on-tuesday.html | Voting Tuesday | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/olympics/with-tiebreak-rules-clear-sprinters-no-closer-to-decision.html | With Tiebreak Rules Clear, Sprinters Now Have Days to Decide | False | By Ken Belson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/health/policy/fda-delays-action-on-eliquis-from-pfizer-and-bristol-myers.html | F.D.A. Unexpectedly Delays Move on Anticlotting Drug | False | By Katie Thomas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/arts/design/paula-hays-harper-feminist-art-historian-dies-at-81.html | Paula Hays Harper, Art Historian, Is Dead at 81 | False | By Denise Grady | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/media/union-pacific-marks-150th-year-with-special-events.html | The Patriotic Pull of the Railroad | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/business/coach-squeeze-spurs-more-business-travelers-to-upgrade.html | First Class as Ransom to Escape the Sardine Can | False | By Joe Sharkey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/in-east-harlem-school-building-uneasy-neighbors.html | An Upstairs-Downstairs Divide at a Public School Building in East Harlem | False | By Michael Powell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/technology/zynga-pursues-new-hits-for-a-fickle-market.html | Zynga Pursues New Hits for a Fickle Market | False | By Jenna Wortham | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/americas/paraguays-ousted-president-reverses-position.html | In Reversal, Ex-President of Paraguay Seeks Power | False | By Simon Romero | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/asia/fears-accompany-fishermen-in-japanese-disaster-region.html | Fears Accompany Fishermen in Japanese Disaster Region | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/tennis/wimbledon-loss-reflects-donald-youngs-inability-to-live-up-to-potential.html | Tennis Potential Replaced by Potential for Disaster | False | By Ben Shpigel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/justices-decision-a-narrow-opening-for-other-states.html | Arizona Ruling Only a Narrow Opening for Other States | False | By Julia Preston | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/another-chance-for-egypt.html | Another Chance for Egypt | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/americas/gunmen-tied-to-drugs-kill-3-officers-at-mexico-city-airport.html | Gunmen Kill 3 Officers at Airport in Mexico | False | By Karla Zabludovsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/technology/software-helps-parents-monitor-their-children-online.html | â€šÃ„ãˆ́Big Brotherâ€šÃ„ã́? No, Itâ€šÃ„ã́s Parents | False | By Somini Sengupta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/technology/tools-to-control-a-childs-technology.html | Tools to Control a Childâ€šÃ„ã́s Technology | False | By Somini Sengupta | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/vote-tuesday-in-new-york.html | Vote Tuesday in New York | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/olympics/distance-running-star-bernard-lagat-relishes-being-a-motivator.html | Menâ€šÃ„ã́s and Womenâ€šÃ„ã́s 800-Meter Teams Are Settled | False | By Mary Pilon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/aides-to-mayor-michael-r-bloomberg-begin-to-eye-the-exits.html | As Bloombergâ€šÃ„ã́s Third Term Winds Down, Unusually Loyal Aides Begin to Eye Exits | False | By Michael M. Grynbaum and Kate Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/football/jets-wilkerson-not-injured-after-flipping-his-car.html | Jets Defensive Tackle Is O.K. After Flipping His Car | False | By Nate Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/basketball/in-washington-area-private-high-schools-fight-for-basketball-recruits.html | Middle School Is Basketballâ€šÃ„ã́s Fiercest Recruiting Battleground | False | By Adam Himmelsbach and Pete Thamel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/coach-steve-mandls-suspension-erased-by-city-school-officials.html | Education Dept. Retracts School Coachâ€šÃ„ã́s Suspension | False | By Eric P. Newcomer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/the-court-immigration-law.html | Immigration Law | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/in-arizona-confusion-on-immigration-law-ruling.html | In Arizona, Confusion on Ruling on Migrants | False | By Fernanda Santos | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/olympics/critics-say-olympic-sex-verification-policy-is-a-failure.html | Sex-Verification Policy Is Criticized as a Failure | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/pageoneplus/corrections-june-26.html | Corrections: June 26 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/politics/candidates-react-to-supreme-court-ruling-in-campaigns.html | On the Campaign Trail, Obama and Romney React to the JusticesâÂÂÂ Decision | False | By Trip Gabriel and Helene Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/the-court-citizens-united.html | Citizens United | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/world/europe/britain-security-chief-offers-assessment-about-olympics.html | Britain: Security Chief Offers Assessment About Olympics | False | By John F. Burns | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/baseball/raw-numbers-cant-explain-how-indians-win.html | Often Outscored and Unsupported, but Over .500 | False | By Tyler Kepner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/brooks-the-power-of-the-particular.html | The Power of the Particular | False | By David Brooks | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/opinion/nocera-suspense-is-over-in-madoff-case.html | Suspense Is Over in Madoff Case | False | By Joe Nocera | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/baseball/yankees-top-indians-in-third-straight-win.html | Given Rare Start, a Yankees Outfielder Makes the Most of It | False | By Zach Berman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/olympics/ryan-lochte-beats-michael-phelps-in-400-meter-medley.html | Lochte Works His Way to Win Over Phelps | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/nyregion/2013-nyc-budget-has-few-layoffs-and-no-tax-rise.html | City Hall Budget Deal, for Now, Includes Few Layoffs and No Tax Increases | False | By David W. Chen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/rate-of-killings-rises-38-percent-in-chicago-in-12.html | Rate of Killings Rises 38 Percent in Chicago in 2012 | False | By Monica Davey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/politics/utahs-orrin-hatch-faces-less-anger-from-tea-party-in-primary.html | Hatch Is Tested in Utah, but Tea Party Anger Cools | False | By Jack Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/sports/baseball/mets-look-lifeless-against-the-cubs.html | Drained From Series Against Yankees, Mets Look Lifeless Against the Cubs | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://thecaucus.blogs.nytimes.com/2012/06/25/pennsylvanias-voter-id-law-spurs-debate/ | PennsylvaniaâÂÂÂs Voter ID Law Spurs Debate | False | By Michael Cooper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/california-bankruptcy-looms-for-city-at-end-of-mediation.html | California: Bankruptcy Looms for City at End of Mediation | False | By Malia Wollan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/massachusetts-bulger-trial-delayed.html | Massachusetts: Bulger Trial Delayed | False | By Jess Bidgood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/florida-zimmerman-seeks-another-chance-at-freedom-on-bond.html | Florida: Zimmerman Seeks Another Chance at Freedom on Bond | False | By Jennifer Preston | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-26 | https://www.nytimes.com/2012/06/26/us/5-percent-of-job-programs-fail-test-on-graduates-success.html | 5 Percent of Job Programs Fail Test on GraduatesâÂÂÂ Success | False | By Tamar Lewin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/middleeast/turkey-seeks-nato-backing-in-syria-dispute.html | Backed by NATO, Turkey Steps Up Warning to Syria | False | By Eric Schmitt and Sebnem Arsu | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/how-does-the-film-industry-actually-make-money.html | How Does the Film Industry Actually Make Money? | False | By Adam Davidson | 2013-01-22 | TX 7-913-111 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/middleeast/jewish-settlers-begin-evacuation-of-ulpana.html | Settlers Begin Evacuation of a West Bank Outpost | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/100-75-50-Years-Ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/soccer/27iht-soccer27.html | Spain Deserves Appreciation, Not Criticism | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/27iht-loomis27.html | Season of Love via Rameau and Strauss | False | By George Loomis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/27iht-lon27.html | A Summer of Olympian Theatrics, Too | False | By Matt Wolf | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/books/yes-chef-by-marcus-samuelsson.html | A Life Spent in Sugar and Spice | False | By Dwight Garner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/27iht-letter27.html | Inciting a Debate on Women and Work | False | By Luisita Lopez Torregrosa | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://offthedribble.blogs.nytimes.com/2012/06/26/in-a-draft-lacking-drama-sullingers-stock-plummets/ | In a Draft Lacking Drama, SullingerâÂÂÂs Stock Plummets | False | By Benjamin Hoffman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/europe/russians-establish-1-million-jewish-prize-with-israel.html | Russians Join Israel to Start Jewish Prize of $1 Million | False | By David M. Herszenhorn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/germany-the-euro-winner-hardly.html | Germany the Euro Winner? Hardly | False | By Gunnar Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/changing-tongues.html | Changing Tongues | False | By Kumiko Makihara | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/europe/yannis-stournaras-is-named-new-greek-finance-minister.html | Before Talks With Lenders, Greece Appoints Finance Minister | False | By Liz Alderman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/olive-oil-from-a-northern-california-indian-tribe.html | Olive Oil From a California Tribe | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/a-new-spray-tool-for-fresh-citrus-juice.html | For a Fresh Burst of Citrus | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/indictments-dismissed-in-brooklyn-sex-crime-case.html | Brooklyn District Attorney Drops Sexual Abuse Case | False | By Colin Moynihan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/examining-the-las-vegas-food-scene.html | A Rat Pack of Reviewers | False | By Julia Moskin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/butler-library-at-columbia-is-a-haven-for-body-and-mind.html | Grazing in the Stacks of Academe | False | By Ben Ratliff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://artsbeat.blogs.nytimes.com/2012/06/26/major-work-by-pollock-slated-for-getty-center-conservation/ | Major Work by Pollock Slated for Getty Center Conservation | False | By Randy Kennedy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/tennis/kvitova-begins-title-defense-with-victory.html | For Australian Men, the First Round Is the Only One | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/ftc-charges-wyndham-worldwide-over-data-breaches.html | F.T.C. Charges Hotel Group Over Data Breaches | False | By Edward Wyatt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/middleeast/free-syrian-army-attacks-elite-damascus-guards.html | As Rebels Attack Elite Guards, Assad Talks of â€šÃ„Ã²State of Warâ€šÃ„Ã´ | False | By Rod Nordland and Hwaida Saad | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/fashion/milan-mens-season-ends-with-a-sense-of-theater.html | All the World's a Stage | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/fashion/armani-shows-soft-tailoring-prints-and-padding.html | Refreshing the Sartorial | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/asia/manilas-gory-sexy-tabloids-outsell-traditional-newspapers.html | Manilaâ€šÃ„Ã´s Gory, Sexy Tabloids Outsell Traditional Broadsheets | False | By Floyd Whaley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/in-las-vegas-even-fine-dining-is-part-of-the-show.html | Making It in Las Vegas: Call It the Flambé Effect | False | By Adam Nagourney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/media/internet-providers-testing-metered-plans-for-broadband.html | Sweeping Effects as Broadband Moves to Meters | False | By Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/asia/chinese-family-in-forced-abortion-case-still-under-pressure.html | Forced to Abort, Chinese Woman Under Pressure | False | By Edward Wong | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://artsbeat.blogs.nytimes.com/2012/06/26/motown-and-berry-gordy-jr-to-get-the-broadway-treatment/ | Motown and Berry Gordy Jr. to Get the Broadway Treatment | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/politics/obama-campaign-banks-on-a-high-tech-ground-game.html | Obama Campaign Banks on High-Tech Ground Game to Reach Voters | False | By Jackie Calmes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/fbi-says-24-people-are-arrested-in-credit-card-theft.html | F.B.I. Says 24 Are Arrested in Credit Card Theft Plan | False | By Nelson D. Schwartz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://artsbeat.blogs.nytimes.com/2012/06/26/louis-c-k-gets-into-the-ticket-selling-business/ | Louis C.K. Gets Into the Ticket-Selling Business | False | By Jason Zinoman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/science/earth/epa-emissions-rules-backed-by-court.html | Court Backs E.P.A. Over Emissions Limits Intended to Reduce Global Warming | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://slapshot.blogs.nytimes.com/2012/06/26/good-day-for-oates-coaching-job-and-hall-of-fame-election/ | Good Day for Oates: Coaching Job and Hall of Fame Election | False | By Jeff Z. Klein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/theater/reviews/more-of-our-parts-six-short-plays-at-clurman-theater.html | Tiptoeing Past the Deaf | False | By Anita Gates | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/economy/why-germany-will-pay-up-to-save-the-euro.html | Why Germany Will Pay Up to Save the Euro | False | By Eduardo Porter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/invitation-to-a-dialogue-play-in-a-digital-age.html | Invitation to a Dialogue: Play in a Digital Age | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://dealbook.nytimes.com/2012/06/26/valuing-a-news-corp-breakup/ | Valuing a News Corp. Breakup | False | By Michael J. de la Merced | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/middleeast/irans-vice-president-rahimi-makes-anti-semitic-speech.html | Iranâ€šÃ„Ã´s Vice President Makes Anti-Semitic Speech at Forum | False | By Thomas Erdbrink | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/roche-to-shut-down-former-us-headquarters-after-83-years.html | Roche to Shut Former U.S. Headquarters | False | By Andrew Pollack | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/reviews/pok-pok-ny-brooklyn-restaurant-review.html | Thailand Extends to Brooklyn | False | By Pete Wells | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://thecaucus.blogs.nytimes.com/2012/06/27/even-baseball-becomes-entangled-in-politics/ | Even Baseball Becomes Entangled in Politics | False | By Jess Bidgood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/education/university-of-virginia-reinstates-ousted-president.html | Ousted Head of University Is Reinstated in Virginia | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/movies/beasts-of-the-southern-wild-directed-by-benh-zeitlin.html | Sheâ€šÃ„Ã´s the Man of This Swamp | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/us-military-deaths-in-afghanistan.html | Names of the Dead | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/26/romanian-cultural-institutes-new-mandate-draws-protests-in-europe-and-u-s/ | Romanian Cultural Instituteâ€šÃ„Ã´s New Mandate Draws Protests in Europe and United States | False | By Larry Rohter | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/music/les-troyens-at-the-royal-opera-house-in-london.html | Love Lies in Carthage, but Duty Calls in Rome in Berliozâ€™s 5-Act Epic | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/dance/american-ballet-theaters-swan-lake-at-met-opera-house.html | Sheâ€™s Caught Between a Hapless Prince and a Virile Sorcerer | False | By Brian Seibert | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/music/charlie-siem-violinist-at-le-poisson-rouge.html | Impeccably Dressed, With His Violin at the Ready | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/movies/walk-away-renee-plays-both-at-bam-and-on-sundancenow.html | A Filmmakerâ€™s Life, Part 2, or Maybe One and a Half | False | By Mike Hale | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/movies/gypsy-by-martin-sulik-fictional-portrait-of-the-roma.html | Creating a â€˜Hamlet,â€™ of Sorts, in Eastern Slovakia | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://offthedribble.blogs.nytimes.com/2012/06/26/stoudemire-fined-for-using-slur-on-twitter/ | Stoudemire Fined for Using Slur on Twitter | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/music/oceanic-verses-at-pace-in-river-to-river-festival.html | The Mediterranean Sea, Singing Along in Italy | False | By Allan Kozinn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/sherry-seeks-an-image-makeover-the-pour.html | Sherry Sidles Out of the Drawing Room | False | By Eric Asimov | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://mediadecoder.blogs.nytimes.com/2012/06/26/live-nation-acquires-electronic-music-promoter/ | Live Nation Acquires Electronic Music Promoter | False | By Ben Sisario | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://thecaucus.blogs.nytimes.com/2012/06/26/senator-mccaskill-to-skip-democratic-convention/ | Senator McCaskill to Skip Democratic Convention | False | By Trip Gabriel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://dealbook.nytimes.com/2012/06/26/money-market-industrys-resistance-may-hurt-companies/ | Money Market Industryâ€™s Resistance May Hurt Companies | False | By Steven Davidoff Solomon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/realestate/commercial/boston-properties-stays-with-a-winning-formula.html | Boston Properties Sticks to Its Formula | False | By Terry Pristin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/jesus-christ-superstar-and-memphis-closing.html | â€˜Jesus Christ Superstarâ€™ and â€˜Memphisâ€™ Closing | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/arts/design/columbia-unveils-med-school-building.html | Columbia Unveils Med School Building | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/asia/mongolias-coal-deposits-draw-neighbors-attention.html | In Mongolia, a New, Penned-In Wealth | False | By Dan Levin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/realestate/commercial/in-st-paul-history-and-renovation-come-to-terms-at-3ms-old-site.html | Reconciling History and Hope at 3Mâ€™s Old Home | False | By Alison M. Rice | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/realestate/commercial/tara-i-stacom.html | Tara I. Stacom | False | By Vivian Marino | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://artsbeat.blogs.nytimes.com/2012/06/26/memphis-jesus-christ-superstar-announce-broadway-closing-dates/ | â€˜Memphisâ€™ and â€˜Jesus Christ Superstarâ€™ Announce Broadway Closing Dates | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/across-us-expanding-menus-and-improved-food.html | Across the Country, the Menu Expands | False | By Mark Bittman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/a-benefit-for-women-farmers-and-more-dining-calendar.html | Dining Calendar | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/ncaafootball/four-team-college-football-playoff-approved.html | College Football Playoff Approved for 2014 Season | False | By Adam Himmelsbach | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/new-restaurants-from-alex-garcia-and-others-off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2012-09-25 | TX 6-540-576 | |
| 2012-06-26 | 2012-06-28 | https://gadgetwise.blogs.nytimes.com/2012/06/26/an-iphone-case-fit-for-a-flounder/ | An iPhone Case Fit for a Flounder | False | By Roy Furchgott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/americas/learning-about-life-on-mars-by-studying-mexico-desert.html | Learning About Life on Mars, via a Detour to Mexico | False | By Karla Zabludovsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/soccer/euro-2012-spains-iniesta-stands-out-by-fitting-in.html | Spainâ€™s Midfield Enchanter Stands Out by Fitting In | False | By JerÃ©â€© Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://offthedribble.blogs.nytimes.com/2012/06/26/theres-less-of-anthony/ | Thereâ€™s Less of Anthony | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://dealbook.nytimes.com/2012/06/26/galleon-official-is-spared-prison/ | Galleon Official Is Spared Prison | False | By Peter Lattman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/health/replacement-hips-focus-of-fda-hearing.html | F.D.A. Hearing to Focus on Replacement Hips | False | By Barry Meier | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/church-abuse-case.html | Church Abuse Case | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/teacher-layoffs.html | Teacher Layoffs | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/tennis/wimbledon-2012-with-win-serena-williams-upholds-family-name.html | At Wimbledon, Serena Upholds Williams Brand | False | By Ben Shpigel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/court-rulings-on-hot-button-issues.html | Court Rulings on Hot-Button Issues | False | | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/movies/nora-ephron-essayist-screenwriter-and-director-dies-at-71.html | Nora Ephron Dies at 71; Writer and Filmmaker With a Genius for Humor | False | By Charles McGrath | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/media/george-r-hearst-jr-head-of-giant-publisher-dies-at-84.html | George R. Hearst Jr., Leader of Publishing Giant, Dies at 84 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/zachary-koval-is-gay-vegetarian-and-a-peta-pinup.html | A Pinup Who Eats His Vegetables | False | By Bob Morris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/middleeast/at-iran-koran-competition-reciters-vie-for-honors.html | Before a Full House in Iran, Koran Reciters Vie for Top Honors | False | By Thomas Erdbrink | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/tappan-zee-bridge-plan-draws-complaints-and-questions.html | Faulting a Plan to Replace the Scorned Tappan Zee | False | By Peter Applebome | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/stock-exchanges-duel-with-newcomers-over-trade-transparency.html | Public Exchanges Duel With Newcomers Over Trade Transparency | False | By Nathaniel Popper | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/for-hudson-river-fireworks-not-all-seats-created-equal.html | At Fireworks, Not All Seats Are Created Equal | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/movies/nora-ephrons-sharp-edges-and-sugary-success.html | From Sharp Edges to Sugary Success and Back | False | By Janet Maslin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/two-lawsuits-challenge-the-lack-of-air-conditioning-in-texas-prisons.html | Two Lawsuits Challenge the Lack of Air-Conditioning in Texas Prisons | False | By Manny Fernandez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/to-save-the-euro-germany-must-leave-it.html | To Save the Euro, Leave It | False | By Kenneth C. Griffin and Anil K. Kashyap | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/michael-j-dontzin-89-counsel-to-new-york-mayor-in-70s-dies.html | Michael J. Dontzin, Counsel to New York Mayor in â€šÃ„Â´70s, Dies at 89 | False | By Dennis Hevesi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/books/swedish-royal-library-recovers-stolen-1597-atlas-in-new-york.html | Swedes Find Stolen Atlas in New York | False | By Patricia Cohen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/dining/gilt-taste-an-ipad-app-for-cooks.html | Help for the Gooey-Fingered | False | By Julia Moskin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/bruce-mccall-how-to-stop-new-york-city-traffic.html | How to Stop Traffic | False | By Bruce McCall | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/house-democrats-up-for-re-election-feel-gun-lobby-pressure-on-contempt-vote.html | Democrats Feel Pressure From Gun Lobby on Contempt Vote | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/olympics/at-swim-trials-vollmer-leaves-disappointment-and-rivals-behind.html | Vollmer Leaves Disappointment and Rivals Behind in the 100 Butterfly | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/children-in-prison-for-life.html | Children in Prison for Life | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/new-york-police-leave-raw-feelings-in-stops.html | Rude or Polite, Cityâ€šÃ„Â´s Officers Leave Raw Feelings in Stops | False | By Wendy Ruderman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/time-for-bankers-to-intervene.html | Time for Bankers to Intervene | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/the-old-neighborhood.html | The Old Neighborhood | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://dealbook.nytimes.com/2012/06/26/best-buy-founder-is-said-to-consider-a-takeover-bid/ | Best Buy Founder Is Said to Consider a Takeover Bid | False | By Michael J. de la Merced and Stephanie Clifford | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/global/spanish-officials-hailed-banks-as-the-crisis-built.html | Spanish Officials Hailed Banks as Crisis Built | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/politics/obama-calls-romney-potential-outsourcer-in-chief.html | Obama Calls Romney Possible â€šÃ„Â´Outsourcer in Chiefâ€šÃ„Â´ | False | By Helene Cooper and Ashley Parker | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/business/media/news-corp-considers-splitting-publishing-and-entertainment-units.html | At News Corp., a Plan to Sever Publishing Arm | False | By Amy Chozick and Michael J. de la Merced | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/baseball/brandon-nimmo-mets-prospect-trades-wyoming-for-brooklyn.html | Teenage Prospect Goes From Big Sky to Big Skyline | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/europe/german-court-rules-against-circumcising-boys.html | German Ruling Against Circumcising Boys Draws Criticism | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/looking-into-mass-cheating-via-text-message-at-stuyvesant.html | At Stuyvesant, Allegations of Widespread Cheating | False | By Anne Barnard and Eric P. Newcomer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/immigration-ruling-leaves-issues-unresolved.html | Immigration Ruling Leaves Issues Unresolved | False | By Julia Preston | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/the-fear-factor.html | The Fear Factor | False | By Thomas L. Friedman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://dealbook.nytimes.com/2012/06/26/s-e-c-said-to-be-poised-to-sue-fund-manager/ | S.E.C. Said to Be Poised to Sue Fund Manager | False | By Azam Ahmed | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/europe/cyprus-to-take-over-european-presidency.html | Cyprus to Take Over European Presidency | False | By Dan Bilefsky | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/appeals-court-calls-a-stop-and-frisk-illegal.html | Appeals Court Calls a Stop-and-Frisk Illegal | False | By Russ Buettner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/nordstrom-said-to-sign-deal-for-manhattan-store.html | Nordstrom Said to Sign Deal for Site in Manhattan | False | By Charles V. Bagli | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/a-flashpoint-on-turkeys-border.html | A Flashpoint on Turkeyâ€™s Border | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/news-analysis-ruling-reflects-rethinking-on-juvenile-justice.html | Sentencing Ruling Reflects Rethinking on Juvenile Justice | False | By Ethan Bronner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/europe/european-union-prods-germany-with-fiscal-plan.html | European Union Prods Germany With Fiscal Plan | False | By Steven Erlanger and Stephen Castle | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/opinion/the-dangerous-delay-on-port-security.html | Cargo, the Terroristsâ€™ Trojan Horse | False | By Jerrold L. Nadler, Edward J. Markey and Bennie G. Thompson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/middleeast/egypt-court-suspends-decree-imposing-martial-law.html | Egypt Court Strikes a Decree Reimposing Martial Law | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/anthony-j-wiener-forecaster-of-the-future-is-dead-at-81.html | Anthony J. Wiener, Forecaster of the Future, Is Dead at 81 | False | By Douglas Martin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/science/earth/interior-department-will-likely-allow-shell-to-drill-in-arctic.html | Shell Is Likely to Receive Permits for Oil Drilling Off Alaska | False | By John M. Broder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/baseball/power-hitting-yankees-resort-to-short-ball-to-beat-indians.html | Yanks Catch a Break After Building a Lead Behind Hughes | False | By Zach Schonbrun | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/world/africa/anc-weighs-how-to-lift-south-africans.html | A.N.C., Admitting Failures, Weighs How to Lift South Africans | False | By Lydia Polgreen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/education/senate-leaders-agree-on-bill-to-extend-student-loans.html | Senate Agreement on Student Loans | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/dupont-says-claims-over-herbicide-hit-the-millions.html | DuPont Says Claims Over Herbicide Are Rising | False | By Jim Robbins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/pageoneplus/corrections-june-27.html | Corrections: June 27 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/politics/new-york-attorney-general-enters-campaign-finance-fray.html | Inquiry Looks Into a Shield for Donors in Elections | False | By Nicholas Confessore | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/investigation-finds-no-violations-by-nuclear-head.html | Investigation Finds No Violations by Nuclear Head | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/nyregion/rangel-wins-a-difficult-primary.html | Rangel Fends Off Challengers to Win a Congressional Primary | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/us/politics/hatch-overcomes-challenge-in-republican-primary-in-utah.html | Hatch Overcomes Challenge in Republican Primary in Utah | False | By Jack Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-07-03 | https://well.blogs.nytimes.com/2012/06/27/what-runners-can-learn-from-cheetahs/ | What Runners Can Learn From Cheetahs | False | By Gretchen Reynolds | 2013-01-22 | TX 7-913-111 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/asia/boat-with-asylum-seekers-sinks-near-indonesia-report-says.html | 130 Rescued After Shipwreck South of Indonesia | False | By Matt Siegel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-27 | https://www.nytimes.com/2012/06/27/sports/baseball/collins-upset-with-mets-sloppy-play-in-loss-to-cubs.html | Collins Is Upset, Not With Umpireâ€™s Call but With Metsâ€™ Sloppy Play | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/stockton-california-heads-for-bankruptcy-court.html | Mediation Fails, Pushing Stockton Toward Bankruptcy | False | By Malia Wollan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/middleeast/syrian-pro-government-television-station-attacked.html | Attack Destroys Pro-Government TV Station Near Damascus | False | By Rod Nordland and Alan Cowell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/global/in-european-court-a-small-victory-for-microsoft.html | In European Court, a Small Victory for Microsoft | False | By James Kanter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/hillary-clintons-last-tour-as-a-rock-star-diplomat.html | Hillary Clintonâ€™s Last Tour as a Rock-Star Diplomat | False | By Steven Lee Myers | 2013-01-22 | TX 7-913-111 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/europe/queen-elizabeth-meets-former-ira-commander.html | Clasping Hands, Ex-Guerrilla and Queen Briefly Bridge a Divide | False | By Alan Cowell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://thecaucus.blogs.nytimes.com/2012/06/27/for-romney-superfan-a-new-truck-courtesy-of-the-candidate/ | For Romney Superfan, a New Truck Courtesy of the Candidate | False | By Michael Barbaro | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/is-mexico-turning-back-or-moving-on.html | Turning Back or Moving On? | False | By Alan Riding | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/soccer/28iht-soccer28.html | Two Players Control the Fate for Italy and Germany | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/television/stars-of-mtvs-snooki-jwoww-enjoy-the-attention.html | Itâ€™s No Day at the Beach | False | By Dave Itzkoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/28iht-melikian28.html | Uneven Sales at Sotheby's | False | By Souren Melikian | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://dealbook.nytimes.com/2012/06/27/barclays-said-to-settle-regulatory-claims-over-benchmark-manipulation/ | Barclays Settles Regulatorsâ€™ Claims Over Manipulation of Key Rates | False | By Ben Protess and Mark Scott | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/28iht-conway28.html | History at the Table in Renaissance Italy | False | By Roderick Conway Morris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/asia/28iht-letter28.html | Window on China as It Could Be | False | By Didi Kirsten Tatlow | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/energy-environment/batteries-add-power-and-market-appeal-to-bicycles.html | Batteries Add Power and Market Appeal to Bicycles | False | By Kate Galbraith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/asylum-seekers-wait-and-learn-in-hong-kong.html | Arguing, Learning, Waiting | False | By Gordon Mathews | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/global/japanese-shareholders-starting-to-show-their-teeth.html | Japanese Shareholders Starting to Show Their Teeth | False | By Hiroko Tabuchi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/europe/european-unions-talks-with-montenegro-to-begin.html | European Unionâ€™s Talks With Montenegro to Begin With Anti-Graft Efforts | False | By Paul Geitner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/possible-stowaways-on-ship-in-port-newark.html | No Stowaways Found in Port Newark Search | False | By Michael Wilson and Eric P. Newcomer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/frequent-flier-pros-to-the-rescue.html | Frequent Flier Pros to the Rescue | False | By Michelle Higgins | 2013-01-22 | TX 7-913-111 | |
| 2012-06-27 | 2012-07-05 | https://artsbeat.blogs.nytimes.com/2012/06/27/werewolves-vampires-and-shrinks-oh-my-glen-duncan-talks-about-talulla-rising/ | Werewolves, Vampires, Shrinks and Other Terrors: Glen Duncan Talks About â€˜Talulla Risingâ€™ | False | By John Williams | 2013-01-22 | TX 7-913-111 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/americas-cup-seeking-bigger-audience-changes-its-rules.html | Americaâ€™s Cup Updates As It Trawls for Viewers | False | By Joshua Brustein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/27/copy-of-emancipation-proclamation-sells-for-nearly-2-1-million/ | Copy of Emancipation Proclamation Sells for Nearly $2.1 Million | False | By Felicia R. Lee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/27/ancient-marble-paved-road-discovered-in-greece/ | Ancient Marble-Paved Road Discovered in Greece | False | By Felicia R. Lee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/27/cooper-hewitt-picks-design-team-to-help-with-its-expansion/ | Cooper-Hewitt Picks Design Team to Help With Its Expansion | False | By Patricia Cohen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://dealbook.blogs.nytimes.com/2012/06/27/challenging-the-long-held-belief-in-shareholder-value/ | Challenging the Long-Held Belief in â€˜ÂShareholder Valueâ€™ | False | By Jesse Eisinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-07-01 | https://www.nytimes.com/2012/07/01/movies/the-amazing-spider-man-and-the-modern-comic-book-movie.html | Super-Dreams of an Alternate World Order | False | By Manohla Dargis and A.O. Scott | 2013-01-22 | TX 7-913-111 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/furious-wildfire-in-colorado-leaves-destruction-in-its-wake.html | Thousands Flee Colorado Springs Area as Winds Fuel Wildfire | False | By Dan Frosch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/middleeast/annan-to-convene-group-on-syria-minus-iran-and-saudi-arabia.html | Syria Talks Wonâ€™t Include the Saudis or Iranians | False | By Nick Cumming-Bruce and Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/technology/google-and-others-give-manufacturing-in-the-us-a-try.html | Google Tries Something Retro: Made in the U.S.A. | False | By John Markoff | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/27/promoter-offers-drake-and-chris-brown-1-million-each-to-meet-in-the-ring/ | Promoter Offers Drake and Chris Brown $1 Million Each to Meet in the Ring | False | By James C. McKinley Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/asia/afghan-rape-case-turns-focus-on-local-police.html | Afghan Rape Case Turns Focus on Local Police | False | By Alissa J. Rubin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://thecaucus.blogs.nytimes.com/2012/06/27/most-americans-support-plan-to-suspend-saturday-mail-delivery-poll-finds | Most Americans Support Plan to Suspend Saturday Mail Delivery, Poll Finds | False | By Ron Nixon and Dalia Sussman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/asia/macau-ng-man-sun-is-beaten-in-his-own-casino.html | Attack Raises Fears of a New Gang War in Macau | False | By Keith Bradsher and Neil Gough | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/smallbusiness/even-with-high-unemployment-some-small-businesses-struggle-to-fill-positions.html | A Sea of Job-Seekers, but Some Companies Arenâ€™t Getting Any Bites | False | By Darren Dahl | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/27/budget-woes-prompt-cuts-at-seattle-opera/ | Budget Woes Prompt Cuts at Seattle Opera | False | By Felicia R. Lee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/science/australopithecus-sediba-preferred-forest-foods-fossil-teeth-suggest.html | Some Prehumans Feasted on Bark Instead of Grasses | False | By John Noble Wilford | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://mediadecoder.blogs.nytimes.com/2012/06/27/the-times-is-introducing-a-chinese-language-news-site/ | The Times Is Introducing a Chinese-Language News Site | False | By Christine Haughney | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://gadgetwise.blogs.nytimes.com/2012/06/27/tip-of-the-week-caret-browsing/ | Tip of the Week: Caret Browsing | False | By J.d. Biersdorfer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/health/diet-drug-gains-fda-endorsement.html | Prescription Drug to Aid Weight Loss Wins F.D.A. Backing | False | By Andrew Pollack | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/global/media-leaders-urge-europe-to-streamline-national-policies.html | Media Leaders Urge Europe to Streamline National Policies | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/technology/racism-lawsuit-against-google-dropped.html | Racism Lawsuit Against Google Dropped | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/presidential-election-could-reshape-an-aging-supreme-court.html | Future of an Aging Court Raises Stakes of Presidential Vote | False | By Sheryl Gay Stolberg | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/global/euro-zone-riddled-with-shaky-banks.html | Europeâ€šÃ„Â´s Mightiest Banks Still Grapple With Crisis | False | By Jack Ewing and David Jolly | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/27/alec-baldwin-returning-to-broadway-in-spring-2013/ | Alec Baldwin Returning to Broadway in Spring 2013 | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/tennis/28iht-serve28.html | For Spectacular Serves, Numbers Donâ€šÃ„Â´t Add Up | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/books/skios-by-michael-frayn.html | For a Blonde Like That, Why Not Be Someone Else? | False | By Michiko Kakutani | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/sales-store-openings-and-events-for-the-week-of-june-28.html | Scouting Report | False | By Alexis Mainland | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/books/new-books-by-maggie-shipstead-mark-haddon-and-more.html | Newly Released Books | False | By Susannah Meadows | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/technology/personaltech/apps-for-the-well-groomed-man.html | Apps for the Well-Groomed, and Well-Dressed, Man | False | By Kit Eaton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://artsbeat.blogs.nytimes.com/2012/06/27/justin-bieber-tops-the-chart-but-is-it-a-smash/ | Justin Bieber Tops the Chart, but Is It a Smash? | False | By Ben Sisario | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/viral-videos-become-the-new-cousin-brucie.html | Viral Videos Become the New Cousin Brucie | False | By Austin Considine | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/global/airbus-said-to-plan-first-us-plant.html | Airbus Is Said to Plan a Factory in Alabama | False | By Nicola Clark | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/skipping-brand-name-cosmetics-for-homemade.html | Trading Brand Names for Homemade | False | By Stephanie Rosenbloom | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://gadgetwise.blogs.nytimes.com/2012/06/27/qa-fixing-an-ailing-mailbox/ | Q&A: Fixing an Ailing Mailbox | False | By J.d. Biersdorfer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/baseball/yankees-lose-sabathia-then-pettitte-to-injuries.html | Yankees Lose Sabathia, Then Pettitte to Injuries | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/mta-officials-hint-at-restoration-of-some-service.html | Officials Hint That M.T.A. May Restore Some Service | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/music/marc-ribot-trio-at-the-village-vanguard.html | A Night of Jazz Is Rooted in the Moment While Reaching to the Past | False | By Nate Chinen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://dealbook.nytimes.com/2012/06/27/peter-madoff-expected-to-plead-guilty/ | Madoffâ€šÃ„Â´s Brother Sets Plea Deal in Ponzi Case | False | By Peter Lattman and DIANA B. HENRIQUES | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/music/new-york-philharmonic-honors-dutilleux-at-avery-fisher-hall.html | In a Retrospective Evening, a Celebration, Too | False | By Allan Kozinn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/design/study-shows-expansion-can-be-unhealthy-for-arts-groups.html | For Arts Institutions, Thinking Big Can Be Suicidal | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/middleeast/egyptian-farmers-make-themselves-heard.html | Egyptian Farmers Make Themselves Heard | False | By Stephen Glain | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/music/brian-darcy-james-at-54-below.html | Conjuring Youth by Way of Billy Joel | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/milan-mens-wear-for-spring-2013.html | To Go Forward, Go Back | False | By Guy Trebay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/asia/india-says-pakistan-aided-abu-jindal-in-mumbai-attacks.html | India Says Pakistan Aided Planner of Mumbai Attacks | False | By Hari Kumar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/technology/personaltech/a-pocket-camera-even-pro-photographers-can-love-state-of-the-art.html | Tiny Camera to Rival the Pros | False | By David Pogue | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-07-01 | https://www.nytimes.com/2012/07/01/theater/druidmurphy-three-tom-murphy-plays-at-lincoln-center.html | A Dark Irish Voice Revisits His Rage | False | By Eric Grode | 2013-01-22 | TX 7-913-111 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/baseball/mets-erupt-from-slump-to-end-losing-streak.html | Who Are These Guys? Slumping Mets Thrash the Cubs | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/stories-from-the-halls-of-the-new-yorker.html | Beyond the Magazine | False | By Ana J. Calderone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/janet-groth-describes-her-life-at-the-new-yorker.html | The New Yorker, From a Seat on the 18th Floor | False | By Steven Kurutz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/middleeast/specialty-food-makers-adopt-a-made-in-uae-label.html | Specialty Food Makers Adopt a â€šÃ„Â²Made in U.A.E.â€šÃ„Â´ Label | False | By Vinita Bharadwaj | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/music/colin-davis-conducts-the-berlioz-requiem-at-st-pauls.html | A Soaring Requiem to Fill St. Paulâ€šÃ„Â´s | False | By Anthony Tommasini | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/technology/personaltech/wireless-music-setups-at-home-toolkit.html | Filling a Room With Wireless Sound | False | By Sam Grobart | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/fashion/nora-ephrons-hollywood-ending.html | Nora Ephronâ€šÃ„Â´s Hollywood Ending | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/soccer/spain-beats-portugal-to-reach-euro-2012-final.html | Unnerved but Not Undone, Spain Advances to Final | False | By Jerÿ Sÿ© Longman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/arts/television/charlie-sheen-in-anger-management-on-fx.html | Half the Man He Used to Be, Fighting Rage | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-29 | https://artsbeat.blogs.nytimes.com/2012/06/27/records-set-at-christies-contemporary-sale-in-london/ | Records Set at Christieâ€šÃ„Â´s Contemporary Sale in London | False | By Carol Vogel | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-27 | 2012-06-28 | https://mediadecoder.blogs.nytimes.com/2012/06/27/curry-set-to-announce-departure-from-today/ | Curry Set to Announce Departure From â€šÃ„Â"Todayâ€šÃ„Â´ | False | By Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://cityroom.blogs.nytimes.com/2012/06/27/a-vocal-reaction-to-an-article-on-stop-and-frisk-experiences/ | A Vocal Reaction to an Article on Stop-and-Frisk Experiences | False | By Bassey Etim | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/luxury-doghouses-and-the-dogs-that-couldnt-care-less.html | Luxury Doghouses and the Dogs That Couldnâ€šÃ„Â´t Care Less | False | By Jennifer A. Kingson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/new-alarm-clocks-that-wake-you-in-the-morning-and-watch-you-all-night.html | The Bully on the Night Stand | False | By Farhad Manjoo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/greathomesanddestinations/a-spanish-home-with-layers-of-history.html | Somewhere in Time | False | By Sarah Amelar | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/grills-shopping-with-dan-kluger.html | Grills | False | By Tim McKeough | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/ny-congressional-primaries-drew-few-voters.html | Date Blamed for Low Vote in Primaries | False | By Thomas Kaplan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/making-cramped-or-cluttered-bedrooms-appear-larger-market-ready.html | Market Ready | False | By Tim McKeough | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/an-anthropologist-on-hyper-abundance-and-the-american-home.html | The Way We Live: Drowning in Stuff | False | By Penelope Green | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/a-designer-nostalgic-for-his-childhood-creates-hand-painted-tops.html | Whirl Crazy | False | By Rima Suqi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/christofles-new-flagship-opens-in-new-york.html | A Shiny New Home for Christofle | False | By Rima Suqi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/ruben-toledo-paints-the-history-of-fashion-on-a-bench.html | Have a Seat on a Catwalk | False | By Elaine Louie | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/roominate-a-dollhouse-wired-to-teach-girls-science.html | Barbie, Not Ken, Does Repairs Here | False | By Steven Kurutz | 2012-09-25 | TX 6-540-576 | |
| 2012-06-27 | 2012-06-28 | https://www.nytimes.com/2012/06/28/garden/sales-at-garnet-hill-jayson-home-and-others.html | Sales at Garnet Hill, Jayson Home and Others | False | By Rima Suqi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/scalias-immigration-dissent-is-criticized-as-political.html | A Dissent by Scalia Is Criticized as Political | False | By Ethan Bronner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/chris-christie-comes-out-swinging-as-his-budget-falters.html | As His Optimistic Budget Falters, Christie Comes Out Swinging | False | By Kate Zernike | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/manhattan-outstrips-other-boroughs-as-shopping-hub.html | As Retail Hub, Manhattan Tops National Average and Outstrips Other Boroughs | False | By Patrick McGeehan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/media/for-kleenex-a-song-and-dance-to-sneeze-to.html | For Kleenex, a Song and Dance to Sneeze To | False | By Andrew Adam Newman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/ruling-expected-on-health-care-law.html | Awaiting Ruling on Fairly Simple Questions About a Complex Health Law | False | By John H. Cushman Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/beneath-elmos-mask-a-man-with-a-disturbing-past.html | Beneath a Ranting Elmoâ€šÃ„Â´s Mask, a Man With a Disturbing Past | False | By Michael Wilson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/tropical-storm-debby-exits-rain-soaked-florida.html | Tropical Storm Debby Exits a Rain-Soaked Florida | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/technology/google-shifts-efforts-to-hardware-with-tablet-and-eyeglasses.html | Google Sees the Promise in Hardware | False | By Nicole Perlroth and Nick Bilton | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/nora-ephron-the-best-mailgirl-ever.html | The Best Mailgirl Ever | False | By Gail Collins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/ex-cornell-students-acquitted-of-hazing-in-death-of-fraternity-member.html | Ex-Students Acquitted of Hazing in Cornell Death | False | By Ariel Kaminer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/harry-levinson-whose-ideas-altered-the-workplace-dies-at-90.html | Harry Levinson, Psychologist for the Workplace, Dies at 90 | False | By Claudia H. Deutsch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/grace-meng-is-rising-star-for-asian-new-yorkers.html | A Breakthrough Candidate and Potential Star | False | By David W. Chen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/europe/after-3-decades-in-france-minitels-days-are-numbered.html | On the Farms of France, the Death of a Pixelated Workhorse | False | By Scott Sayare | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/economy/new-indications-housing-recovery-is-under-way.html | After Years of False Hopes, Signs of a Turn in Housing | False | By Binyamin Appelbaum | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/baseball/yankees-wise-says-missed-call-on-foul-ball-was-not-my-fault.html | â€šÃ„Â'Not My Faultâ€šÃ„Â´ Ump Didnâ€šÃ„Â´t Catch It Either, Wise Says | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/south-carolina-house-panel-to-hear-ethics-complaints-against-governor.html | South Carolina House Panel to Hear Ethics Complaints Against Governor | False | By Kim Severson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/election-2012-pop-quiz.html | Election 2012 Pop Quiz! | False | By Nicholas Kristof | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/senate-deal-on-student-loans.html | The Deal on Student Loans | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/judy-agnew-wife-of-vice-president-dies-at-91.html | Judy Agnew, Wife of Vice President, Dies at 91 | False | By Douglas Martin | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/olympics/order-may-be-surprise-but-atop-200-free-phelps-and-lochte-arent.html | Finish of 200 Freestyle May Be Surprise, but Not to Phelps | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/the-internet-tide-hits-alabama-newspapers.html | Leaving Alabama Behind | False | By Roy Hoffman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/amid-gloom-job-hopes-rest-heavily-on-a-new-brooklyn-arena.html | Amid Gloom, Job Hopes Rest Heavily on New Arena | False | By Joseph Berger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/asia/10-policemen-are-killed-across-afghanistan.html | Deadly Day for Afghan Police | False | By The New York Times | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/media/to-lure-twilight-fans-classic-books-get-bold-looks.html | To Lure â€˜Twilightâ€™ Teenagers, Classic Books Get Bold Looks | False | By Julie Bosman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/california-stockton-readies-for-bankruptcy.html | California: Stockton Readies for Bankruptcy | False | By Malia Wollan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/beijing-a-boon-for-africa.html | Beijing, a Boon for Africa | False | By Dambisa Moyo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/media/news-corp-spin-off-of-papers-is-a-sudden-switch.html | News Corp. Announces Spinoff of Newspapers | False | By Amy Chozick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/you-cant-win-if-you-dont-pay-the-candidate.html | You Canâ€™t Win if You Donâ€™t Pay | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/a-court-rules-for-the-planet.html | A Court Rules for the Planet | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/europe/at-outset-of-eu-summit-meeting-in-brussels-the-one-thing-missing-is-confidence.html | At Outset of Brussels Summit Meeting, the One Thing Missing Is Confidence | False | By Nicholas Kulish | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/police-had-unusual-access-to-a-soho-nightclubs-data-on-patrons.html | Police Had Unusual Access to Nightclub Data, Suit Says | False | By Russ Buettner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/olympics/nbc-will-show-every-olympic-event-live-online.html | NBC Goes Digital for Olympics, but Tape Will Still Roll in Prime Time | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/nyregion/number-of-pollution-related-beach-closings-in-new-york-rose-sharply-in-2011.html | Sharp Rise in New York Beach Closings Is Found | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/politics/diplomatic-crisis-provides-romney-policy-opportunity.html | Diplomatic Crisis Gives Romney Campaign a Chance to Work Out Its Policy | False | By Richard A. Oppel Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/new-york-citys-balanced-budget-for-now.html | New York Cityâ€™s Balanced Budget, for Now | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/olympics/some-leave-for-trials-but-others-face-fires.html | Some Leave for Trials, but Others Face Fires | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/middleeast/beyond-arms-syria-uses-arrests-against-uprising.html | Syrian Arrests Are Said to Have Snared Tens of Thousands | False | By The New York Times | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/which-direction-for-the-mideast.html | Which Direction for the Mideast? | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/victory-for-floridas-push-against-illegal-voters.html | Judge Sides With Florida on Purging Voter Rolls | False | By Lizette Alvarez | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/gilad-shalit-israeli-former-hostage-begins-as-sportswriter.html | A Light in Captivity, and a Subject for Writing | False | By George Vecsey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/stop-and-frisk.html | Stop and Frisk | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/basketball/rebranded-and-relocated-the-nets-are-desperate-to-re-sign-williams.html | Rebranded and Relocated, the Nets Are Desperate to Re-Sign Williams | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/opinion/summer-reading-list.html | Summer Reading List | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/middleeast/naglaa-ali-mahmoud-an-egyptian-everywoman-in-the-presidential-palace.html | Egyptâ€™s Everywoman Finds Her Place Is in the Presidential Palace | False | By Mayy El Sheikh and David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/pageoneplus/corrections-june-28.html | Corrections: June 28 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/europe/italys-new-labor-laws-give-monti-victory-before-talks.html | Italy Passes Labor Laws Before Talks | False | By Rachel Donadio | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/tennis/wayne-odesnik-tennis-pariah-returns-to-wimbledon-and-loses.html | A Parish Returns, to His Peersâ€™ Chagrin | False | By Ben Shpigel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/a-recycling-ideal-so-close-cities-can-smell-it.html | Cities Get So Close to Recycling Ideal, They Can Smell It | False | By William Yardley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/sports/hockey/nhl-players-form-negotiating-committee.html | N.H.L. Players Join Forces Before Labor Talks Begin | False | By Ben Strauss | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/africa/ethiopia-journalist-found-guilty.html | Ethiopia: Journalist Found Guilty | False | By J. David Goodman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/health/mexicali-lures-american-tourists-with-medical-care.html | Mexicali Tour, From Tummy Tuck to Root Canal | False | By Jennifer Medina | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/tentative-deal-reached-on-2-year-transportation-bill.html | Tentative Deal Reached on 2-Year Transportation Bill | False | By Jennifer Steinhauer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/asia/china-migrant-unrest-flares.html | China: Migrant Unrest Flares | False | By Edward Wong | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/business/economy/report-highlights-a-rise-in-reverse-mortgages.html | Report Highlights a Rise in Reverse Mortgages | False | By Edward Wyatt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/science/nora-ephrons-leukemia-was-an-uncommon-and-complicated-type.html | Ephronâ€™s Leukemia Was Uncommon and Complicated | False | By Pam Belluck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/education/kentucky-settlement-is-reached-over-site-that-focused-on-veterans-college-benefits.html | Kentucky: Settlement Is Reached Over Site That Focused on Veteransâ€™ College Benefits | False | By Tamar Lewin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/us/new-hampshire-lawmakers-override-vetoes-on-voting-and-abortion-bills.html | New Hampshire: Lawmakers Override Vetoes on Voting and Abortion Bills | False | By Jess Bidgood | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://www.nytimes.com/2012/06/28/world/middleeast/turks-seek-freedom-to-travel-to-europe-without-visas.html | Turks Seek Freedom to Travel to Europe Without Visas | False | By Susanne Gü'sÂ'sten | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/middleeast/turkey-deploys-antiaircraft-units-along-syrian-border.html | With Strikes, Syrian Rebels Showcase Their Reach | False | By Rod Nordland and Hwaida Saad | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/asia/south-korea-to-sign-historic-military-pact-with-japan.html | South Korea to Sign Military Pact With Japan | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/how-william-faulkner-tackled-race-and-freed-the-south-from-itself.html | How William Faulkner Tackled Race â€�¦Â® and Freed the South From Itself | False | By John Jeremiah Sullivan | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/get-him-to-the-fenugreek.html | Get Him to the Fenugreek | False | By Mark Bittman | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/29iht-melikian29.html | Modern Blue Chips Avert Downturn | False | By Souren Melikian | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/soccer/29iht-hughes29.html | Without Ronaldo, No Chance at All | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/ted-by-seth-macfarlane-with-mark-wahlberg-and-mila-kunis.html | The Lady or the Teddy? | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/opinion/syrias-threatened-christians.html | Syria's Threatened Christians | False | By Daniel Brode, Roger Farhat and Daniel Nisman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/opinion/europe-colombia-and-the-role-of-free-trade.html | Europe, Colombia and the Role of Free Trade | False | By Javier Solana | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://dealbook.nytimes.com/2012/06/28/barclays-chief-faces-political-firestorm/ | Barclays Chief Faces Political Firestorm | False | By Mark Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://mediadecoder.blogs.nytimes.com/2012/06/28/tearful-ann-curry-tells-audience-she-is-leaving-as-today-co-host/ | A Low-Key Transition for â€˜Â'Todayâ€™Â' Hosts | False | By Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/movies/vhs-film-retrospective-at-museum-of-arts-and-design.html | An Armchair Revolution, and Barbie, Too | False | By Erik Piepenburg | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/music/tanglewoods-archival-magic-still-casts-a-spell.html | Tanglewoodâ€™Â's Archival Magic Still Casts a Spell | False | By James R. Oestreich | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/supreme-court-lets-health-law-largely-stand.html | Supreme Court Upholds Health Care Law, 5-4, in Victory for Obama | False | By Adam Liptak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/justices-say-lying-about-military-honors-is-protected.html | Lying About Earning War Medals Is Protected Speech, Justices Rule | False | By James Dao | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/global/chief-of-vivendi-set-to-resign.html | Chief of Vivendi Resigns After Strategy Dispute | False | By Eric Pfanner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://london2012.blogs.nytimes.com/2012/06/28/beckham-will-not-be-on-british-olympic-team/ | Beckham Will Not Be on British Olympic Team | False | By Andrew Das | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/ncaafootball/penn-state-offer-to-sandusky-victims-could-be-an-opening-move.html | Penn Stateâ€™Â's Offer to Victims Is First Move Toward Deals | False | By Richard Sandomir | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://artsbeat.blogs.nytimes.com/2012/06/28/soho-rep-extends-production-of-uncle-vanya/ | Soho Rep Extends Production of â€˜Â'Uncle Vanyaâ€™Â' | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/olympics/anthony-ervin-olympic-medalist-in-2000-comes-back-in-swimming.html | Spreading Joy of Swimming, Ex-Olympian Finds It Again | False | By Pat Borzi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/theater/the-duchess-of-malfi-and-other-blood-on-london-stages.html | Britain, Amid Austerity, Turns Rather Cutthroat | False | By Ben Brantley | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/28/sports/olympics/jeneba-tarmoh-asked-to-train-with-allyson-felix-now-may-beat-her.html | Catching Running Partner, With a Chance to Pass | False | By Mary Pilon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/insurance-stocks-flag-hospital-shares-gain.html | In Health Care Ruling, Investors See a Mixed Blessing | False | By Andrew Pollack and Katie Thomas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/politics/republicans-press-on-with-health-law-challenge.html | G.O.P. Vowing to Take Battle Over Health Care Law Into November | False | By Jeff Zeleny | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/opinion/the-upholding-of-the-health-care-law.html | The Upholding of the Health Care Law | False | | 2012-09-25 | TX 6-540- | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/colin-l-powell-by-the-book.html | Colin L. Powell: By the Book | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/politics/fast-and-furious-holder-contempt-citation-battle.html | House Finds Holder in Contempt Over Inquiry on Guns | False | By Jonathan Weisman and Charlie Savage | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-30 | https://www.nytimes.com/2012/06/29/fashion/louis-vuitton-follows-sports-trend-in-mens-paris-show.html | Get Ready for Action | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/science/flavor-is-the-price-of-tomatoes-scarlet-hue-geneticists-say.html | Flavor Is Price of Scarlet Hue of Tomatoes, Study Finds | False | By Gina Kolata | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://artsbeat.blogs.nytimes.com/2012/06/28/despite-change-in-oscar-rules-docuweeks-program-is-set/ | Despite Change in Oscar Rules, DocuWeeks Program Is Set | False | By Michael Cieply | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/36-hours-in-turin-italy.html | 36 Hours in Turin, Italy | False | By Ingrid K. Williams | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/global/airbuss-us-plan-is-a-long-term-gamble.html | Airbus's U.S. Plan Is a Long-Term Gamble | False | By Nicola Clark | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/chief-curator-to-leave-museum-of-contemporary-art-los-angeles | Chief Curator to Leave Museum of Contemporary Art, Los Angeles | False | By Randy Kennedy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/europe/ex-bosnian-serb-leader-karadzic-to-face-war-crimes-trial.html | Ex-Leader of Bosnian Serbs Fails to Get War Crimes Trial Halted | False | By Marlise Simons | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/books/the-honest-truth-about-dishonesty-by-dan-ariely.html | Sampling the Cheating Life, in Bite-Size Pieces | False | By Janet Maslin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/rose-kallal-start-begin-feel-again.html | Rose Kallal: â€šÃ„Â²Start Begin Feel Againâ€šÃ„Â´ | False | By Ken Johnson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/saadane-afif-ls-bells-the-busker-of-the-gray-line.html | Saï¿½Ã¢dane Afif: â€šÃ„Ù¢â€šÃ„Â´'s Bells â€šÃ„Â® The Busker of the Gray Lineâ€šÃ„Â´ | False | By Roberta Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/giovanni-benedetto-castiglione.html | Giovanni Benedetto Castiglione | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/robert-rauschenberg-north-african-collages-and-scatole-personali-c-1952.html | Robert Rauschenberg: â€šÃ„Â²North African Collages and Scatole Personali, c. 1952â€šÃ„Â´ | False | By Holland Cotter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://artsbeat.blogs.nytimes.com/2012/06/28/a-new-ratmansky-work-to-debut-at-american-ballet-theaters-fall-city-center-season/ | New Ratmansky Work to Have Debut at American Ballet Theaterâ€šÃ„Â´s Fall City Center Season | False | By Felicia R. Lee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/tennis/wimbledon-2012-putting-twisted-tongue-to-names-of-globalized-tennis.html | Getting Names Right? Harder Than It Sounds | False | By Ben Shpigel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/uncertainty-over-whether-states-will-choose-to-expand-medicaid.html | Uncertainty Over States and Medicaid Expansion | False | By Robert Pear | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://artsbeat.blogs.nytimes.com/2012/06/28/lincoln-center-pledges-to-make-avery-fisher-hall-more-accessible/ | Lincoln Center Pledges to Make Avery Fisher Hall More Accessible | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/design/roy-lichtenstein-retrospective-in-chicago.html | Lichtensteinâ€šÃ„Â´s Gatekeeper Uses Her Key | False | By Ted Loos | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/alighiero-boetti-retrospective-at-museum-of-modern-art.html | The Whole World, Stitched and Patched | False | By Holland Cotter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/ford-sees-overseas-losses-triple-this-quarter.html | Ford Motor, Citing Europeâ€šÃ„Â´s Woes, Says Foreign Losses to Triple in Quarter | False | By Bill Vlasic | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/africa/female-bearers-in-the-democratic-republic-of-congo.html | Women as Human Pack Horses in the Democratic Republic of Congo | False | By Boryana Dzhambazova and Paulin Bashengezi | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/money-market-funds-and-their-allies-resist-new-rules.html | Funds and Allies Defend the Buck | False | By Floyd Norris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/europe/annie-lennox-blurring-the-line-between-donor-and-activist.html | Wealthy Women Blurring the Line Between Donors and Activists | False | By Katrin Bennhold | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/28/producer-says-he-still-intends-to-bring-ephron-play-to-broadway/ | Producer Says He Still Intends to Bring Ephron Play to Broadway | False | By Patrick Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/on-youtube-amateur-is-the-new-pro.html | On YouTube, Amateur Is the New Pro | False | By Rob Walker | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/slowing-down-a-quick-hookup.html | Second Thoughts on a Hookup | False | By Philip Galanes | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/basketball/knicks-draft-pick-is-likely-to-remain-overseas.html | Knicksâ€šÃ„Â´ Pick Is Likely to Stay Overseas | False | By Nate Taylor and Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/music/tosca-with-new-york-grand-opera-in-central-park.html | Pucciniâ€šÃ„Â´s Spending His Summer in the Park | False | By Zachary Woolfe | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/asia/daw-aung-san-suu-kyi-finds-european-support.html | Burmese Opposition Leader Finds Support as Her European Tour Ends | False | By Maïá'sÁˉa de la Baume | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/music/jack-jones-performs-at-feinsteins-at-loews-regency.html | In a New Locale, He Has the Same Familiar Croon | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/dance/shantala-shivalingappa-at-joyce-theater.html | Stylish Deconstruction, in a Flow of Movement and Stillness | False | By Alastair Macaulay | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/music/manhattan-chamber-orchestra-at-symphony-space.html | 20th-Century Flashbacks: Barrelhouse and a Conn-O-Sax | False | By Allan Kozinn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/global/arms-contractor-pleads-guilty-on-china-exports.html | Military Contractors Are Fined Over Aid to China | False | By Michael S. Schmidt | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/reviews/hot-kitchen-hits-the-sweat-spot-hungry-city.html | Hitting the Sweat Spot, Straight From Sichuan | False | By Ligaya Mishan | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/van-de-velde-war-painting-from-1600s-goes-on-sale.html | The War Photographer, Way Back in 1666 | False | By Carol Vogel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/homefront-battlefield-at-american-textile-history-museum.html | Stitching Together Civil War History | False | By Eve M. Kahn | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/television/ann-currys-tearful-goodbye-from-today.html | Farewell, Without a Parachute | False | By Alessandra Stanley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-28 | https://cityroom.blogs.nytimes.com/2012/06/28/a-step-to-lose-face-over/ | A Step to Lose Face Over | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/technology/blackberry-maker-rim-posts-518-million-loss.html | In Setback, RIM Delays BlackBerryâ€šÁ„Á´s Next Version | False | By Ian Austen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-03 | https://www.nytimes.com/2012/07/03/science/oldest-known-pottery-found-in-china.html | Remnants of an Ancient Kitchen Are Found in China | False | By Sindya N. Bhanoo | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/magic-mike-by-steven-soderbergh-with-channing-tatum.html | The Body Politic | False | By Manohla Dargis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/tennis/2012-wimbledon-100th-ranked-rosol-stuns-nadal.html | Nadal Stunned in Second-Round Knockout | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/a-measure-of-desire-modern-love.html | A Measure of Desire | False | By Andrea Jarrell | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/in-five-chelsea-galleries-the-state-of-painting.html | Like Watching Paint Thrive | False | By Roberta Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/movie-listings-for-june-29-july-5.html | Movie Listings for June 29-July 5 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/music/pop-music-listings-for-june-29-july-5.html | Pop Music Listings for June 29-July 5 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/music/jazz-listings-for-june-29-july-5.html | Jazz Listings for June 29-July 5 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/the-hunt-let-no-bus-separate-us.html | Let No Bus Separate Us | False | By Joyce Cohen | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/folger-library-traces-londons-rise.html | London, an Olympian Among Cities | False | By Edward Rothstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/music/classical-music-and-opera-listings-for-june-29-july-5.html | Classical Music and Opera Listings for June 29-July 5 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/mortgages-speeding-up-refinances.html | Speeding Up Refinances | False | By Betsy Vereckey | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/dance/dance-listings-for-june-29-july-5.html | Dance Listings for June 29-July 5 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/sharon-hayes-solo-show-at-the-whitney.html | Homages and Soapboxes Mix and Mash It Up | False | By Karen Rosenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/museum-and-gallery-listings-for-june-29-july-5.html | Museum and Gallery Listings for June 29-July 5 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/new-york-real-estate-question-answer.html | Q & A | False | By Jay Romano | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/asia/afghan-officials-hail-talks-with-taliban-and-other-insurgents.html | Afghan Officials Hail Talks With Insurgents | False | By Graham Bowley and Matthew Rosenberg | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/westchester-backyard-chicken-raising-grows-in-popularity.html | Poultry Proximity: Plus or Minus? | False | By Elsa Brenner | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/spare-times-for-children-for-june-29-july-5.html | Spare Times for Children for June 29-July 5 | False | By Laurel Graeber | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/long-island-in-the-region-built-green-or-red-white-and-blue.html | Built Green, or Red-White-and-Blue | False | By Marcelle S. Fischler | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/theater/theater-listings-for-june-29-july-6.html | Theater Listings for June 29-July 6 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/getting-started-that-riveting-co-op-financial-statement.html | That Riveting Co-op Financial Statement | False | By Susan Stellin | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/new-york-asian-film-festival-at-walter-reade-theater.html | A Bounty of Asian Movies | False | By Mike Hale | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/theater/sarah-steele-star-of-let3s-slowgirl.html | Role After Role, She Cuts Years Off Her Age | False | By Patrick Healy | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/streetscapes-the-martha-washington-hotel-a-hassle-free-haven.html | For Career Women, a Hassle-Free Haven | False | By Christopher Gray | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/books/books-by-ryan-mcginley-robert-longo-and-more.html | Au Naturel | False | By Dana Jennings | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/treasures-of-sailors-at-snug-harbor-cultural-center.html | Gems From the Sea | False | By A. C. Lee | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/phoenix-area-rattled-by-booby-trapped-flashlights.html | Booby-Trapped Flashlights Rattle Arizona and Baffle Authorities | False | By Fernanda Santos | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/dongan-hills-si-living-in-a-layer-cake-topographically-and-otherwise.html | A Layer Cake, Topographically and Otherwise | False | By C. J. Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/new-jersey-in-the-region-celebrity-luxe-then-and-now.html | Celebrity Luxe, Then and Now | False | By Jill P. Capuzzo | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/energy-environment/abound-solar-says-it-will-file-for-bankruptcy.html | A 2nd U.S.-Supported Maker of Solar Panels Will Close | False | By Matthew L. Wald | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/music/terje-rypdal-at-le-poisson-rouge.html | Dark Chords and Celestial Grooves | False | By Nate Chinen | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/take-this-waltz-directed-by-sarah-polley.html | Sometimes Attraction Becomes a Slow Dance Around the Subject | False | By A.O. Scott | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/storybook-land-family-run-amusement-park-endures.html | Where Making Summer Fun Is a Family Matter | False | By Dana DiFilippo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/fourth-of-july-celebrations-from-june-29-july-4.html | Fourth of July Celebrations From June 29-July 4 | False | By Anne Mancuso | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/television/mariachi-high-part-of-pbs-arts-summer-festival-2012.html | Folk Art and Hope in Phrases of Music | False | By Mike Hale | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/america-the-philosophical-by-carlin-romano.html | The Best of All Possible Worlds | False | By Anthony Gottlieb | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://artsbeat.blogs.nytimes.com/2012/06/28/museum-of-fine-arts-boston-gets-a-transformative-gift-for-its-african-collection/ | Museum of Fine Arts, Boston, Gets a Transformative Gift for Its African Collection | False | By Randy Kennedy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/travel/skyrush-a-winged-roller-coaster-at-hersheypark.html | Your Winged Chariot Is Ready. A Seat on the Edge? | False | By Mekado Murphy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/health-care-ruling-may-secure-obamas-place-in-history.html | A Vindication, With a Legacy Still Unwritten | False | By Mark Landler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/philippe-garrels-burning-hot-summer-with-monica-bellucci.html | Two Couples Collide, With a Roman Beauty as Muse and Catalyst | False | By Manohla Dargis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/soccer/italy-defeats-germany-to-face-spain-in-euro-final.html | With Style, Balotelli Sends Italy to Final | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/end-it.html | End It | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/an-obsession-with-uplift.html | An Obsession With Uplift | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/what-college-should-be.html | What College Should Be | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/syria-is-different.html | Syria Is Different | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/europe/european-union-meeting-opens-without-french-german-accord.html | European Leaders Agree to Use Bailout Fund to Aid Banks | False | By Steven Erlanger and Paul Geitner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/jonathan-demmes-neil-young-journeys.html | Old Man of Rock Takes a Road Trip | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/people-like-us-with-chris-pine.html | Spying on a Half-Sister Right Under Her Nose | False | By Stephen Holden | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/andre-techines-unforgivable-with-andre-dussollier.html | With Venice as Backdrop, Players Glide Among Their Relationships | False | By Manohla Dargis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://london2012.blogs.nytimes.com/2012/06/28/american-wrestler-kicked-off-team/ | American Wrestler Kicked Off Team | False | By John Branch | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/lynne-stewarts-10-year-prison-sentence-is-upheld.html | 10-Year Sentence for Lawyer in Terrorism Case Is Upheld | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/politics/a-defining-move-for-chief-justice-roberts.html | Roberts Shows Deft Hand as Swing Vote on Health Care | False | By Adam Liptak | 2012-09-25 | TX 6-540-576 | |
| 2012-06-28 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/hyness-claims-on-extradition-of-abuse-suspect-are-challenged.html | Brooklyn Prosecutorâ€šÃ„Ã´s Role in Abuse Case Is Examined | False | By Ray Rivera | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/europe/black-market-for-body-parts-spreads-in-europe.html | Black Market for Body Parts Spreads Among the Poor in Europe | False | By Dan Bilefsky | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/at-singhs-roti-shop-and-bar-live-music-hot-food-and-hot-sauce.html | Live Music, Hot Food, Hot Sauce | False | By Andrew Cotto | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/media/webcom-to-sponsor-golf-tour.html | To Expand Its Brand, a Sponsor Goes Golfing | False | By Elizabeth Olson | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/new-york-police-department-manipulates-crime-reports-study-finds.html | Crime Report Manipulation Is Common Among New York Police, Study Finds | False | By Wendy Ruderman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/opinion/a-confused-opinion.html | A Confused Opinion | False | By Richard A. Epstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/us-exempts-china-and-singapore-from-sanctions-on-iranian-oil.html | U.S. Exempts Singapore and China on Iran Oil | False | By Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/television/don-grady-robbie-on-my-three-sons-dies-at-68.html | Don Grady, Robbie on â€šÃ„Â¨My Three Sons,â€šÃ„Â¨ Is Dead at 68 | False | By Paul Vitello | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/north-carolina-soldier-kills-officer-and-turns-gun-on-self-at-fort-bragg.html | North Carolina Soldier Kills Officer and Turns Gun on Self at Fort Bragg | False | By Marc Santora | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/olympics/aly-raisman-us-gymnast-stays-calm-under-pressure.html | Gymnastic Team Contender Stays Calm and Solid | False | By Juliet Macur | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/opinion/modesty-and-audacity.html | Modesty and Audacity | False | By David Brooks | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/basketball/pat-cummings-rugged-nba-forward-dies-at-55.html | Pat Cummings, Rugged N.B.A. Forward, Dies at 55 | False | By Richard Goldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/basketball/hornets-take-anthony-davis-with-top-pick-in-draft.html | Kentucky Reigns Again on N.B.A.â€šÃ„Â¢s Draft Night | False | By Benjamin Hoffman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/supreme-court-calls-insurance-penalty-a-tax.html | Justices Allow the Term â€šÃ„Â¨Taxâ€šÃ„Â¨ to Embrace â€šÃ„Â¨Penaltyâ€šÃ„Â¨ | False | By Floyd Norris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/with-big-tenant-bronx-builds-standing-in-food-industry.html | Another Food Company Deepens Roots in the Bronx, but Reception Is Mixed | False | By Winnie Hu | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/mccarren-pool-in-brooklyn-reopens-after-28-years.html | Empty About 3 Decades, Pool From the Depression Era Reopens to Cool Off Brooklyn | False | By Lisa W. Foderaro | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/new-york-conservative-party-extends-influence-at-polls-and-in-capital.html | In Albany and at Polls, Conservative Partyâ€šÃ„Â¢s Sway Rises | False | By Sam Roberts | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/tweak-in-a-pension-rule-could-finance-roads-and-student-loans.html | Looking for Cash, Congress Finds Some in a Corporate Pension Rule Tweak | False | By Mary Williams Walsh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/energy-boom-turns-to-bust-in-colorado.html | Western Colorado Struggles as Energy Jobs Fade | False | By Jack Healy | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/business/media/murdoch-praises-news-corporations-newspapers.html | Murdoch Sees Strengths in New Print Division | False | By Amy Chozick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/after-rangel-victory-sluggish-pace-of-final-tally-is-questioned.html | After Rangel Victory, Uncounted Votes Prompt Questions | False | By Thomas Kaplan and Eric P. Newcomer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/rate-of-child-sexual-abuse-on-the-decline.html | Researchers See Decline in Child Sexual Abuse Rate | False | By Erica Goode | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/olympics/at-olympic-trials-phelps-stays-driven-in-200-butterfly.html | Phelps Stays Driven in Event That Propelled Him to Top | False | By Karen Crouse | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/hasidic-jews-in-heavy-dress-bear-up-in-summer.html | Dressing With Faith, Not Heat, in Mind | False | By Joseph Berger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/europe/britain-honors-world-war-ii-bomber-crews.html | British Memorial Honors World War II Bomber Crews | False | By John F. Burns | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/middleeast/holocaust-survivors-pageant-taps-into-a-conflict-in-israel.html | Holocaust Survivors Take the Runway | False | By Jodi Rudoren | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/states-face-a-challenge-to-hit-laws-deadlines.html | States Face a Challenge to Meet Health Lawâ€šÃ„Â¢s Deadline | False | By Kevin Sack and Reed Abelson | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/new-york-citys-taxi-system-complies-with-disabilities-law-panel-rules.html | Court Says Taxi System Complies With Disabilities Law | False | By Matt Flegenheimer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/man-faces-prison-for-selling-glove-with-babe-ruth-lie.html | Man Faces Prison for Selling Glove With Babe Ruth Lie | False | By Benjamin Weiser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/opinion/in-health-care-ruling-a-pyrrhic-victory.html | A Pyrrhic Victory | False | By Neal K. Katyal | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/asia/china-tainted-milk-recalled.html | China: Tainted Milk Recalled | False | By Edward Wong | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/cnn-and-foxs-supreme-court-mistake.html | CNN and Fox Trip Up in Rush to Get the News on the Air | False | By Brian Stelter | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/middleeast/syria-hamas-member-killed.html | Syria: Hamas Member Killed | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/opinion/the-real-winners.html | The Real Winners | False | By Paul Krugman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/middleeast/egypt-ex-official-sentenced.html | Egypt: Ex-Official Sentenced | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/s-carolina-governor-criticizes-accuser.html | South Carolina Governor Criticizes Accuser | False | By The New York Times | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/middleeast/iran-diplomatic-deal-with-britain.html | Iran: Diplomatic Deal With Britain | False | By Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/asia/vietnam-chinas-claims-disputed.html | Vietnam: Chinaâ€šÃ„Ã´s Claims Disputed | False | By Edward Wong | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/world/middleeast/israel-settlers-evacuated.html | Israel: Settlers Evacuated | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/olympics/two-sprinters-who-tied-in-100-advance-in-the-200.html | Two Sprinters Who Tied in 100 Advance in the 200 | False | By Ken Belson and Mary Pilon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/busong-by-auraeus-solito.html | An Ode to Palawan | False | By Andy Webster | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/opinion/the-medical-care-ruling-risks-ahead.html | A Moderate Ruling With Risks Ahead | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/opinion/the-medical-care-ruling-the-right-responds.html | A Muddled Political Response From the Right | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/baseball/yankees-look-within-to-patch-pitching-rotation.html | Yankees Look Within to Patch Rotation | False | By David Waldstein | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/movies/top-priority-focuses-on-julia-davis.html | Fighting With Homeland Security | False | By Jeannette Catsoulis | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/san-antonios-mayor-asks-for-1-8-tax-to-finance-prekindergartens.html | San Antonioâ€šÃ„Ã´s Mayor Wants 1/8Â¢ Tax to Finance Pre-K | False | By Morgan Smith | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/in-gop-senate-runoff-cruz-and-dewhurst-disagree-on-little.html | Much Ado About Little Disagreement | False | By Aman Batheja | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/nyregion/city-council-limits-size-of-banks-on-upper-west-side.html | City Council Changes Zoning to Limit Sprawl of Big Banks on Upper West Side | False | By Kate Taylor | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/court-affirms-blessing-on-corporate-financed-political-ads.html | Court Stays the Course on Politics and Business | False | By Ross Ramsey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/gtt.html | GTT â€šÃ„Ã´ | False | By Michael Hoinski | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/opinion/republicans-in-defense-of-planned-parenthood.html | Republicans in Defense of Planned Parenthood | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/arts/design/ivan-karp-pop-art-dealer-dies-at-86.html | Ivan Karp, Pop Art Dealer, Dies at 86 | False | By Douglas Martin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/pageoneplus/corrections-june-29.html | Corrections: June 29 | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/sports/basketball/nba-draft-tyshawn-taylor-of-kansas-obtained-by-nets.html | The Nets Acquire a Kansas Star | False | By Howard Beck | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/us/fighting-for-economic-equality.html | Fighting for Economic Equality | False | By Nicola Clark | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/asia/south-korea-postpones-military-data-pact-with-japan.html | South Korea Postpones Military Data Pact With Japan | False | By Choe Sang-Hun | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/alex-white-professional-snitch.html | A Snitchâ€šÃ„Ã´s Dilemma | False | By Ted Conover | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/middleeast/activists-report-deadliest-day-in-syria-conflict.html | Syrian Groups Say Violent Day Left High Civilian Toll | False | By Rod Nordland and Rick Gladstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/music/kuk-harrell-justin-biebers-vocal-producer.html | Pitched to Perfection: Pop Starâ€šÃ„Ã´s Silent Partner | False | By Jon Caramanica | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/100-75-50-years-ago.html | 100, 75, 50 Years Ago | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/an-umbrella-for-afghan-stability.html | An Umbrella for Afghan Stability | False | By Chinmaya R. Gharekhan and Karl F. Inderfurth | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/melikian30.html | Wary Buyers Still Pour Money Into Contemporary Art | False | By Souren Melikian | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/30iht-scbelgrade30.html | Belgrade's Art Scene, Waiting for Its Moment | False | By Ginanne Brownell | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/america-and-the-global-order.html | America and the Global Order | False | | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/opinion/please-rise-for-the-national-rap-song.html | Please Rise for the National Rap Song | False | By Alex Marshall | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/business/daily-stock-market-activity.html | Markets Cheer Europeâ€šÃ„Ã´s Bailout Plan | False | By Nathaniel Popper and Christine Hauser | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/30iht-letter30.html | Questioning Alpha Leadership | False | By Anand Giridharadas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/greathomesanddestinations/29iht-rerenault29.html | A Romantic Retreat Fit for a Pioneering Auto Maker | False | By Jean Rafferty | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-29 | https://www.nytimes.com/2012/06/29/greathomesanddestinations/29iht-reaus29.html | Modern Twist on Historic Plot | False | By Michael Mapstone | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/poetrys-relationship-with-the-olympics.html | Champions of Verse | False | By Tony Perrottet | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/up-front.html | Up Front | False | By The Editors | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/thomas-hart-benton-by-justin-wolff.html | Americaâ€šÃ„Â´s Portraitist | False | By Holland Cotter | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/big-deal-london-the-upstarts-empire.html | The Upstartsâ€šÃ„Â´ Empire | False | By Alexei Barrionuevo | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/asia/in-hong-kong-frustration-after-return-to-chinese-rule.html | In Hong Kong, Frustration 15 Years After Return to Chinese Rule | False | By Kevin Drew | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/painting-by-numbers.html | Painting by Numbers | False | By Chuck Klosterman | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/the-6-17-12-issue.html | The 6.17.12 Issue | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/my-home-in-africa.html | My Home in Africa | False | By Monica Wood | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/who-made-that-baby-bjorn.html | Who Made That Baby Bjorn? | False | By Sadie Stein | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/magazine/iggy-pop-isnt-ready-to-give-up-the-carnal-life.html | The Taming of the Stooge | False | Interview by Andrew Goldman | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/exploring-norways-fjords-by-car-and-boat.html | Driven to a Fjord Lately? | False | By Anand Giridharadas | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/soccer/30iht-preview30.html | Chance for Soccer to Shine Again at Euro 2012 Final | False | By Rob Hughes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/cycling/30iht-tour30.html | Tour Is Shaping Up as a Bicycle Race That Is Built for Two | False | By Jon Brand | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/vacation-sabotage-dont-let-it-happen-to-you.html | Vacation Sabotage: Donâ€šÃ„Â't Let It Happen to You! | False | By Matt Richtel | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/marcia-mount-shoop-a-rape-survivor-turns-to-ministering-body-and-soul.html | A Rape Survivor Now Ministers Body and Soul | False | By Samuel G. Freedman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/your-money/investing-in-girls-gives-close-up-view-of-finance.html | From Woman to Girl, an Introduction to Finance | False | By Paul Sullivan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/interest-in-european-river-cruises-soars.html | Interest in European River Cruises Soars | False | By Elaine Glusac | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/hotel-review-inn-at-the-presidio-in-san-francisco.html | Hotel Review: Inn at the Presidio in San Francisco | False | By Jesse McKinley | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/in-singapore-drinking-in-the-kopitiam-experience.html | In Singapore, Taking Butter With Your Coffee | False | By Cheryl Lu-Lien Tan | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/the-scottish-actress-kelly-macdonald-on-eating-out-at-home.html | A Princess Has to Eat | False | By Emily Brennan | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/travel/restaurant-report-cafe-florie-in-savannah.html | Restaurant Report: Cafã'sÃ© Florie in Savannah | False | By Rose Maura Lorre | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/your-money/redefining-success-and-celebrating-the-unremarkable.html | Redefining Success and Celebrating the Ordinary | False | By Alina Tugend | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/baseball/finding-a-balance-despite-injuries-position-changes-and-a-slump.html | Metsâ€šÃ„Â´ Murphy Finds Peace Amid Setbacks | False | By Andrew Keh | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/business/economy/in-italy-consumer-confidence-reaches-record-low.html | Italians, Their Confidence at a Record Low, Sharply Cut Their Spending | False | By Floyd Norris | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/a-disposition-to-be-rich-by-geoffrey-c-ward.html | Dreams of Prosperity | False | By T. J. Stiles | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/after-shutdown-buses-shake-up-chinatown-network.html | After Shutdown, Tour Buses Vie For Local Riders | False | By Jeffrey E. Singer and Corey Kilgannon | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/europe/strauss-kahn-and-sinclair-separate-french-tabloid-reports.html | Strauss-Kahn and Wife Separate, Tabloid Reports | False | By Elaine Sciolino and Maã¯âšÃ¤a de la Baume | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/help-me-to-find-my-people-by-heather-andrea-williams.html | Human Bonds | False | By Imani Perry | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/white-bread-by-aaron-bobrow-strain.html | Against the Grain | False | By Tamar Adler | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/prairie-fever-by-peter-pagnamenta.html | Little Estate on the Prairie | False | By Miranda Seymour | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/what-happened-to-sophie-wilder-by-christopher-r-beha.html | Ex and the City | False | By Sarah Towers | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/little-century-a-novel-by-anna-keesey.html | Pioneer Woman | False | By Jonathan Evison | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/conservatives-see-silver-lining-in-health-ruling.html | In Obamaâ€šÃ„Â´s Victory, a Loss for Congress | False | By James B. Stewart | 2012-09-25 | TX 6-540-576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/the-sea-is-my-brother-by-jack-kerouac-and-more.html | Fiction Chronicle | False | By Alison McCulloch | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/so-by-jeffery-deaver-and-more.html | Hopelessly Devoted | False | By Marilyn Stasio | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/americas-great-debate-by-fergus-m-bordewich.html | Defending the Union | False | By Richard Brookhiser | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/books/review/fateful-lightning-by-allen-c-guelzo.html | Destroying the Union | False | By David S. Reynolds | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-08 | https://www.nytimes.com/2012/07/08/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/music/review-the-jacksons-pay-homage-at-the-apollo.html | At the Apollo, the Jacksons Pay Homage to Their Roots and Their Brother | False | By Jon Pareles | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/olympics/oscar-pistorius-fails-to-meet-qualifying-time-for-olympics.html | Oscar Pistorius Fails to Meet Qualifying Time for Olympics | False | By Tim Rohan | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/small-steak-sandwiches-that-satisfy-city-kitchen.html | From Uruguay, a Sandwich to Rival the Reuben | False | By David Tanis | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/gov-nikki-haley-cleared-in-ethics-inquiry.html | Ethics Inquiry Exonerates Governor In Lobbying | False | By Robbie Brown | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/movies/tyler-perrys-madeas-witness-protection-opens.html | One Woman No One Wants to Tangle With | False | By Neil Genzlinger | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/07/01/us/justices-reject-fcc-effort-to-fine-cbs-in-janet-jackson-case.html | Supreme Court Rejects F.C.C. Appeal in Janet Jackson Case | False | By John H. Cushman Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/along-with-the-larstrand-pricey-rentals-rise-on-the-upper-west-side.html | Another Pricey Rental Rises on the Upper West Side | False | By C. J. Hughes | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/africa/scott-gration-resigns-as-us-ambassador-to-kenya.html | United States Ambassador to Kenya Quits Before Audit Release | False | By Jeffrey Gettleman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/tennis/day-after-nadals-loss-djokovic-restores-order.html | Second Shocker Lurks, but Federer Slips By | False | By Ben Shpigel | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/soccer/30iht-balotelli30.html | A New Hero Challenges Notions of Italianness | False | By Elisabetta Povoledo | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/rsvp-ps-no-gluten-fat-or-soy-please.html | The Picky Eater Who Came to Dinner | False | By Jessica Bruder | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/health-ruling-vindication-for-donald-verrilli.html | Vindication for Maligned Lawyer in Justicesâ€šÃ„Ã´ Decision | False | By John M. Broder | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/nyregion/coney-island-boardwalk-transforms-into-building-material.html | No Cyclone or Hot Dogs, but Still the Boardwalk | False | By Liz Robbins | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/fashion/camouflage-and-fencing-wear-on-the-paris-mens-runways.html | Beauty From the Bellicose | False | By Suzy Menkes | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/sarah-cracknell-of-saint-etienne-chooses-form-over-function.html | Mod Form Over Modern Function | False | By David Colman | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/sports/tennis/30iht-arena30.html | Roof Changing Tenor â€šÃ„Ã® and Outcomes â€šÃ„Ã® at Wimbledon | False | By Christopher Clarey | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/asia/thousands-in-tokyo-protest-the-restarting-of-a-nuclear-plant.html | In Tokyo, Thousands Protest the Restarting of a Nuclear Power Plant | False | By Martin Fackler | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/weddings/sobia-hamlani-noaman-vaidya-vows.html | Sobia Hamlani and Noaman Vaidya | False | By Stacey Stowe | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/politics/parsing-a-romney-alternative-to-obamas-health-care-law.html | On Health Care Policy, Romney Favors G.O.P. Consensus | False | By Trip Gabriel and Robert Pear | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/us/politics/congress-approves-transportation-and-student-loan-package.html | Congress Approves a $127 Billion Transportation and Student Loan Package | False | By Jonathan Weisman | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/middleeast/morsi-promises-to-work-for-release-of-omar-abdel-rahman.html | Egyptâ€šÃ„Ã´s New Leader Takes Oath, Promising to Work for Release of Jailed Terrorist | False | By David D. Kirkpatrick | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/movies/france-and-the-library-of-congress-start-a-media-project.html | Allies With an Eye on Each Other | False | By Kristin Hohenadel | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/music/confessional-music-chris-brown-usher-and-r-kelly.html | Sifting Through Songs for the Man Underneath | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/opinion/sunday/is-the-family-dinner-overrated.html | Is the Family Dinner Overrated? | False | By Ann Meier and Kelly Musick | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/dance/angel-corella-and-ethan-stiefel-move-on-from-ballet-theater.html | With Two Retirements, a Ballet Era Ends | False | By Roslyn Sulcas | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/music/new-music-from-smashing-pumpkins-and-neil-young.html | Born in Brooklyn, the Underground and Americaâ€šÃ„Ã´s Past | False | By Jon Pareles | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/the-russians-claim-the-fashion-spotlight.html | The Czarinas Are Back | False | By Eric Wilson | 2013-01-22 | TX 7-913-111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/automobiles/autoreviews/a-bare-bones-electric-car-that-goes-the-extra-mile.html | A Bare-Bones Electric Car That Goes the Extra Miles | False | By Bradley Berman | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/movies/daisies-from-the-czech-director-vera-chytilova-at-bam.html | An Audience for Free Spirits in a Closed Society | False | By Nicolas Rapold | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/to-jesse-draper-the-laughs-on-them.html | That Wacky Silicon Valley | False | By Laura M. Holson | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/realestate/where-brooklyn-meets-florida.html | Where Brooklyn Meets Florida | False | By Michelle Higgins | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/television/new-generations-of-reality-shows-for-summer.html | Sun, Screen and Bites of Reality | False | By Jon Caramanica | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/movies/homevideo/new-dvds-midsomer-murders-george-gently.html | I Say, Thereâ€šÃ„Â´s a Knife in Your Back | False | By Mike Hale | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/movies/dan-cutforth-and-jane-lipsitz-direct-a-katy-perry-film.html | Assembling a Portrait, in Record Time | False | By Margy Rochlin | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/television/endeavour-inspector-morse-prequel-set-for-pbs.html | Man of Mystery, the Early Years | False | By Elizabeth Jensen | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/automobiles/evs-are-merging-into-californias-traffic.html | This Summer, Electric Cars Are Merging Into Californiaâ€šÃ„Â´s Traffic | False | By Josie Garthwaite | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/arts/music/h-j-lim-classical-pianist-and-youtube-phenomenon.html | Following Bliss With Beethoven | False | By Vivien Schweitzer | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/homemade-ketchup-mustard-and-pickles-a-good-appetite.html | Your Burger Will Thank You | False | By Melissa Clark | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/your-money/mortgages/how-to-get-a-mortgage-rate-that-starts-with-a-3.html | A Mortgage Rate Beginning With a 3 | False | By Tara Siegel Bernard | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/fashion/on-celebrities-good-and-bad-or-alec-baldwin.html | On Celebrities Good and Bad, or Alec Baldwin | False | By Lee Siegel | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/automobiles/in-traffic-next-time-use-an-app.html | In Traffic? Next Time, Use an App | False | By John R. Quain | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://artsbeat.blogs.nytimes.com/2012/06/29/katie-holmes-files-for-divorce-from-tom-cruise/ | Katie Holmes Files for Divorce From Tom Cruise | False | By Robin Pogrebin | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/dance/morphoses-performing-at-jacobs-pillow.html | Layers of Mediums, and Movements and Stories | False | By Claudia La Rocco | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/music/rhythms-of-one-world-festival-from-friendship-ambassadors.html | Nations United in Song | False | By Vivien Schweitzer | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/arts/dance/angel-corella-in-swan-lake-his-ballet-theater-farewell.html | A Prince Siegfried Ready to Move On | False | By Gia Kourlas | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/with-chilled-maconnais-wines-seafood-is-in-order-pairings.html | With Chilled Mâ€šÃ‚Âçonnais Wines, Seafood Is in Order | False | By Florence Fabricant | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/europe/european-leaders-move-toward-deals-for-spain-and-italy.html | Germany Cedes Some Ground in Steps to Bolster Euro | False | By Steven Erlanger and Paul Geitner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/business/global/return-of-long-term-bond-buyers-seen-as-crucial-to-europe.html | In Europe, Looking for Patient Bond Buyers | False | By Landon Thomas Jr. | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/europe/israeli-coalition-divided-on-military-conscription.html | Israeli Coalition Divided on Military Conscription for Ultra-Orthodox Jews and Arabs | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/theater/in-london-minsk-2011-and-mercury-fur.html | Two Cities on the Verge of Devouring Themselves | False | By Ben Brantley | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/books/auctioning-dawn-powells-diaries-on-the-web.html | Dawn Powellâ€šÃ„Â´s Diaries for Sale on the Internet | False | By Charles McGrath | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/a-review-of-king-street-restaurant-and-bar-in-chappaqua.html | Sophisticated Touches at a Family Place | False | By M. H. Reed | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-04 | https://www.nytimes.com/2012/07/04/dining/reviews/rediscovering-maconnais-wines-like-white-burgundy-but-without-the-expense-wines-of-the-times.html | The Mâ€šÃ‚Âçonnais, Poised for Rediscovery | False | By Eric Asimov | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/a-review-of-miso-japanese-restaurant-in-new-haven.html | Restrained in Dâ€šÃ‚Âcor, Distinctive in Flavor | False | By Stephanie Lyness | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/a-review-of-zum-schneider-in-montauk.html | Finally, Somewhere to Wear Lederhosen | False | By Joanne Starkey | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/at-channing-daughters-winery-roses-flourish.html | Expressive Pinks Flourish | False | By Howard G. Goldberg | 2013-01-22 | TX 7-913-111 | |
| 2012-06-29 | 2012-06-30 | https://www.nytimes.com/2012/06/30/world/middleeast/unesco-grants-heritage-status-to-nativity-church-in-diplomatic-victory-to-palestinians.html | Unesco Adds Nativity Church in Bethlehem to Heritage List | False | By Isabel Kershner | 2012-09-25 | TX 6-540-576 | |
| 2012-06-29 | 2012-07-01 | https://www.nytimes.com/2012/07/01/nyregion/teams-vie-to-be-master-of-the-pit.html | Fire Up the Pit: My Brisket Can Burn Yours | False | By Tammy La Gorce | 2013-01-22 | TX 7-913-111 | |